**Total Access Detective**          **Summary of Database Differences**          Compared: 2/10/2006
                                                                                 Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CON**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

## Object Comparison Summary

| Object Type | Total Objects | In DB 1 Not DB 2 | In DB 2 Not DB 1 | Identical Names | Selected Objects | Differences Objects | Properties | Code | Errors |
|---|---|---|---|---|---|---|---|---|---|
| Database | 2 | | | 1 | 1 | 1 | 12 | | |
| Table | 138 | 4 | | 67 | 67 | 67 | 2573 | | |
| Query | 177 | 13 | 10 | 77 | 77 | 77 | 3620 | | |
| Form | 239 | 6 | 3 | 115 | 115 | 115 | 389 | | |
| Report | 0 | | | | | | | | |
| Page | 0 | | | | | | | | |
| Macro | 60 | | | 30 | 30 | 30 | 60 | | |
| Module | 0 | | | | | | | | |
| CommandBar | 0 | | | | | | | | |
| Reference | 10 | | | 5 | 5 | | | | |
| Total | 626 | 23 | 13 | 295 | 295 | 290 | 6654 | | |

Hogan Dec. Exhibit 11
Page 1 of 223

**Total Access Detective**  |  **Objects in Database 1 Not In Database 2**  |  Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CON**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Object Type | Object Name |
| --- | --- |
| **Form** | ARPaymentsDistribution Form |
| | ARPaymentsDistribution Subform |
| | ARPaymentsDistribution Subform Copy |
| | Master - Load Plan - Job Costx |
| | Master - Load Planx |
| | VendorDefaults |
| **Query** | ARPaymentsForm |
| | FreightProfitLoss |
| | FreightProfitLossBySailDate |
| | FreightProfitLossByVendor |
| | FreightProfitLossWOParameters |
| | NotesCtn Firsts |
| | OutstandingAR |
| | Receiving Reports Query |
| | Sail Chart by Vessel-Voyage |
| | SailingVoucher |
| | SummaryCharges |
| | SummaryChargesByStatus |
| | SummaryChargesWOParameters |
| **Relation** | ARPaymentsARPaymentsDistribution1 |
| | Item - ContainerCost - Container |
| | Item - ContainerItem - Job Cost Detail |
| | Item - JobCost - Job |
| | Item - JobItem - Job Cost Detail |
| | TCtnTCtnJob |
| **Table** | ARDistribution Orphan Records |
| | Conversion Errors |
| | FlemingVendors |
| | Z3 |

Hogan Dec. Exhibit 11
Page 2 of 223

**Total Access Detective**    **Objects in Database 2 Not In Database 1**    Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CON**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Object Type | Object Name |
|---|---|
| Form | Item - Booking Container Linkage subform1 |
| | Item - Job Cost Detail subform1 |
| | YEventDates1 |
| Query | Find duplicates for Item - Booking Container Linkage |
| | Freight Forwarder Query |
| | MoveData |
| | Query1 |
| | Query2 |
| | Query3 |
| | Test |
| | TestX |
| | Unpaid Invoices 2 |
| | WFPRevenue |
| Relation | [C:\Working Directory\Berry FCS\FCS Logistics Data.mdb].{0E58CE8A-48A9-11D3-BEC1-0090277C0477} |
| | [C:\Working Directory\Berry FCS\FCS Logistics Data.mdb].{0E58CE8B-48A9-11D3-BEC1-0090277C0477} |
| | [C:\Working Directory\Berry FCS\FCS Logistics Data.mdb].{0E58CE8C-48A9-11D3-BEC1-0090277C0477} |
| | [C:\Working Directory\Berry FCS\FCS Logistics Data.mdb].{0E58CE8D-48A9-11D3-BEC1-0090277C0477} |
| | [C:\Working Directory\Berry FCS\FCS Logistics Data.mdb].{0E58CE8E-48A9-11D3-BEC1-0090277C0477} |

Hogan Dec. Exhibit 11
Page 3 of 223

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| **Object Type: Database** | | | |
| **Object Name:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb | | | |
| Database Property | ANSI Query Mode | 0 | .Not Defined. |
| Database Property | Auto Compact | 0 | .Not Defined. |
| Database Property | Name | C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb | C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb |
| Database Property | Row Limit | 10000 | .Not Defined. |
| Database Property | Show Values in Indexed | 1 | .Not Defined. |
| Database Property | Show Values in Non-Indexed | 1 | .Not Defined. |
| Database Property | Show Values in Remote | 0 | .Not Defined. |
| Database Property | Show Values in Server | 0 | .Not Defined. |
| Database Property | Show Values in Snapshot | 1 | .Not Defined. |
| Database Property | Show Values Limit | 1000 | .Not Defined. |
| Database Property | Use Default Connection File | 0 | .Not Defined. |
| Database Property | Use Default Page Folder | 0 | .Not Defined. |
| **Object Type: Form** | | | |
| **Object Name:** A/P - Payments | | | |
| Form Property | DateCreated | 5/9/2003 12:15:49 PM | 8/1/1999 9:11:44 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** A/R - Payments | | | |
| Form Property | DateCreated | 5/9/2003 12:15:49 PM | 8/1/1999 9:11:44 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** A/R - Payments Deductions | | | |
| Form Property | DateCreated | 5/9/2003 12:15:49 PM | 8/1/1999 9:11:44 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** A/R - Payments Distribution | | | |
| Form Property | DateCreated | 5/9/2003 12:15:49 PM | 8/1/1999 9:11:44 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** Appointments Long Beach | | | |
| Form Property | DateCreated | 5/9/2003 12:15:49 PM | 8/1/1999 9:11:44 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** Appointments San Leandro | | | |
| Form Property | DateCreated | 5/9/2003 12:15:49 PM | 8/1/1999 9:11:44 PM |

Hogan Dec. Exhibit 11
Page 4 of 223

**Total Access Detective**

# Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** **Bookings** | | | |
| Form Property | DateCreated | 5/9/2003 12:15:49 PM | 8/1/1999 9:11:44 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** **Cost - Job subform** | | | |
| Form Property | DateCreated | 5/9/2003 12:15:49 PM | 8/1/1999 9:11:44 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** **Cost - Job subform1** | | | |
| Form Property | DateCreated | 5/9/2003 12:15:49 PM | 8/1/1999 9:11:44 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** **Cost - Job subform2** | | | |
| Form Control [Carrier] | ColumnWidth | 1755 | 1788 |
| Form Property | DateCreated | 5/9/2003 12:15:49 PM | 8/1/1999 9:11:44 PM |
| Form Property | InsideHeight | 645 | -240 |
| Form Property | InsideWidth | 13050 | 1320 |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| Form Property | WindowHeight | 1350 | 405 |
| Form Property | WindowLeft | 90 | 0 |
| Form Property | WindowTop | 7620 | 0 |
| Form Property | WindowWidth | 13470 | 1680 |
| **Object Name:** **CR980915** | | | |
| Form Property | DateCreated | 5/9/2003 12:15:49 PM | 8/1/1999 9:11:44 PM |
| Form Property | InsideHeight | 5805 | 7695 |
| Form Property | InsideWidth | 11805 | 14280 |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| Form Property | WindowHeight | 6510 | 8400 |
| Form Property | WindowLeft | 1530 | 480 |
| Form Property | WindowTop | 1065 | 570 |
| Form Property | WindowWidth | 12225 | 14700 |
| **Object Name:** **CR980915 Sub X** | | | |
| Form Control [Voucher ID] | ColumnWidth | 1305 | 252 |
| Form Property | DateCreated | 5/9/2003 12:15:49 PM | 8/1/1999 9:11:44 PM |
| Form Property | InsideHeight | 2715 | 2595 |
| Form Property | InsideWidth | 11310 | 11325 |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |

**Two Database Comparison**

# Hogan Dec. Exhibit 11
## Page 5 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                        Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Form Property | WindowHeight | 3420 | 3300 |
| Form Property | WindowLeft | 1965 | 345 |
| Form Property | WindowTop | 4020 | 2580 |
| Form Property | WindowWidth | 11730 | 11745 |
| **Object Name:** **CR980915subform** | | | |
| Form Property | DateCreated | 5/9/2003 12:15:49 PM | 8/1/1999 9:11:44 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** **CR981015QJob subform** | | | |
| Form Property | DateCreated | 5/9/2003 12:15:49 PM | 8/1/1999 9:11:44 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** **Ctn Charges subform** | | | |
| Form Property | DateCreated | 5/9/2003 12:15:49 PM | 8/1/1999 9:11:44 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** **Ctn Revenue subform** | | | |
| Form Property | DateCreated | 5/9/2003 12:15:49 PM | 8/1/1999 9:11:44 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** **Ctn to Job Cost Cross Reference subform** | | | |
| Form Property | DateCreated | 5/9/2003 12:15:49 PM | 8/1/1999 9:11:44 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** **Ctn to Job Cost Cross Reference subform1** | | | |
| Form Control [Carrier] | ColumnWidth | 1725 | 2310 |
| Form Control [Invoice Date] | ColumnWidth | 1290 | 960 |
| Form Control [Service Catagory] | ColumnWidth | 645 | 1560 |
| Form Control [Service To Location] | ColumnWidth | 900 | 1560 |
| Form Control [Service Type] | ColumnWidth | 885 | 1560 |
| Form Property | DateCreated | 5/9/2003 12:15:49 PM | 8/1/1999 9:11:44 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| Form Property | RowHeight | 285 | -1 |
| **Object Name:** **Deduction Control Master** | | | |
| Form Property | DateCreated | 5/9/2003 12:15:49 PM | 8/1/1999 9:11:44 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** **DeductionControl** | | | |
| Form Property | DateCreated | 5/9/2003 12:15:49 PM | 8/1/1999 9:11:45 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |

Hogan Dec. Exhibit 11
Page 6 of 223

**Total Access Detective**                                  **Object Differences**                                  Compared: 2/10/2006
                                                                                                                    Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| **Object Name:** | **DeductionControl Query subform** | | |
| Form Property | DateCreated | 5/9/2003 12:15:49 PM | 8/1/1999 9:11:45 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **DeductionControl subform** | | |
| Form Property | DateCreated | 5/9/2003 12:15:49 PM | 8/1/1999 9:11:45 PM |
| Form Property | InsideHeight | -240 | 3360 |
| Form Property | InsideWidth | 1320 | 12705 |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| Form Property | WindowHeight | 405 | 4065 |
| Form Property | WindowLeft | 0 | 270 |
| Form Property | WindowTop | 0 | 600 |
| Form Property | WindowWidth | 1680 | 13125 |
| **Object Name:** | **Detention** | | |
| Form Property | DateCreated | 5/9/2003 12:15:49 PM | 8/1/1999 9:11:45 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Events subform** | | |
| Form Property | DateCreated | 5/9/2003 12:15:49 PM | 8/1/1999 9:11:45 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Events subform1** | | |
| Form Property | DateCreated | 5/9/2003 12:15:49 PM | 8/1/1999 9:11:45 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **EventsCtn subform** | | |
| Form Control [ApptDate] | ColumnOrder | 3 | 0 |
| Form Control [ApptDate] | ColumnWidth | 1050 | 900 |
| Form Control [ApptTime] | ColumnOrder | 4 | 0 |
| Form Control [ApptTime] | ColumnWidth | 1275 | 816 |
| Form Control [CompleteDate] | ColumnOrder | 5 | 0 |
| Form Control [CompleteDate] | ColumnWidth | 1095 | 900 |
| Form Control [CompleteTime] | ColumnOrder | 6 | 0 |
| Form Control [CompleteTime] | ColumnWidth | 1170 | 816 |
| Form Control [CtnID] | ColumnOrder | 1 | 0 |
| Form Control [Event] | ColumnOrder | 2 | 0 |
| Form Control [Maker] | ColumnOrder | 7 | 0 |
| Form Control [Note] | ColumnOrder | 8 | 0 |
| Form Control [Note] | ColumnWidth | 10800 | 3000 |

**Two Database Comparison**                                                                                         **Page 4 of 220**

**Total Access Detective**                              **Object Differences**                         Compared: 2/10/2006
                                                                                                        Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Form Property | DateCreated | 5/9/2003 12:15:49 PM | 8/1/1999 9:11:45 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| Object Name: | **EventsJob subform** | | |
| Form Property | DateCreated | 5/9/2003 12:15:49 PM | 8/1/1999 9:11:45 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| Object Name: | **FCL Cost Container** | | |
| Form Property | DateCreated | 5/9/2003 12:15:49 PM | 8/1/1999 9:11:45 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| Object Name: | **FCL Cost Job** | | |
| Form Property | DateCreated | 5/9/2003 12:15:49 PM | 8/1/1999 9:11:45 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| Object Name: | **Find duplicates for Item - Container** | | |
| Form Property | DateCreated | 5/9/2003 12:15:50 PM | 8/1/1999 9:11:45 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| Object Name: | **Item - Booking Container Linkage subform** | | |
| Form Property | DateCreated | 5/9/2003 12:15:50 PM | 8/1/1999 9:11:45 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| Object Name: | **Item - Dock Receipt Form** | | |
| Form Property | DateCreated | 5/9/2003 12:15:50 PM | 8/1/1999 9:11:45 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| Object Name: | **Item - Job Cost Detail subform** | | |
| Form Property | DateCreated | 5/9/2003 12:15:50 PM | 8/1/1999 9:11:45 PM |
| Form Property | InsideHeight | -240 | 750 |
| Form Property | InsideWidth | 1320 | 13170 |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| Form Property | WindowHeight | 405 | 1455 |
| Form Property | WindowLeft | 0 | 525 |
| Form Property | WindowTop | 0 | 7515 |
| Form Property | WindowWidth | 1680 | 13590 |
| Object Name: | **Item - Job subform** | | |
| Form Property | DateCreated | 5/9/2003 12:15:50 PM | 8/1/1999 9:11:45 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| Object Name: | **Item - Job subform1** | | |
| Form Property | DateCreated | 5/9/2003 12:15:50 PM | 8/1/1999 9:11:45 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |

**Two Database Comparison**                                                                            **Page 5 of 220**

Hogan Dec. Exhibit 11
Page 8 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                        Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| **Object Name:** | **Item - Job subform2** | | |
| Form Property | DateCreated | 5/9/2003 12:15:50 PM | 8/1/1999 9:11:45 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Item - Job subform3** | | |
| Form Property | DateCreated | 5/9/2003 12:15:50 PM | 8/1/1999 9:11:45 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Item - Job subform4** | | |
| Form Property | DateCreated | 5/9/2003 12:15:50 PM | 8/1/1999 9:11:45 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Job - Container - PO Cross Reference** | | |
| Form Property | DateCreated | 5/9/2003 12:15:50 PM | 8/1/1999 9:11:45 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Job Revenue subform** | | |
| Form Control [Payment Amount] | ColumnWidth | 2100 | 1980 |
| Form Property | DateCreated | 5/9/2003 12:15:50 PM | 8/1/1999 9:11:45 PM |
| Form Property | InsideHeight | 1335 | 2085 |
| Form Property | InsideWidth | 13125 | 13110 |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| Form Property | WindowHeight | 2040 | 2790 |
| Form Property | WindowLeft | 345 | 330 |
| Form Property | WindowTop | 6285 | 5925 |
| Form Property | WindowWidth | 13545 | 13530 |
| **Object Name:** | **Lori - Check CL** | | |
| Form Property | DateCreated | 5/9/2003 12:15:50 PM | 8/1/1999 9:11:45 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Lori Check** | | |
| Form Property | DateCreated | 5/9/2003 12:15:50 PM | 8/1/1999 9:11:46 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Master - Load Plan** | | |
| Form Property | DateCreated | 5/9/2003 12:15:50 PM | 8/1/1999 9:11:46 PM |
| Form Property | InsideHeight | 7350 | 6045 |
| Form Property | InsideWidth | 11700 | 12135 |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| Form Property | WindowHeight | 8055 | 6750 |
| Form Property | WindowTop | 660 | 2220 |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 9 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Form Property | WindowWidth | 12120 | 12555 |
| **Object Name:** | **Master - Load Plan - Container Cost** | | |
| Form Control [Carrier] | ColumnWidth | 1650 | 1050 |
| Form Control [Catagory] | ColumnWidth | 1470 | 1365 |
| Form Control [Cost] | ColumnWidth | 1200 | 1155 |
| Form Control [Inv Amt] | ColumnWidth | 1065 | 1080 |
| Form Control [To] | ColumnWidth | 780 | 765 |
| Form Control [Type] | ColumnWidth | 1650 | 1365 |
| Form Property | DateCreated | 5/9/2003 12:15:50 PM | 8/1/1999 9:11:46 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| Form Property | RowHeight | 330 | -1 |
| **Object Name:** | **Master - Load Plan - Job Cost** | | |
| Form Control [Bill To] | ColumnWidth | 1785 | -1 |
| Form Control [Job ID] | ColumnWidth | 1110 | -1 |
| Form Control [LCLFlag] | ColumnWidth | 870 | -1 |
| Form Control [PO] | ColumnWidth | 1110 | -1 |
| Form Control [Sequence] | ColumnWidth | 720 | -1 |
| Form Control [Vendor] | ColumnWidth | 2385 | -1 |
| Form Property | DateCreated | 5/9/2003 12:15:50 PM | 8/1/1999 9:11:46 PM |
| Form Property | InsideHeight | 1695 | 1755 |
| Form Property | InsideWidth | 10410 | 10230 |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| Form Property | OrderBy | [Master - Load Plan].Sequence | |
| Form Property | OrderByOn | Yes | No |
| Form Property | RowHeight | 525 | 315 |
| Form Property | WindowHeight | 2400 | 2460 |
| Form Property | WindowWidth | 10830 | 10650 |
| **Object Name:** | **Master - Load PLan New** | | |
| Form Property | DateCreated | 5/9/2003 12:15:50 PM | 8/1/1999 9:11:46 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Name - Company** | | |
| Form Property | DateCreated | 5/9/2003 12:15:51 PM | 8/1/1999 9:11:47 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **NotesCtn subform** | | |
| Form Control [Maker] | ColumnWidth | 2190 | 2208 |

**Two Database Comparison**                                                        **Page 7 of 220**

# Hogan Dec. Exhibit 11
# Page 10 of 223

**Total Access Detective**            **Object Differences**                    Compared: 2/10/2006
                                                                                Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | | Property | Database 1 | Database 2 |
|---|---|---|---|---|
| Form Control [Note] | | ColumnWidth | 1950 | 3000 |
| Form Control [TheDate] | | ColumnWidth | 1170 | 900 |
| Form Control [TheDate] | | Locked | False | True |
| Form Control [TheTime] | | ColumnWidth | 1125 | 816 |
| Form Control [TheTime] | | Locked | False | True |
| Form Property | | DateCreated | 5/9/2003 12:15:51 PM | 8/1/1999 9:11:47 PM |
| Form Property | | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| Object Name: | NotesJob subform | | | |
| Form Property | | DateCreated | 5/9/2003 12:15:51 PM | 8/1/1999 9:11:47 PM |
| Form Property | | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| Object Name: | Price List | | | |
| Form Property | | DateCreated | 5/9/2003 12:15:51 PM | 8/1/1999 9:11:47 PM |
| Form Property | | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| Object Name: | QAllowance subform | | | |
| Form Property | | DateCreated | 5/9/2003 12:15:51 PM | 8/1/1999 9:11:47 PM |
| Form Property | | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| Object Name: | QRates subform | | | |
| Form Property | | DateCreated | 5/9/2003 12:15:51 PM | 8/1/1999 9:11:47 PM |
| Form Property | | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| Object Name: | QtyControl subform | | | |
| Form Property | | DateCreated | 5/9/2003 12:15:51 PM | 8/1/1999 9:11:47 PM |
| Form Property | | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| Object Name: | QVendorForm | | | |
| Form Property | | DateCreated | 5/9/2003 12:15:51 PM | 8/1/1999 9:11:47 PM |
| Form Property | | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| Object Name: | Switchboard | | | |
| Form Property | | DateCreated | 5/9/2003 12:15:51 PM | 8/1/1999 9:11:47 PM |
| Form Property | | Filter | [ItemNumber] = 0 AND [Argument] = 'Default' | |
| Form Property | | InsideHeight | 4755 | 6825 |
| Form Property | | InsideWidth | 7740 | 9525 |
| Form Property | | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| Form Property | | WindowHeight | 5460 | 7530 |
| Form Property | | WindowLeft | 3690 | 600 |
| Form Property | | WindowTop | 1500 | 330 |
| Form Property | | WindowWidth | 8160 | 9945 |

Hogan Dec. Exhibit 11
Page 11 of 223

**Total Access Detective**

**Object Differences**

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| **Object Name:** | **TBookingLinkQuery subform** | | |
| Form Property | DateCreated | 5/9/2003 12:15:51 PM | 8/1/1999 9:11:47 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **TBookings** | | |
| Form Property | DateCreated | 5/9/2003 12:15:51 PM | 8/1/1999 9:11:48 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **TCostCtn subform** | | |
| Form Property | DateCreated | 5/9/2003 12:15:51 PM | 8/1/1999 9:11:48 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **TCostCtn subform1** | | |
| Form Property | DateCreated | 5/9/2003 12:15:51 PM | 8/1/1999 9:11:48 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **TCostCtnFull subform** | | |
| Form Property | DateCreated | 5/9/2003 12:15:51 PM | 8/1/1999 9:11:48 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **TCostCtnFull subform1** | | |
| Form Property | DateCreated | 5/9/2003 12:15:51 PM | 8/1/1999 9:11:48 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **TCostJob subform** | | |
| Form Property | DateCreated | 5/9/2003 12:15:51 PM | 8/1/1999 9:11:48 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **TCostJob subform1** | | |
| Form Property | DateCreated | 5/9/2003 12:15:51 PM | 8/1/1999 9:11:48 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **TCostJobFull subform** | | |
| Form Property | DateCreated | 5/9/2003 12:15:51 PM | 8/1/1999 9:11:48 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **TCostJobFull subform1** | | |
| Form Property | DateCreated | 5/9/2003 12:15:51 PM | 8/1/1999 9:11:48 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **TCostJobX** | | |
| Form Property | DateCreated | 5/9/2003 12:15:51 PM | 8/1/1999 9:11:48 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **TCtn CostX** | | |
| Form Property | DateCreated | 5/9/2003 12:15:51 PM | 8/1/1999 9:11:48 PM |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 12 of 223

**Total Access Detective**

# Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **TCtnJob subform** | | |
| Form Property | DateCreated | 5/9/2003 12:15:52 PM | 8/1/1999 9:11:48 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **TCtnJob subform1** | | |
| Form Property | DateCreated | 5/9/2003 12:15:52 PM | 8/1/1999 9:11:48 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **TCtnJobFCL subform** | | |
| Form Property | DateCreated | 5/9/2003 12:15:52 PM | 8/1/1999 9:11:48 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **TCtnJobFCL subform1** | | |
| Form Property | DateCreated | 5/9/2003 12:15:52 PM | 8/1/1999 9:11:48 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **TCtnJobQuery subform** | | |
| Form Property | DateCreated | 5/9/2003 12:15:52 PM | 8/1/1999 9:11:48 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Terminal Job Form** | | |
| Form Property | DateCreated | 5/9/2003 12:15:52 PM | 8/1/1999 9:11:48 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Terminal Job Form New** | | |
| Form Property | DateCreated | 5/9/2003 12:15:52 PM | 8/1/1999 9:11:49 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Trucking FCL** | | |
| Form Property | DateCreated | 5/9/2003 12:15:52 PM | 8/1/1999 9:11:49 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Trucking FCL Ctn Cost Form** | | |
| Form Property | DateCreated | 5/9/2003 12:15:53 PM | 8/1/1999 9:11:49 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Trucking FCL Ctn Cost Sub Form** | | |
| Form Property | DateCreated | 5/9/2003 12:15:53 PM | 8/1/1999 9:11:49 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Trucking FCL Job Cost Form** | | |
| Form Property | DateCreated | 5/9/2003 12:15:53 PM | 8/1/1999 9:11:49 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |

Hogan Dec. Exhibit 11
Page 13 of 223

**Total Access Detective**

# Object Differences

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| **Object Name:** | **Trucking FCL Job Cost Sub Form** | | |
| Form Property | DateCreated | 5/9/2003 12:15:53 PM | 8/1/1999 9:11:49 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Trucking LTL** | | |
| Form Property | DateCreated | 5/9/2003 12:15:53 PM | 8/1/1999 9:11:49 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Trucking LTL Ctn Cost Form** | | |
| Form Property | DateCreated | 5/9/2003 12:15:53 PM | 8/1/1999 9:11:50 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Trucking LTL Ctn Cost Sub Form** | | |
| Form Property | DateCreated | 5/9/2003 12:15:53 PM | 8/1/1999 9:11:50 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Trucking LTL Job Cost Form** | | |
| Form Property | DateCreated | 5/9/2003 12:15:53 PM | 8/1/1999 9:11:50 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Trucking LTL Job Cost Sub Form** | | |
| Form Property | DateCreated | 5/9/2003 12:15:53 PM | 8/1/1999 9:11:50 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **XClaimHeader** | | |
| Form Property | DateCreated | 5/9/2003 12:15:54 PM | 8/1/1999 9:11:50 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **XClaimHeaderSubForm** | | |
| Form Property | DateCreated | 5/9/2003 12:15:54 PM | 8/1/1999 9:11:50 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **XClaimLineItemTable subform** | | |
| Form Property | DateCreated | 5/9/2003 12:15:54 PM | 8/1/1999 9:11:50 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **XCompanyNameSub** | | |
| Form Property | DateCreated | 5/9/2003 12:15:54 PM | 8/1/1999 9:11:50 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **XName - Company** | | |
| Form Property | DateCreated | 5/9/2003 12:15:54 PM | 8/1/1999 9:11:50 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **XName - Company subform** | | |
| Form Property | DateCreated | 5/9/2003 12:15:54 PM | 8/1/1999 9:11:50 PM |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 14 of 223

**Total Access Detective**                     **Object Differences**                  Compared: 2/10/2006
                                                                                        Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** **XRef** | | | |
| Form Property | DateCreated | 5/9/2003 12:15:55 PM | 8/1/1999 9:11:50 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** **YCtnList subform** | | | |
| Form Property | DateCreated | 5/9/2003 12:15:55 PM | 8/1/1999 9:11:50 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** **YCtnSailDates** | | | |
| Form Property | DateCreated | 5/9/2003 12:15:55 PM | 8/1/1999 9:11:50 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** **YEventDates** | | | |
| Form Property | DateCreated | 5/9/2003 12:15:55 PM | 8/1/1999 9:11:50 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** **YEventsByCtn** | | | |
| Form Property | DateCreated | 5/9/2003 12:15:55 PM | 8/1/1999 9:11:51 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** **YEventsByDate** | | | |
| Form Property | DateCreated | 5/9/2003 12:15:55 PM | 8/1/1999 9:11:51 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** **YEventsByJob** | | | |
| Form Property | DateCreated | 5/9/2003 12:15:55 PM | 8/1/1999 9:11:51 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** **YJobList** | | | |
| Form Property | DateCreated | 5/9/2003 12:15:55 PM | 8/1/1999 9:11:51 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** **YJobList subform** | | | |
| Form Property | DateCreated | 5/9/2003 12:15:55 PM | 8/1/1999 9:11:51 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** **ZCnFrm1** | | | |
| Form Control [Airflow] | TabIndex | 31 | 23 |
| Form Control [Batch] | TabIndex | 32 | 67 |
| Form Control [Booking No] | TabIndex | 22 | 16 |
| Form Control [Cleared] | TabIndex | 58 | 52 |
| Form Control [Commodity Type] | TabIndex | 7 | 57 |
| Form Control [Commodity] | TabIndex | 45 | 62 |

Hogan Dec. Exhibit 11
Page 15 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                         Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Form Control [Container Modifier] | TabIndex | 26 | 19 |
| Form Control [Container No] | TabIndex | 20 | 14 |
| Form Control [Container Size] | TabIndex | 25 | 40 |
| Form Control [Container Type] | TabIndex | 27 | 39 |
| Form Control [CtnNotes] | TabIndex | 61 | 60 |
| Form Control [Dock Receipt Quantity] | TabIndex | 11 | 10 |
| Form Control [Dock Receipt Volume] | TabIndex | 12 | 11 |
| Form Control [Dock Receipt Weight] | TabIndex | 13 | 12 |
| Form Control [Freight Collect] | TabIndex | 59 | 58 |
| Form Control [Fuel Tax Percent] | TabIndex | 56 | 48 |
| Form Control [Fuel Tax] | TabIndex | 55 | 47 |
| Form Control [Humidity] | TabIndex | 30 | 22 |
| Form Control [Inspected] | TabIndex | 57 | 51 |
| Form Control [Load Type] | TabIndex | 33 | 49 |
| Form Control [Master - Load Plan - Job Cost] | TabIndex | 38 | 24 |
| Form Control [OverFlow] | TabIndex | 36 | 50 |
| Form Control [Override Bill Amount] | TabIndex | 52 | 38 |
| Form Control [Override Bill] | TabIndex | 51 | 37 |
| Form Control [Override Rebate Amount] | TabIndex | 50 | 36 |
| Form Control [Override Rebate] | TabIndex | 49 | 35 |
| Form Control [Place of Delivery] | TabIndex | 19 | 43 |
| Form Control [Place of Receipt] | TabIndex | 16 | 13 |
| Form Control [Port of Discharge] | TabIndex | 18 | 42 |
| Form Control [Port of Loading] | TabIndex | 17 | 41 |
| Form Control [Quantity] | TabIndex | 8 | 7 |
| Form Control [Recalc Line Item] | TabIndex | 44 | 30 |
| Form Control [Sailing Voucher No] | TabIndex | 15 | 46 |
| Form Control [Seal No] | TabIndex | 21 | 15 |
| Form Control [SIT] | TabIndex | 46 | 32 |
| Form Control [Status] | TabIndex | 14 | 31 |
| Form Control [Steve Christiansen SIT Amount] | TabIndex | 48 | 34 |
| Form Control [Steve Christiansen SIT] | TabIndex | 47 | 33 |
| Form Control [Temperature Maximum] | TabIndex | 29 | 21 |
| Form Control [Temperature Minimum] | TabIndex | 28 | 20 |
| Form Control [Text141] | TabIndex | 43 | 29 |

Hogan Dec. Exhibit 11
Page 16 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                        Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Form Control [Text171] | TabIndex | 53 | 44 |
| Form Control [Text176] | TabIndex | 54 | 45 |
| Form Control [Text199] | TabIndex | 60 | 59 |
| Form Control [Text201] | TabIndex | 34 | 53 |
| Form Control [Text203] | TabIndex | 67 | 54 |
| Form Control [Text205] | TabIndex | 37 | 55 |
| Form Control [Text207] | TabIndex | 35 | 56 |
| Form Control [Total Cases] | TabIndex | 39 | 25 |
| Form Control [Total Cubes] | TabIndex | 40 | 26 |
| Form Control [Total Invoice Amount] | TabIndex | 42 | 28 |
| Form Control [Total Weight] | TabIndex | 41 | 27 |
| Form Control [TripTicket] | TabIndex | 62 | 61 |
| Form Control [Vessel] | TabIndex | 23 | 17 |
| Form Control [Volume] | TabIndex | 9 | 8 |
| Form Control [Voyage] | TabIndex | 24 | 18 |
| Form Control [Weight] | TabIndex | 10 | 9 |
| Form Property | DateCreated | 5/9/2003 12:15:55 PM | 8/1/1999 9:11:51 PM |
| Form Property | InsideHeight | 7155 | 5730 |
| Form Property | InsideWidth | 11910 | 12135 |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| Form Property | WindowHeight | 7860 | 6435 |
| Form Property | WindowTop | 0 | 2535 |
| Form Property | WindowWidth | 12330 | 12555 |
| **Object Name:** ZCnFrm2 | | | |
| Form Property | DateCreated | 5/9/2003 12:15:56 PM | 8/1/1999 9:11:51 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** ZCnFrm3 | | | |
| Form Property | DateCreated | 5/9/2003 12:15:56 PM | 8/1/1999 9:11:52 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** ZCnFrm4 | | | |
| Form Property | DateCreated | 5/9/2003 12:15:56 PM | 8/1/1999 9:11:52 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** ZCnFrm5 | | | |
| Form Property | DateCreated | 5/9/2003 12:15:56 PM | 8/1/1999 9:11:52 PM |
| Form Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |

**Two Database Comparison**                                                          **Page 14 of 220**

Hogan Dec. Exhibit 11
Page 17 of 223

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | | Property | Database 1 | Database 2 |
|---|---|---|---|---|
| **Object Name:** | **ZCnFrm6** | | | |
| Form Property | | DateCreated | 5/9/2003 12:15:56 PM | 8/1/1999 9:11:53 PM |
| Form Property | | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **ZCtnRevenue** | | | |
| Form Property | | DateCreated | 5/9/2003 12:15:56 PM | 8/1/1999 9:11:53 PM |
| Form Property | | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **ZJBFrm1** | | | |
| Form Property | | DateCreated | 5/9/2003 12:15:56 PM | 8/1/1999 9:11:53 PM |
| Form Property | | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **ZJBFrm2** | | | |
| Form Property | | DateCreated | 5/9/2003 12:15:57 PM | 8/1/1999 9:11:54 PM |
| Form Property | | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **ZJBFrm3** | | | |
| Form Property | | DateCreated | 5/9/2003 12:15:57 PM | 8/1/1999 9:11:54 PM |
| Form Property | | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **ZJBFrm4** | | | |
| Form Property | | DateCreated | 5/9/2003 12:15:57 PM | 8/1/1999 9:11:54 PM |
| Form Property | | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **ZJBFrm5** | | | |
| Form Property | | DateCreated | 5/9/2003 12:15:57 PM | 8/1/1999 9:11:54 PM |
| Form Property | | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **ZJBFrm6** | | | |
| Form Property | | DateCreated | 5/9/2003 12:15:57 PM | 8/1/1999 9:11:54 PM |
| Form Property | | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **ZJBFrm7** | | | |
| Form Property | | DateCreated | 5/9/2003 12:15:57 PM | 8/1/1999 9:11:54 PM |
| Form Property | | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **ZJBFrm8** | | | |
| Form Property | | DateCreated | 5/9/2003 12:15:57 PM | 8/1/1999 9:11:54 PM |
| Form Property | | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **ZJobForm** | | | |
| Form Control [Job ID] | | LimitToList | False | True |
| Form Property | | DateCreated | 5/9/2003 12:15:58 PM | 8/1/1999 9:11:54 PM |
| Form Property | | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 18 of 223

**Total Access Detective**                        **Object Differences**                        Compared: 2/10/2006
                                                                                                 Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| **Object Type: Macro** | | | |
| **Object Name:** | **Disable Job Cost** | | |
| Macro Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:55 PM |
| Macro Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Disable Magic Button** | | |
| Macro Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:55 PM |
| Macro Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Enable Edits** | | |
| Macro Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:55 PM |
| Macro Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Enable Magic Button** | | |
| Macro Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:55 PM |
| Macro Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Invoice - Rate Code 1** | | |
| Macro Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:55 PM |
| Macro Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Invoice - Rate Code 12** | | |
| Macro Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:55 PM |
| Macro Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Invoice - Rate Code 7** | | |
| Macro Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:55 PM |
| Macro Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Invoice - Rate Codes 3 & 14** | | |
| Macro Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:55 PM |
| Macro Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Invoice - Rate Codes 5 & 16** | | |
| Macro Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:55 PM |
| Macro Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **LookupJobForTrucking** | | |
| Macro Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:55 PM |
| Macro Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Macro1** | | |
| Macro Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:55 PM |
| Macro Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |

**Two Database Comparison**                                                                      **Page 16 of 220**

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                        Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| **Object Name:** | **Magic Button** | | |
| Macro Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:55 PM |
| Macro Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **OnOpenDataSheetView** | | |
| Macro Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:55 PM |
| Macro Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **OpenAsSheet** | | |
| Macro Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:55 PM |
| Macro Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Override Bill With By Fixed Container Charge By Cube** | | |
| Macro Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:55 PM |
| Macro Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Override Bill With Fixed Conatiner Charge By Weight** | | |
| Macro Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:55 PM |
| Macro Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Override Rebate By Cube** | | |
| Macro Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:55 PM |
| Macro Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Override Rebate By Weight** | | |
| Macro Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:55 PM |
| Macro Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Recalc % By Container** | | |
| Macro Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:55 PM |
| Macro Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Recalc Invoices and Rebates** | | |
| Macro Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:55 PM |
| Macro Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Recalc Ocean Freight and Sum All Costs** | | |
| Macro Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:55 PM |
| Macro Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Recalculate The Entire Form** | | |
| Macro Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:55 PM |
| Macro Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **SetOceanFreightByCube** | | |
| Macro Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:55 PM |

Hogan Dec. Exhibit 11
Page 20 of 223

| Total Access Detective | Object Differences | Compared: 2/10/2006 |
|---|---|---|
| | | Time: 12:14:53 PM |

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Macro Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **SetOceanFreightByWeight** | | |
| Macro Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:55 PM |
| Macro Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **Steve Christiansen Calculation** | | |
| Macro Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:55 PM |
| Macro Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **TBookingEvent** | | |
| Macro Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:55 PM |
| Macro Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **TCtnJobLoadPlan** | | |
| Macro Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:55 PM |
| Macro Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **TCynJobLoadPlanFCL** | | |
| Macro Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:55 PM |
| Macro Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **TestMove** | | |
| Macro Property | DateCreated | 3/29/2003 1:08:45 PM | 8/1/1999 9:11:55 PM |
| Macro Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Name:** | **XTest** | | |
| Macro Property | DateCreated | 3/29/2003 1:08:45 PM | 8/1/1999 9:11:55 PM |
| Macro Property | LastUpdated | 2/8/2006 7:51:37 AM | 8/2/1999 12:06:59 PM |
| **Object Type: Query** | | | |
| **Object Name:** | **981015APTtl** | | |
| Query Field [Container ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Container ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container ID] | ColumnWidth | 885 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| **Object Name:** | **981015ARTtl** | | |
| Query Property | DateCreated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| **Object Name:** | **981015Main** | | |
| Query Property | DateCreated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |

Hogan Dec. Exhibit 11
Page 21 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                        Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| **Object Name:    Aloowance For Fleming** | | | |
| Query Field [B/L Case] | Size | 16711935 | 67 |
| Query Field [B/L Cube] | Size | 16711935 | 66 |
| Query Field [B/L Weight] | Size | 16711935 | 46 |
| Query Field [Buyer] | AllowZeroLength | True | False |
| Query Field [Buyer] | ColumnHidden | False | .Not Defined. |
| Query Field [Buyer] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Buyer] | ColumnWidth | 2070 | .Not Defined. |
| Query Field [Buyer] | DisplayControl | 109 | .Not Defined. |
| Query Field [Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [CG Allowance] | Size | 0 | 2 |
| Query Field [CG Bill] | Size | 16711935 | 32 |
| Query Field [CG Cost] | Size | 16711935 | 65672 |
| Query Field [CG Fee] | Size | 16711935 | 4456640 |
| Query Field [Consignee Reference] | AllowZeroLength | True | False |
| Query Field [Consignee Reference] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee Reference] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee Reference] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee Reference] | DisplayControl | 109 | .Not Defined. |
| Query Field [Consignee] | AllowZeroLength | True | False |
| Query Field [Consignee] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee] | DisplayControl | 109 | .Not Defined. |
| Query Field [Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnHidden | False | .Not Defined. |

**Two Database Comparison**                                                             Page 19 of 220

# Hogan Dec. Exhibit 11
# Page 22 of 223

**Total Access Detective**                            **Object Differences**                            Compared: 2/10/2006
                                                                                                        Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Query Field [Estimated Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Cube] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vender Code] | AllowZeroLength | True | False |
| Query Field [Vender Code] | ColumnHidden | False | .Not Defined. |
| Query Field [Vender Code] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vender Code] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Vender Code] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor] | AllowZeroLength | True | False |
| Query Field [Vendor] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor] | ColumnWidth | 3045 | .Not Defined. |
| Query Field [Vendor] | DisplayControl | 109 | .Not Defined. |
| Query Field [Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| **Object Name:    Ann** | | | |
| Query Field [Container ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Container ID] | ColumnOrder | 1 | .Not Defined. |
| Query Field [Container ID] | ColumnWidth | 870 | .Not Defined. |
| Query Field [Container ID] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Container ID] | DisplayControl | 109 | .Not Defined. |
| Query Field [Sailing Voucher No] | ColumnHidden | False | .Not Defined. |
| Query Field [Sailing Voucher No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Sailing Voucher No] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Sailing Voucher No] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Sailing Voucher No] | DisplayControl | 109 | .Not Defined. |

**Two Database Comparison**                                                                             **Page 20 of 220**

Hogan Dec. Exhibit 11
Page 23 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Status] | AllowZeroLength | True | False |
| Query Field [Status] | ColumnHidden | False | .Not Defined. |
| Query Field [Status] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Status] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Status] | DisplayControl | 109 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| Query Property | OrderBy | [Item - Container].[Sailing Date] | .Not Defined. |
| **Object Name:    Appointments Long Beach** | | | |
| Query Field [Available To Ship] | ColumnHidden | False | .Not Defined. |
| Query Field [Available To Ship] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Available To Ship] | ColumnWidth | -1 | .Not Defined. |
| Query Field [B/L Case] | ColumnHidden | False | .Not Defined. |
| Query Field [B/L Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [B/L Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [B/L Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [B/L Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [B/L Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [B/L Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [B/L Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [B/L Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [B/L Cube] | DisplayControl | 109 | .Not Defined. |
| Query Field [B/L No] | AllowZeroLength | True | False |
| Query Field [B/L No] | ColumnHidden | False | .Not Defined. |
| Query Field [B/L No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [B/L No] | ColumnWidth | -1 | .Not Defined. |
| Query Field [B/L No] | DisplayControl | 109 | .Not Defined. |
| Query Field [B/L Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [B/L Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [B/L Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [B/L Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [B/L Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [Buyer] | AllowZeroLength | True | False |
| Query Field [Buyer] | ColumnHidden | False | .Not Defined. |
| Query Field [Buyer] | ColumnOrder | 0 | .Not Defined. |

**Two Database Comparison**                                                                   **Page 21 of 220**

**Hogan Dec. Exhibit 11**
**Page 24 of 223**

**Total Access Detective**                     **Object Differences**                     Compared: 2/10/2006
                                                                                          Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Buyer] | ColumnWidth | 2070 | .Not Defined. |
| Query Field [Buyer] | DisplayControl | 109 | .Not Defined. |
| Query Field [Cancel Order] | ColumnHidden | False | .Not Defined. |
| Query Field [Cancel Order] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Cancel Order] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Cancel Order] | DisplayControl | 109 | .Not Defined. |
| Query Field [Commodity for Reports] | AllowZeroLength | True | False |
| Query Field [Commodity for Reports] | ColumnHidden | False | .Not Defined. |
| Query Field [Commodity for Reports] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Commodity for Reports] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Commodity for Reports] | DisplayControl | 109 | .Not Defined. |
| Query Field [Commodity Group] | AllowZeroLength | True | False |
| Query Field [Commodity Group] | ColumnHidden | False | .Not Defined. |
| Query Field [Commodity Group] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Commodity Group] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Commodity Group] | DisplayControl | 109 | .Not Defined. |
| Query Field [Commodity Type] | AllowZeroLength | True | False |
| Query Field [Commodity Type] | ColumnHidden | False | .Not Defined. |
| Query Field [Commodity Type] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Commodity Type] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Commodity Type] | DisplayControl | 109 | .Not Defined. |
| Query Field [Consignee Reference] | AllowZeroLength | True | False |
| Query Field [Consignee Reference] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee Reference] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee Reference] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee Reference] | DisplayControl | 109 | .Not Defined. |
| Query Field [Date Entered] | ColumnHidden | False | .Not Defined. |
| Query Field [Date Entered] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Date Entered] | ColumnWidth | 2130 | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnWidth | -1 | .Not Defined. |

**Two Database Comparison**                                                              **Page 22 of 220**

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Query Field [Estimated Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Cube] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [Image] | ColumnHidden | False | .Not Defined. |
| Query Field [Image] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Image] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Image] | DisplayControl | 109 | .Not Defined. |
| Query Field [Job ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Job ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Job ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Job ID] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Job ID] | DisplayControl | 109 | .Not Defined. |
| Query Field [Load Type] | AllowZeroLength | True | False |
| Query Field [Load Type] | ColumnHidden | False | .Not Defined. |
| Query Field [Load Type] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Load Type] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Load Type] | DisplayControl | 109 | .Not Defined. |
| Query Field [Note or Memo] | ColumnHidden | False | .Not Defined. |
| Query Field [Note or Memo] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Note or Memo] | ColumnWidth | 5370 | .Not Defined. |
| Query Field [Pallett Count] | ColumnHidden | False | .Not Defined. |
| Query Field [Pallett Count] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Pallett Count] | ColumnWidth | -1 | .Not Defined. |

**Two Database Comparison**

## Hogan Dec. Exhibit 11
## Page 26 of 223

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Pallett Count] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Pallett Count] | DisplayControl | 109 | .Not Defined. |
| Query Field [Pick Up No 1] | AllowZeroLength | True | False |
| Query Field [Pick Up No 1] | ColumnHidden | False | .Not Defined. |
| Query Field [Pick Up No 1] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Pick Up No 1] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Pick Up No 1] | DisplayControl | 109 | .Not Defined. |
| Query Field [Port] | AllowZeroLength | True | False |
| Query Field [Port] | ColumnHidden | False | .Not Defined. |
| Query Field [Port] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Port] | ColumnWidth | 1440 | .Not Defined. |
| Query Field [Port] | DisplayControl | 109 | .Not Defined. |
| Query Field [Rec Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Rec Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rec Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rec Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Rec Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [Rec Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Rec Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rec Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rec Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Rec Cube] | DisplayControl | 109 | .Not Defined. |
| Query Field [Rec Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Rec Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rec Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rec Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Rec Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [Sched Appt Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Sched Appt Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Sched Appt Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Sched Appt Time] | ColumnHidden | False | .Not Defined. |
| Query Field [Sched Appt Time] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Sched Appt Time] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Vender Code] | AllowZeroLength | True | False |
| Query Field [Vender Code] | ColumnHidden | False | .Not Defined. |

**Two Database Comparison**

## Hogan Dec. Exhibit 11
## Page 27 of 223

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Query Field [Vender Code] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vender Code] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Vender Code] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor Contact] | AllowZeroLength | True | False |
| Query Field [Vendor Contact] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor Contact] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor Contact] | ColumnWidth | 1740 | .Not Defined. |
| Query Field [Vendor Contact] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor Location] | AllowZeroLength | True | False |
| Query Field [Vendor Location] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor Location] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor Location] | ColumnWidth | 1665 | .Not Defined. |
| Query Field [Vendor Location] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor Phone No] | AllowZeroLength | True | False |
| Query Field [Vendor Phone No] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor Phone No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor Phone No] | ColumnWidth | 1785 | .Not Defined. |
| Query Field [Vendor Phone No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor] | AllowZeroLength | True | False |
| Query Field [Vendor] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor] | ColumnWidth | 3045 | .Not Defined. |
| Query Field [Vendor] | DisplayControl | 109 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| Query Property | OrderBy | [Item - Job].[Job ID] | .Not Defined. |
| **Object Name:     Appointments San Leandro** | | | |
| Query Field [Available To Ship] | ColumnHidden | False | .Not Defined. |
| Query Field [Available To Ship] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Available To Ship] | ColumnWidth | -1 | .Not Defined. |
| Query Field [B/L Case] | ColumnHidden | False | .Not Defined. |
| Query Field [B/L Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [B/L Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [B/L Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [B/L Case] | DisplayControl | 109 | .Not Defined. |

**Two Database Comparison**

## Hogan Dec. Exhibit 11
## Page 28 of 223

**Total Access Detective**

# Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [B/L Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [B/L Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [B/L Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [B/L Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [B/L Cube] | DisplayControl | 109 | .Not Defined. |
| Query Field [B/L No] | AllowZeroLength | True | False |
| Query Field [B/L No] | ColumnHidden | False | .Not Defined. |
| Query Field [B/L No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [B/L No] | ColumnWidth | -1 | .Not Defined. |
| Query Field [B/L No] | DisplayControl | 109 | .Not Defined. |
| Query Field [B/L Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [B/L Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [B/L Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [B/L Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [B/L Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [Buyer] | AllowZeroLength | True | False |
| Query Field [Buyer] | ColumnHidden | False | .Not Defined. |
| Query Field [Buyer] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Buyer] | ColumnWidth | 2070 | .Not Defined. |
| Query Field [Buyer] | DisplayControl | 109 | .Not Defined. |
| Query Field [Cancel Order] | ColumnHidden | False | .Not Defined. |
| Query Field [Cancel Order] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Cancel Order] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Cancel Order] | DisplayControl | 109 | .Not Defined. |
| Query Field [Commodity for Reports] | AllowZeroLength | True | False |
| Query Field [Commodity for Reports] | ColumnHidden | False | .Not Defined. |
| Query Field [Commodity for Reports] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Commodity for Reports] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Commodity for Reports] | DisplayControl | 109 | .Not Defined. |
| Query Field [Commodity Group] | AllowZeroLength | True | False |
| Query Field [Commodity Group] | ColumnHidden | False | .Not Defined. |
| Query Field [Commodity Group] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Commodity Group] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Commodity Group] | DisplayControl | 109 | .Not Defined. |
| Query Field [Commodity Type] | AllowZeroLength | True | False |

**Two Database Comparison**

# Hogan Dec. Exhibit 11
# Page 29 of 223

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Query Field [Commodity Type] | ColumnHidden | False | .Not Defined. |
| Query Field [Commodity Type] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Commodity Type] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Commodity Type] | DisplayControl | 109 | .Not Defined. |
| Query Field [Consignee Reference] | AllowZeroLength | True | False |
| Query Field [Consignee Reference] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee Reference] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee Reference] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee Reference] | DisplayControl | 109 | .Not Defined. |
| Query Field [Date Entered] | ColumnHidden | False | .Not Defined. |
| Query Field [Date Entered] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Date Entered] | ColumnWidth | 2130 | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Cube] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [Image] | ColumnHidden | False | .Not Defined. |
| Query Field [Image] | ColumnOrder | 0 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 30 of 223

**Total Access Detective**

**Object Differences**

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Image] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Image] | DisplayControl | 109 | .Not Defined. |
| Query Field [Job ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Job ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Job ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Job ID] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Job ID] | DisplayControl | 109 | .Not Defined. |
| Query Field [Load Type] | AllowZeroLength | True | False |
| Query Field [Load Type] | ColumnHidden | False | .Not Defined. |
| Query Field [Load Type] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Load Type] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Load Type] | DisplayControl | 109 | .Not Defined. |
| Query Field [Note or Memo] | ColumnHidden | False | .Not Defined. |
| Query Field [Note or Memo] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Note or Memo] | ColumnWidth | 5370 | .Not Defined. |
| Query Field [Pallett Count] | ColumnHidden | False | .Not Defined. |
| Query Field [Pallett Count] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Pallett Count] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Pallett Count] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Pallett Count] | DisplayControl | 109 | .Not Defined. |
| Query Field [Pick Up No 1] | AllowZeroLength | True | False |
| Query Field [Pick Up No 1] | ColumnHidden | False | .Not Defined. |
| Query Field [Pick Up No 1] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Pick Up No 1] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Pick Up No 1] | DisplayControl | 109 | .Not Defined. |
| Query Field [Port] | AllowZeroLength | True | False |
| Query Field [Port] | ColumnHidden | False | .Not Defined. |
| Query Field [Port] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Port] | ColumnWidth | 1440 | .Not Defined. |
| Query Field [Port] | DisplayControl | 109 | .Not Defined. |
| Query Field [Rec Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Rec Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rec Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rec Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Rec Case] | DisplayControl | 109 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 31 of 223

**Total Access Detective**                         **Object Differences**                    Compared: 2/10/2006
                                                                                            Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Rec Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Rec Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rec Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rec Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Rec Cube] | DisplayControl | 109 | .Not Defined. |
| Query Field [Rec Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Rec Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rec Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rec Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Rec Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [Sched Appt Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Sched Appt Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Sched Appt Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Sched Appt Time] | ColumnHidden | False | .Not Defined. |
| Query Field [Sched Appt Time] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Sched Appt Time] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Vender Code] | AllowZeroLength | True | False |
| Query Field [Vender Code] | ColumnHidden | False | .Not Defined. |
| Query Field [Vender Code] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vender Code] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Vender Code] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor Contact] | AllowZeroLength | True | False |
| Query Field [Vendor Contact] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor Contact] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor Contact] | ColumnWidth | 1740 | .Not Defined. |
| Query Field [Vendor Contact] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor Location] | AllowZeroLength | True | False |
| Query Field [Vendor Location] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor Location] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor Location] | ColumnWidth | 1665 | .Not Defined. |
| Query Field [Vendor Location] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor Phone No] | AllowZeroLength | True | False |
| Query Field [Vendor Phone No] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor Phone No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor Phone No] | ColumnWidth | 1785 | .Not Defined. |

**Two Database Comparison**                                                                  **Page 29 of 220**

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                         Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Query Field [Vendor Phone No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor] | AllowZeroLength | True | False |
| Query Field [Vendor] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor] | ColumnWidth | 3045 | .Not Defined. |
| Query Field [Vendor] | DisplayControl | 109 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| Query Property | OrderBy | [Item - Job].[Job ID] | .Not Defined. |
| **Object Name:** | **AR981015PO1** | | |
| Query Property | DateCreated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| **Object Name:** | **AR981015PO2** | | |
| Query Field [Arrival Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Arrival Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Arrival Date] | ColumnWidth | 990 | .Not Defined. |
| Query Field [B/L Case] | ColumnHidden | False | .Not Defined. |
| Query Field [B/L Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [B/L Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [B/L Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [B/L Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [B/L Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [B/L Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [B/L Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [B/L Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [B/L Cube] | DisplayControl | 109 | .Not Defined. |
| Query Field [B/L Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [B/L Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [B/L Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [B/L Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [B/L Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [Bill To] | AllowZeroLength | True | False |
| Query Field [Bill To] | ColumnHidden | False | .Not Defined. |
| Query Field [Bill To] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Bill To] | ColumnWidth | -1 | .Not Defined. |

**Two Database Comparison**                                                              **Page 30 of 220**

Hogan Dec. Exhibit 11
Page 33 of 223

**Total Access Detective**                           **Object Differences**                           Compared: 2/10/2006
                                                                                                       Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Bill To] | DisplayControl | 109 | .Not Defined. |
| Query Field [Bill] | ColumnHidden | False | .Not Defined. |
| Query Field [Bill] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Bill] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Commodity Group] | AllowZeroLength | True | False |
| Query Field [Commodity Group] | ColumnHidden | False | .Not Defined. |
| Query Field [Commodity Group] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Commodity Group] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Commodity Group] | DisplayControl | 109 | .Not Defined. |
| Query Field [Commodity Type] | AllowZeroLength | True | False |
| Query Field [Commodity Type] | ColumnHidden | False | .Not Defined. |
| Query Field [Commodity Type] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Commodity Type] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Commodity Type] | DisplayControl | 109 | .Not Defined. |
| Query Field [Consignee Reference] | AllowZeroLength | True | False |
| Query Field [Consignee Reference] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee Reference] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee Reference] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee Reference] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Container ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Container Modifier] | AllowZeroLength | True | False |
| Query Field [Container Modifier] | ColumnHidden | False | .Not Defined. |
| Query Field [Container Modifier] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container Modifier] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Container Modifier] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container Size] | ColumnHidden | False | .Not Defined. |
| Query Field [Container Size] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container Size] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Container Size] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Container Size] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container Type] | AllowZeroLength | True | False |
| Query Field [Container Type] | ColumnHidden | False | .Not Defined. |
| Query Field [Container Type] | ColumnOrder | 0 | .Not Defined. |

**Two Database Comparison**                                                                            **Page 31 of 220**

**Total Access Detective**                          **Object Differences**                          Compared: 2/10/2006
                                                                                                     Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Container Type] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Container Type] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Cube] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [Item - Container.Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Item - Container.Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Item - Container.Case] | ColumnWidth | 1125 | .Not Defined. |
| Query Field [Item - Container.Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Item - Container.Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [Item - Container.Consignee] | AllowZeroLength | True | False |
| Query Field [Item - Container.Consignee] | ColumnHidden | False | .Not Defined. |
| Query Field [Item - Container.Consignee] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Item - Container.Consignee] | ColumnWidth | 975 | .Not Defined. |
| Query Field [Item - Container.Consignee] | DisplayControl | 109 | .Not Defined. |
| Query Field [Item - Container.Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Item - Container.Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Item - Container.Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Item - Container.Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Item - Container.Cube] | DisplayControl | 109 | .Not Defined. |
| Query Field [Item - Container.Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Item - Container.Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Item - Container.Weight] | ColumnWidth | -1 | .Not Defined. |

**Two Database Comparison**                                                                          **Page 32 of 220**

Hogan Dec. Exhibit 11

**Total Access Detective**

# Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Item - Container.Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Item - Container.Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [Item - Job Cost Detail.Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Item - Job Cost Detail.Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Item - Job Cost Detail.Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Item - Job Cost Detail.Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Item - Job Cost Detail.Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Item - Job Cost Detail.Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Item - Job Cost Detail.Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Item - Job Cost Detail.Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Item - Job Cost Detail.Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Item - Job.Consignee] | AllowZeroLength | True | False |
| Query Field [Item - Job.Consignee] | ColumnHidden | False | .Not Defined. |
| Query Field [Item - Job.Consignee] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Item - Job.Consignee] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Item - Job.Consignee] | DisplayControl | 109 | .Not Defined. |
| Query Field [Job ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Job ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Job ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rate Amount] | ColumnHidden | False | .Not Defined. |
| Query Field [Rate Amount] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rate Amount] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rate Code] | ColumnHidden | False | .Not Defined. |
| Query Field [Rate Code] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rate Code] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rec Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Rec Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rec Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rec Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Rec Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [Rec Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Rec Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rec Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rec Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Rec Cube] | DisplayControl | 109 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 36 of 223

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Query Field [Rec Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Rec Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rec Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rec Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Rec Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [Sailing Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Sailing Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Sailing Date] | ColumnWidth | 1125 | .Not Defined. |
| Query Field [Tarriff No] | AllowZeroLength | True | False |
| Query Field [Tarriff No] | ColumnHidden | False | .Not Defined. |
| Query Field [Tarriff No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Tarriff No] | ColumnWidth | 1305 | .Not Defined. |
| Query Field [Tarriff No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vender Code] | AllowZeroLength | True | False |
| Query Field [Vender Code] | ColumnHidden | False | .Not Defined. |
| Query Field [Vender Code] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vender Code] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Vender Code] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor] | AllowZeroLength | True | False |
| Query Field [Vendor] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor] | ColumnWidth | 3045 | .Not Defined. |
| Query Field [Vendor] | DisplayControl | 109 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| **Object Name:**    AR981015PO3 | | | |
| Query Property | DateCreated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| **Object Name:**    AR981115 | | | |
| Query Property | DateCreated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| **Object Name:**    AR981115Bill | | | |
| Query Field [Arrival Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Arrival Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Arrival Date] | ColumnWidth | 990 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 37 of 223

**Total Access Detective**                                **Object Differences**                                Compared: 2/10/2006
                                                                                                                Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Bill To] | AllowZeroLength | True | False |
| Query Field [Bill To] | ColumnHidden | False | .Not Defined. |
| Query Field [Bill To] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Bill To] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Bill To] | DisplayControl | 109 | .Not Defined. |
| Query Field [Bill] | ColumnHidden | False | .Not Defined. |
| Query Field [Bill] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Bill] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee Reference] | AllowZeroLength | True | False |
| Query Field [Consignee Reference] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee Reference] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee Reference] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee Reference] | DisplayControl | 109 | .Not Defined. |
| Query Field [Consignee] | AllowZeroLength | True | False |
| Query Field [Consignee] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee] | ColumnWidth | 975 | .Not Defined. |
| Query Field [Consignee] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Container ID] | ColumnOrder | 1 | .Not Defined. |
| Query Field [Container ID] | ColumnWidth | 870 | .Not Defined. |
| Query Field [Container ID] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Container ID] | DisplayControl | 109 | .Not Defined. |
| Query Field [Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Item - Job Cost Detail.Job ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Item - Job Cost Detail.Job ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Item - Job Cost Detail.Job ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Item - Job.Job ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Item - Job.Job ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Item - Job.Job ID] | ColumnWidth | -1 | .Not Defined. |

**Two Database Comparison**                                                                                     **Page 35 of 220**

**Total Access Detective**                                    **Object Differences**                          Compared: 2/10/2006
                                                                                                              Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Query Field [Item - Job.Job ID] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Item - Job.Job ID] | DisplayControl | 109 | .Not Defined. |
| Query Field [Rate Amount] | ColumnHidden | False | .Not Defined. |
| Query Field [Rate Amount] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rate Amount] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rate Code] | ColumnHidden | False | .Not Defined. |
| Query Field [Rate Code] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rate Code] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Status] | AllowZeroLength | True | False |
| Query Field [Status] | ColumnHidden | False | .Not Defined. |
| Query Field [Status] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Status] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Status] | DisplayControl | 109 | .Not Defined. |
| Query Field [Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| **Object Name:** AR981115Recv | | | |
| Query Property | DateCreated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| **Object Name:** ARCsCbWt | | | |
| Query Field [Container ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Container ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container ID] | ColumnWidth | -1 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| **Object Name:** Booking Query | | | |
| Query Field [Container Modifier] | AllowZeroLength | True | False |
| Query Field [Container Modifier] | ColumnHidden | False | .Not Defined. |
| Query Field [Container Modifier] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container Modifier] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Container Modifier] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container Size] | ColumnHidden | False | .Not Defined. |
| Query Field [Container Size] | ColumnOrder | 0 | .Not Defined. |

**Two Database Comparison**                                                                                  **Page 36 of 220**

**Total Access Detective**

# Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Query Field [Container Size] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Container Size] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Container Size] | DisplayControl | 109 | .Not Defined. |
| Query Field [Dock Receipt Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Dock Receipt Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Dock Receipt Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Dock Receipt Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Dock Receipt Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [Dock Receipt Commodity] | AllowZeroLength | True | False |
| Query Field [Dock Receipt Commodity] | ColumnHidden | False | .Not Defined. |
| Query Field [Dock Receipt Commodity] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Dock Receipt Commodity] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Dock Receipt Commodity] | DisplayControl | 109 | .Not Defined. |
| Query Field [Dock Receipt Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Dock Receipt Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Dock Receipt Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Dock Receipt Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Dock Receipt Cube] | DisplayControl | 109 | .Not Defined. |
| Query Field [Dock Receipt Tariff] | AllowZeroLength | True | False |
| Query Field [Dock Receipt Tariff] | ColumnHidden | False | .Not Defined. |
| Query Field [Dock Receipt Tariff] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Dock Receipt Tariff] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Dock Receipt Tariff] | DisplayControl | 109 | .Not Defined. |
| Query Field [Dock Receipt Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Dock Receipt Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Dock Receipt Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Dock Receipt Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Dock Receipt Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [Sailing Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Sailing Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Sailing Date] | ColumnWidth | 1125 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| **Object Name:    Carrier Query** | | | |
| Query Field [Name] | ColumnWidth | 2325 | -1 |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 40 of 223

**Total Access Detective**                                    **Object Differences**                          Compared: 2/10/2006
                                                                                                              Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Name] | DisplayControl | 109 | .Not Defined. |
| Query Field [Name] | Size | 40 | 20 |
| Query Property | DateCreated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| **Object Name:    Cash Rec Journal** | | | |
| Query Property | DateCreated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| **Object Name:    Cash Rec Per Week** | | | |
| Query Field [A/R Paid Amount] | Size | 26 | 13631589 |
| Query Field [A/R Paid Week] | Size | 6160520 | 13893848 |
| Query Field [Bill To] | AllowZeroLength | True | False |
| Query Field [Bill To] | ColumnHidden | False | .Not Defined. |
| Query Field [Bill To] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Bill To] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Bill To] | DisplayControl | 109 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| **Object Name:    CL Ctn Cost XTAB** | | | |
| Query Field [Advance Charge] | Field | | .Not Defined. |
| Query Field [Advance Charges] | Field | | .Not Defined. |
| Query Field [Air Freight] | Field | | .Not Defined. |
| Query Field [Backhaul] | Field | | .Not Defined. |
| Query Field [Base Freight] | Field | | .Not Defined. |
| Query Field [Container ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Container ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container ID] | ColumnWidth | 885 | .Not Defined. |
| Query Field [Delivery] | Field | | .Not Defined. |
| Query Field [Destination Wharfage] | Field | | .Not Defined. |
| Query Field [Drayage] | Field | | .Not Defined. |
| Query Field [Fuel Surcharge] | Field | | .Not Defined. |
| Query Field [Landing Fee] | Field | | .Not Defined. |
| Query Field [Loading] | Field | | .Not Defined. |
| Query Field [Miscellaeous] | Field | | .Not Defined. |
| Query Field [Miscellaneous] | Field | | .Not Defined. |
| Query Field [Ocean] | Field | | .Not Defined. |

**Two Database Comparison**                                                                                   **Page 38 of 220**

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Query Field [Origin Wharfage] | Field | | .Not Defined. |
| Query Field [Pickup] | Field | | .Not Defined. |
| Query Field [Service Catagory] | ColumnHidden | False | .Not Defined. |
| Query Field [Service Catagory] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Service Catagory] | ColumnWidth | 1290 | .Not Defined. |
| Query Field [SIT] | Field | | .Not Defined. |
| Query Field [Stand By] | Field | | .Not Defined. |
| Query Field [Terminal Handling] | Field | | .Not Defined. |
| Query Field [Wharfage] | Field | | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| Query Property | OrderByOn | Yes | .Not Defined. |
| **Object Name:    CL Job Cost XTAB** | | | |
| Query Field [Air Freight] | Field | | .Not Defined. |
| Query Field [Back Haul] | Field | | .Not Defined. |
| Query Field [Backahaul] | Field | | .Not Defined. |
| Query Field [Backahul] | Field | | .Not Defined. |
| Query Field [Backhaul] | Field | | .Not Defined. |
| Query Field [Backhual] | Field | | .Not Defined. |
| Query Field [Base Freight] | Field | | .Not Defined. |
| Query Field [Cross Dock Fee] | Field | | .Not Defined. |
| Query Field [Crossdock] | Field | | .Not Defined. |
| Query Field [Delivery] | Field | | .Not Defined. |
| Query Field [DETENTION CHARGES] | Field | | .Not Defined. |
| Query Field [Detention] | Field | | .Not Defined. |
| Query Field [Drayage] | Field | | .Not Defined. |
| Query Field [Forklift] | Field | | .Not Defined. |
| Query Field [Fumigation] | Field | | .Not Defined. |
| Query Field [Haz Mat] | Field | | .Not Defined. |
| Query Field [Hazardous Material] | Field | | .Not Defined. |
| Query Field [Honolulu] | Field | | .Not Defined. |
| Query Field [Job ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Job ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Job ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Job ID] | DecimalPlaces | 255 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 42 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Query Field [Job ID] | DisplayControl | 109 | .Not Defined. |
| Query Field [LCL] | Field | | .Not Defined. |
| Query Field [Loading] | Field | | .Not Defined. |
| Query Field [Miscellaneous] | Field | | .Not Defined. |
| Query Field [Ocean] | Field | | .Not Defined. |
| Query Field [Off Loading] | Field | | .Not Defined. |
| Query Field [Pallet Charge] | Field | | .Not Defined. |
| Query Field [Pickup] | Field | | .Not Defined. |
| Query Field [Port] | Field | | .Not Defined. |
| Query Field [Service Catagory] | ColumnHidden | False | .Not Defined. |
| Query Field [Service Catagory] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Service Catagory] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Service Catagory] | DisplayControl | 109 | .Not Defined. |
| Query Field [Stand By] | Field | | .Not Defined. |
| Query Field [Storage Charges] | Field | | .Not Defined. |
| Query Field [storage] | Field | | .Not Defined. |
| Query Field [Temperature Monitor] | Field | | .Not Defined. |
| Query Field [Termina Handling] | Field | | .Not Defined. |
| Query Field [Terminal Handling] | Field | | .Not Defined. |
| Query Field [Transloading] | Field | | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| Query Property | OrderByOn | No | .Not Defined. |
| **Object Name:    Consignee Query** | | | |
| Query Field [Name] | ColumnWidth | 2325 | -1 |
| Query Field [Name] | DisplayControl | 109 | .Not Defined. |
| Query Field [Name] | Size | 40 | 20 |
| Query Property | DateCreated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| **Object Name:    CR981015QJob** | | | |
| Query Property | DateCreated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:40 PM | 8/1/1999 9:11:41 PM |
| **Object Name:    Ctn to Job Cost Cross Reference** | | | |
| Query Field [Carrier] | ColumnHidden | False | .Not Defined. |
| Query Field [Carrier] | ColumnOrder | 0 | .Not Defined. |

**Two Database Comparison**                                                                 **Page 40 of 220**

Hogan Dec. Exhibit 11

**Total Access Detective**

**Object Differences**

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Query Field [Carrier] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Carrier] | DisplayControl | 109 | .Not Defined. |
| Query Field [Check Amount] | ColumnHidden | False | .Not Defined. |
| Query Field [Check Amount] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Check Amount] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Check Amount] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Check Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Check Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Check Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Check No] | ColumnHidden | False | .Not Defined. |
| Query Field [Check No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Check No] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Check No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Container ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Cost] | ColumnHidden | False | .Not Defined. |
| Query Field [Cost] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Cost] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Cost] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Invoice Amount] | ColumnHidden | False | .Not Defined. |
| Query Field [Invoice Amount] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Invoice Amount] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Invoice Amount] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Invoice Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Invoice Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Invoice Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Invoice No] | ColumnHidden | False | .Not Defined. |
| Query Field [Invoice No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Invoice No] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Invoice No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Job ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Job ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Job ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Job ID] | DecimalPlaces | 255 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 44 of 223

**Total Access Detective**

# Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Query Field [Job ID] | DisplayControl | 109 | .Not Defined. |
| Query Field [Payment Voucher ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Payment Voucher ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Payment Voucher ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Payment Voucher ID] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Payment Voucher ID] | DisplayControl | 109 | .Not Defined. |
| Query Field [Service Catagory] | ColumnHidden | False | .Not Defined. |
| Query Field [Service Catagory] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Service Catagory] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Service Catagory] | DisplayControl | 109 | .Not Defined. |
| Query Field [Service From Location] | ColumnHidden | False | .Not Defined. |
| Query Field [Service From Location] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Service From Location] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Service From Location] | DisplayControl | 109 | .Not Defined. |
| Query Field [Service To Location] | ColumnHidden | False | .Not Defined. |
| Query Field [Service To Location] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Service To Location] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Service To Location] | DisplayControl | 109 | .Not Defined. |
| Query Field [Service Type] | ColumnHidden | False | .Not Defined. |
| Query Field [Service Type] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Service Type] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Service Type] | DisplayControl | 109 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:41 PM | 8/1/1999 9:11:41 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:41 PM | 8/1/1999 9:11:41 PM |
| **Object Name:    Deduction Cross Reference** | | | |
| Query Property | DateCreated | 3/29/2003 1:08:41 PM | 8/1/1999 9:11:41 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:41 PM | 8/1/1999 9:11:41 PM |
| **Object Name:    DeductionControl Query** | | | |
| Query Field [Adjustment] | ColumnHidden | False | .Not Defined. |
| Query Field [Adjustment] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Adjustment] | ColumnWidth | 1245 | .Not Defined. |
| Query Field [Amount] | ColumnHidden | False | .Not Defined. |
| Query Field [Amount] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Amount] | ColumnWidth | -1 | .Not Defined. |
| Query Field [CheckNo] | ColumnHidden | False | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11

**Total Access Detective**

# Object Differences

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [CheckNo] | ColumnOrder | 0 | .Not Defined. |
| Query Field [CheckNo] | ColumnWidth | 1095 | .Not Defined. |
| Query Field [Class] | ColumnHidden | False | .Not Defined. |
| Query Field [Class] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Class] | ColumnWidth | -1 | .Not Defined. |
| Query Field [CnID] | ColumnHidden | False | .Not Defined. |
| Query Field [CnID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [CnID] | ColumnWidth | 1095 | .Not Defined. |
| Query Field [Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Date] | ColumnWidth | 945 | .Not Defined. |
| Query Field [JbID] | ColumnHidden | False | .Not Defined. |
| Query Field [JbID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [JbID] | ColumnWidth | 990 | .Not Defined. |
| Query Field [LiableParty] | ColumnHidden | False | .Not Defined. |
| Query Field [LiableParty] | ColumnOrder | 0 | .Not Defined. |
| Query Field [LiableParty] | ColumnWidth | -1 | .Not Defined. |
| Query Field [RefNo] | ColumnHidden | False | .Not Defined. |
| Query Field [RefNo] | ColumnOrder | 0 | .Not Defined. |
| Query Field [RefNo] | ColumnWidth | 1350 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:41 PM | 8/1/1999 9:11:42 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:41 PM | 8/1/1999 9:11:42 PM |
| Query Property | OrderBy | DeductionControl.Date | .Not Defined. |
| **Object Name:** **Historical Unpaid Invoices** | | | |
| Query Property | DateCreated | 3/29/2003 1:08:41 PM | 8/1/1999 9:11:42 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:41 PM | 8/1/1999 9:11:42 PM |
| **Object Name:** **Invoices** | | | |
| Query Field [Address 1] | ColumnWidth | 3030 | -1 |
| Query Field [Address 1] | DisplayControl | 109 | .Not Defined. |
| Query Field [Address 1] | Size | 50 | 255 |
| Query Field [Address2] | DisplayControl | 109 | .Not Defined. |
| Query Field [Address2] | Size | 50 | 255 |
| Query Field [Arrival Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Arrival Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Arrival Date] | ColumnWidth | 990 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11

**Total Access Detective**

# Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Bill To] | AllowZeroLength | True | False |
| Query Field [Bill To] | ColumnHidden | False | .Not Defined. |
| Query Field [Bill To] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Bill To] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Bill To] | DisplayControl | 109 | .Not Defined. |
| Query Field [Bill] | ColumnHidden | False | .Not Defined. |
| Query Field [Bill] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Bill] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Booking No] | AllowZeroLength | True | False |
| Query Field [Booking No] | ColumnHidden | False | .Not Defined. |
| Query Field [Booking No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Booking No] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Booking No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Buyer] | AllowZeroLength | True | False |
| Query Field [Buyer] | ColumnHidden | False | .Not Defined. |
| Query Field [Buyer] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Buyer] | ColumnWidth | 2070 | .Not Defined. |
| Query Field [Buyer] | DisplayControl | 109 | .Not Defined. |
| Query Field [Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [City] | DisplayControl | 109 | .Not Defined. |
| Query Field [City] | Size | 30 | 255 |
| Query Field [Commodity Group] | AllowZeroLength | True | False |
| Query Field [Commodity Group] | ColumnHidden | False | .Not Defined. |
| Query Field [Commodity Group] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Commodity Group] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Commodity Group] | DisplayControl | 109 | .Not Defined. |
| Query Field [Commodity Type] | AllowZeroLength | True | False |
| Query Field [Commodity Type] | ColumnHidden | False | .Not Defined. |
| Query Field [Commodity Type] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Commodity Type] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Commodity Type] | DisplayControl | 109 | .Not Defined. |
| Query Field [Consignee Reference] | AllowZeroLength | True | False |
| Query Field [Consignee Reference] | ColumnHidden | False | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 47 of 223

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Query Field [Consignee Reference] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee Reference] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee Reference] | DisplayControl | 109 | .Not Defined. |
| Query Field [Consignee] | AllowZeroLength | True | False |
| Query Field [Consignee] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Container ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Container Modifier] | AllowZeroLength | True | False |
| Query Field [Container Modifier] | ColumnHidden | False | .Not Defined. |
| Query Field [Container Modifier] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container Modifier] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Container Modifier] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container No] | AllowZeroLength | True | False |
| Query Field [Container No] | ColumnHidden | False | .Not Defined. |
| Query Field [Container No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container No] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Container No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container Size] | ColumnHidden | False | .Not Defined. |
| Query Field [Container Size] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container Size] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Container Size] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Container Size] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container Type] | AllowZeroLength | True | False |
| Query Field [Container Type] | ColumnHidden | False | .Not Defined. |
| Query Field [Container Type] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container Type] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Container Type] | DisplayControl | 109 | .Not Defined. |
| Query Field [Cost] | ColumnHidden | False | .Not Defined. |
| Query Field [Cost] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Cost] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Cube] | ColumnHidden | False | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                        Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Cube] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [Freight Forwarder] | AllowZeroLength | True | False |
| Query Field [Freight Forwarder] | ColumnHidden | False | .Not Defined. |
| Query Field [Freight Forwarder] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Freight Forwarder] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Freight Forwarder] | DisplayControl | 109 | .Not Defined. |
| Query Field [Full Name] | ColumnWidth | 2700 | -1 |
| Query Field [Full Name] | DisplayControl | 109 | .Not Defined. |
| Query Field [Full Name] | Size | 40 | 255 |
| Query Field [Item - Container.Status] | AllowZeroLength | True | False |
| Query Field [Item - Container.Status] | ColumnHidden | False | .Not Defined. |
| Query Field [Item - Container.Status] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Item - Container.Status] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Item - Container.Status] | DisplayControl | 109 | .Not Defined. |
| Query Field [Job ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Job ID] | ColumnOrder | 0 | .Not Defined. |

**Two Database Comparison**                                                            **Page 46 of 220**

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                         Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Query Field [Job ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Name] | ColumnWidth | 2325 | -1 |
| Query Field [Name] | DisplayControl | 109 | .Not Defined. |
| Query Field [Name] | Size | 40 | 20 |
| Query Field [Rate Amount] | ColumnHidden | False | .Not Defined. |
| Query Field [Rate Amount] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rate Amount] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rate Code] | ColumnHidden | False | .Not Defined. |
| Query Field [Rate Code] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rate Code] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Sailing Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Sailing Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Sailing Date] | ColumnWidth | 1125 | .Not Defined. |
| Query Field [Seal No] | AllowZeroLength | True | False |
| Query Field [Seal No] | ColumnHidden | False | .Not Defined. |
| Query Field [Seal No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Seal No] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Seal No] | DisplayControl | 109 | .Not Defined. |
| Query Field [SIT] | ColumnHidden | False | .Not Defined. |
| Query Field [SIT] | ColumnOrder | 0 | .Not Defined. |
| Query Field [SIT] | ColumnWidth | -1 | .Not Defined. |
| Query Field [SIT] | DisplayControl | 109 | .Not Defined. |
| Query Field [State] | DisplayControl | 109 | .Not Defined. |
| Query Field [State] | Size | 20 | 255 |
| Query Field [Vendor] | AllowZeroLength | True | False |
| Query Field [Vendor] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor] | ColumnWidth | 3045 | .Not Defined. |
| Query Field [Vendor] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vessel] | AllowZeroLength | True | False |
| Query Field [Vessel] | ColumnHidden | False | .Not Defined. |
| Query Field [Vessel] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vessel] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Vessel] | DisplayControl | 109 | .Not Defined. |
| Query Field [Voyage] | AllowZeroLength | True | False |

Hogan Dec. Exhibit 11

**Total Access Detective**                           **Object Differences**                           Compared: 2/10/2006
                                                                                                      Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Query Field [Voyage] | ColumnHidden | False | .Not Defined. |
| Query Field [Voyage] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Voyage] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Voyage] | DisplayControl | 109 | .Not Defined. |
| Query Field [Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Zip] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Zip] | DisplayControl | 109 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:41 PM | 8/1/1999 9:11:42 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:41 PM | 8/1/1999 9:11:42 PM |
| **Object Name:** | **Item - Booking Container Linkage subform Query** | | |
| Query Property | DateCreated | 3/29/2003 1:08:41 PM | 8/1/1999 9:11:42 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:41 PM | 8/1/1999 9:11:42 PM |
| **Object Name:** | **Item - Container Query Size** | | |
| Query Field [Arrival Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Arrival Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Arrival Date] | ColumnWidth | 990 | .Not Defined. |
| Query Field [Container ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Container ID] | ColumnOrder | 1 | .Not Defined. |
| Query Field [Container ID] | ColumnWidth | 870 | .Not Defined. |
| Query Field [Container ID] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Container ID] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container Size] | ColumnHidden | False | .Not Defined. |
| Query Field [Container Size] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container Size] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Container Size] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Container Size] | DisplayControl | 109 | .Not Defined. |
| Query Field [Load Type] | AllowZeroLength | True | False |
| Query Field [Load Type] | ColumnHidden | False | .Not Defined. |
| Query Field [Load Type] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Load Type] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Load Type] | DisplayControl | 109 | .Not Defined. |
| Query Field [Tarriff No] | AllowZeroLength | True | False |
| Query Field [Tarriff No] | ColumnHidden | False | .Not Defined. |

**Two Database Comparison**                                                                          **Page 48 of 220**

**Total Access Detective**

# Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Tarriff No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Tarriff No] | ColumnWidth | 1305 | .Not Defined. |
| Query Field [Tarriff No] | DisplayControl | 109 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:41 PM | 8/1/1999 9:11:42 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:41 PM | 8/1/1999 9:11:42 PM |
| Query Property | OrderBy | [Item - Container].[Sailing Date] | .Not Defined. |
| **Object Name:    Job - Container - PO Cross Reference** | | | |
| Query Field [Consignee Reference] | AllowZeroLength | True | False |
| Query Field [Consignee Reference] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee Reference] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee Reference] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee Reference] | DisplayControl | 109 | .Not Defined. |
| Query Field [Consignee] | AllowZeroLength | True | False |
| Query Field [Consignee] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Container ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Job ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Job ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Job ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Sailing Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Sailing Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Sailing Date] | ColumnWidth | 1125 | .Not Defined. |
| Query Field [Vendor] | AllowZeroLength | True | False |
| Query Field [Vendor] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor] | ColumnWidth | 3045 | .Not Defined. |
| Query Field [Vendor] | DisplayControl | 109 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:41 PM | 8/1/1999 9:11:42 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:41 PM | 8/1/1999 9:11:42 PM |
| **Object Name:    Lookup - Item - Job** | | | |
| Query Field [Appt Date] | ColumnHidden | False | .Not Defined. |

**Two Database Comparison**

# Hogan Dec. Exhibit 11
# Page 52 of 223

**Total Access Detective**                      **Object Differences**                      Compared: 2/10/2006
                                                                                            Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Query Field [Appt Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Appt Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Appt Time] | ColumnHidden | False | .Not Defined. |
| Query Field [Appt Time] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Appt Time] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Available To Ship] | ColumnHidden | False | .Not Defined. |
| Query Field [Available To Ship] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Available To Ship] | ColumnWidth | -1 | .Not Defined. |
| Query Field [B/L Case] | ColumnHidden | False | .Not Defined. |
| Query Field [B/L Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [B/L Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [B/L Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [B/L Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [B/L Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [B/L Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [B/L Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [B/L Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [B/L Cube] | DisplayControl | 109 | .Not Defined. |
| Query Field [B/L No] | AllowZeroLength | True | False |
| Query Field [B/L No] | ColumnHidden | False | .Not Defined. |
| Query Field [B/L No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [B/L No] | ColumnWidth | -1 | .Not Defined. |
| Query Field [B/L No] | DisplayControl | 109 | .Not Defined. |
| Query Field [B/L Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [B/L Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [B/L Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [B/L Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [B/L Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [Bill To] | AllowZeroLength | True | False |
| Query Field [Bill To] | ColumnHidden | False | .Not Defined. |
| Query Field [Bill To] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Bill To] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Bill To] | DisplayControl | 109 | .Not Defined. |
| Query Field [Buyer] | AllowZeroLength | True | False |
| Query Field [Buyer] | ColumnHidden | False | .Not Defined. |

**Two Database Comparison**                                                                 **Page 50 of 220**

# Hogan Dec. Exhibit 11
## Page 53 of 223

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
| --- | --- | --- | --- |
| Query Field [Buyer] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Buyer] | ColumnWidth | 2070 | .Not Defined. |
| Query Field [Buyer] | DisplayControl | 109 | .Not Defined. |
| Query Field [ByPass] | ColumnHidden | False | .Not Defined. |
| Query Field [ByPass] | ColumnOrder | 0 | .Not Defined. |
| Query Field [ByPass] | ColumnWidth | -1 | .Not Defined. |
| Query Field [ByPass] | DisplayControl | 109 | .Not Defined. |
| Query Field [Cancel Order] | ColumnHidden | False | .Not Defined. |
| Query Field [Cancel Order] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Cancel Order] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Cancel Order] | DisplayControl | 109 | .Not Defined. |
| Query Field [Cargo Verification] | AllowZeroLength | True | False |
| Query Field [Cargo Verification] | ColumnHidden | False | .Not Defined. |
| Query Field [Cargo Verification] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Cargo Verification] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Cargo Verification] | DisplayControl | 109 | .Not Defined. |
| Query Field [Change Notice] | ColumnHidden | False | .Not Defined. |
| Query Field [Change Notice] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Change Notice] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Change Notice] | DisplayControl | 109 | .Not Defined. |
| Query Field [CL Rate] | ColumnHidden | False | .Not Defined. |
| Query Field [CL Rate] | ColumnOrder | 0 | .Not Defined. |
| Query Field [CL Rate] | ColumnWidth | -1 | .Not Defined. |
| Query Field [CL Rate] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [CL Unit] | AllowZeroLength | True | False |
| Query Field [CL Unit] | ColumnHidden | False | .Not Defined. |
| Query Field [CL Unit] | ColumnOrder | 0 | .Not Defined. |
| Query Field [CL Unit] | ColumnWidth | -1 | .Not Defined. |
| Query Field [CL Unit] | DisplayControl | 109 | .Not Defined. |
| Query Field [Commodity for Reports] | AllowZeroLength | True | False |
| Query Field [Commodity for Reports] | ColumnHidden | False | .Not Defined. |
| Query Field [Commodity for Reports] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Commodity for Reports] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Commodity for Reports] | DisplayControl | 109 | .Not Defined. |
| Query Field [Commodity Group] | AllowZeroLength | True | False |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 54 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                        Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Query Field [Commodity Group] | ColumnHidden | False | .Not Defined. |
| Query Field [Commodity Group] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Commodity Group] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Commodity Group] | DisplayControl | 109 | .Not Defined. |
| Query Field [Commodity Type] | AllowZeroLength | True | False |
| Query Field [Commodity Type] | ColumnHidden | False | .Not Defined. |
| Query Field [Commodity Type] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Commodity Type] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Commodity Type] | DisplayControl | 109 | .Not Defined. |
| Query Field [Commodity] | ColumnHidden | False | .Not Defined. |
| Query Field [Commodity] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Commodity] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Commodity] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Commodity] | DisplayControl | 109 | .Not Defined. |
| Query Field [Consignee Reference] | AllowZeroLength | True | False |
| Query Field [Consignee Reference] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee Reference] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee Reference] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee Reference] | DisplayControl | 109 | .Not Defined. |
| Query Field [Consignee] | AllowZeroLength | True | False |
| Query Field [Consignee] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee] | DisplayControl | 109 | .Not Defined. |
| Query Field [Customer Notes] | ColumnHidden | False | .Not Defined. |
| Query Field [Customer Notes] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Customer Notes] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Date Entered] | ColumnHidden | False | .Not Defined. |
| Query Field [Date Entered] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Date Entered] | ColumnWidth | 2130 | .Not Defined. |
| Query Field [Dept] | AllowZeroLength | True | False |
| Query Field [Dept] | ColumnHidden | False | .Not Defined. |
| Query Field [Dept] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Dept] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Dept] | DisplayControl | 109 | .Not Defined. |

**Two Database Comparison**                                                    **Page 52 of 220**

**Total Access Detective**                          **Object Differences**                          Compared: 2/10/2006
                                                                                                    Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Query Field [Destination Warehouse] | ColumnHidden | False | .Not Defined. |
| Query Field [Destination Warehouse] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Destination Warehouse] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Destination Warehouse] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Destination Warehouse] | DisplayControl | 109 | .Not Defined. |
| Query Field [Driver Route] | ColumnHidden | False | .Not Defined. |
| Query Field [Driver Route] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Driver Route] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Driver Route] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Driver Route] | DisplayControl | 109 | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Cube] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [Food or Non Food] | AllowZeroLength | True | False |
| Query Field [Food or Non Food] | ColumnHidden | False | .Not Defined. |
| Query Field [Food or Non Food] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Food or Non Food] | ColumnWidth | -1 | .Not Defined. |

**Two Database Comparison**                                                                          **Page 53 of 220**

Hogan Dec. Exhibit 11

**Total Access Detective**

**Object Differences**

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Food or Non Food] | DisplayControl | 109 | .Not Defined. |
| Query Field [Freight Forwarder] | AllowZeroLength | True | False |
| Query Field [Freight Forwarder] | ColumnHidden | False | .Not Defined. |
| Query Field [Freight Forwarder] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Freight Forwarder] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Freight Forwarder] | DisplayControl | 109 | .Not Defined. |
| Query Field [FrtCost] | ColumnHidden | False | .Not Defined. |
| Query Field [FrtCost] | ColumnOrder | 0 | .Not Defined. |
| Query Field [FrtCost] | ColumnWidth | -1 | .Not Defined. |
| Query Field [FrtCost] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Hand Stack Allowed] | ColumnHidden | False | .Not Defined. |
| Query Field [Hand Stack Allowed] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Hand Stack Allowed] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Hand Stack Allowed] | DisplayControl | 109 | .Not Defined. |
| Query Field [Image] | ColumnHidden | False | .Not Defined. |
| Query Field [Image] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Image] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Image] | DisplayControl | 109 | .Not Defined. |
| Query Field [Item - Job.Job ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Item - Job.Job ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Item - Job.Job ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Item - Job.Job ID] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Item - Job.Job ID] | DisplayControl | 109 | .Not Defined. |
| Query Field [Load Type] | AllowZeroLength | True | False |
| Query Field [Load Type] | ColumnHidden | False | .Not Defined. |
| Query Field [Load Type] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Load Type] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Load Type] | DisplayControl | 109 | .Not Defined. |
| Query Field [Logistics] | AllowZeroLength | True | False |
| Query Field [Logistics] | ColumnHidden | False | .Not Defined. |
| Query Field [Logistics] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Logistics] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Logistics] | DisplayControl | 109 | .Not Defined. |
| Query Field [Note or Memo] | ColumnHidden | False | .Not Defined. |
| Query Field [Note or Memo] | ColumnOrder | 0 | .Not Defined. |

**Two Database Comparison**

Page 54 of 220

**Total Access Detective**

**Object Differences**

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Note or Memo] | ColumnWidth | 5370 | .Not Defined. |
| Query Field [Office Notes] | ColumnHidden | False | .Not Defined. |
| Query Field [Office Notes] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Office Notes] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Pallett Count] | ColumnHidden | False | .Not Defined. |
| Query Field [Pallett Count] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Pallett Count] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Pallett Count] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Pallett Count] | DisplayControl | 109 | .Not Defined. |
| Query Field [Pick Up No 1] | AllowZeroLength | True | False |
| Query Field [Pick Up No 1] | ColumnHidden | False | .Not Defined. |
| Query Field [Pick Up No 1] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Pick Up No 1] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Pick Up No 1] | DisplayControl | 109 | .Not Defined. |
| Query Field [Port] | AllowZeroLength | True | False |
| Query Field [Port] | ColumnHidden | False | .Not Defined. |
| Query Field [Port] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Port] | ColumnWidth | 1440 | .Not Defined. |
| Query Field [Port] | DisplayControl | 109 | .Not Defined. |
| Query Field [Product Available Time] | AllowZeroLength | True | False |
| Query Field [Product Available Time] | ColumnHidden | False | .Not Defined. |
| Query Field [Product Available Time] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Product Available Time] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Product Available Time] | DisplayControl | 109 | .Not Defined. |
| Query Field [Product Available Until Time] | AllowZeroLength | True | False |
| Query Field [Product Available Until Time] | ColumnHidden | False | .Not Defined. |
| Query Field [Product Available Until Time] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Product Available Until Time] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Product Available Until Time] | DisplayControl | 109 | .Not Defined. |
| Query Field [Product Available Until] | AllowZeroLength | True | False |
| Query Field [Product Available Until] | ColumnHidden | False | .Not Defined. |
| Query Field [Product Available Until] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Product Available Until] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Product Available Until] | DisplayControl | 109 | .Not Defined. |
| Query Field [Product Available] | AllowZeroLength | True | False |

**Two Database Comparison**

Hogan Dec. Exhibit 11

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Product Available] | ColumnHidden | False | .Not Defined. |
| Query Field [Product Available] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Product Available] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Product Available] | DisplayControl | 109 | .Not Defined. |
| Query Field [Rate] | ColumnHidden | False | .Not Defined. |
| Query Field [Rate] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rate] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rate] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Rec Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Rec Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rec Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rec Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Rec Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [Rec Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Rec Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rec Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rec Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Rec Cube] | DisplayControl | 109 | .Not Defined. |
| Query Field [Rec Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Rec Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rec Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rec Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Rec Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [Retail] | ColumnHidden | False | .Not Defined. |
| Query Field [Retail] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Retail] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Retail] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Route] | ColumnHidden | False | .Not Defined. |
| Query Field [Route] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Route] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Route] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Route] | DisplayControl | 109 | .Not Defined. |
| Query Field [Sched Appt Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Sched Appt Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Sched Appt Date] | ColumnWidth | -1 | .Not Defined. |

**Two Database Comparison**

## Hogan Dec. Exhibit 11
## Page 59 of 223

**Total Access Detective**

**Object Differences**

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Sched Appt Time] | ColumnHidden | False | .Not Defined. |
| Query Field [Sched Appt Time] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Sched Appt Time] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Schedule Move On] | ColumnHidden | False | .Not Defined. |
| Query Field [Schedule Move On] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Schedule Move On] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Sequence] | ColumnHidden | False | .Not Defined. |
| Query Field [Sequence] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Sequence] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Sequence] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Sequence] | DisplayControl | 109 | .Not Defined. |
| Query Field [Shipper] | AllowZeroLength | True | False |
| Query Field [Shipper] | ColumnHidden | False | .Not Defined. |
| Query Field [Shipper] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Shipper] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Shipper] | DisplayControl | 109 | .Not Defined. |
| Query Field [Temp] | ColumnHidden | False | .Not Defined. |
| Query Field [Temp] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Temp] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Temp] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Temp] | DisplayControl | 109 | .Not Defined. |
| Query Field [Terminal Notes] | ColumnHidden | False | .Not Defined. |
| Query Field [Terminal Notes] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Terminal Notes] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Terminal] | AllowZeroLength | True | False |
| Query Field [Terminal] | ColumnHidden | False | .Not Defined. |
| Query Field [Terminal] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Terminal] | ColumnWidth | 1275 | .Not Defined. |
| Query Field [Terminal] | DisplayControl | 109 | .Not Defined. |
| Query Field [Unit] | AllowZeroLength | True | False |
| Query Field [Unit] | ColumnHidden | False | .Not Defined. |
| Query Field [Unit] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Unit] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Unit] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vender Code] | AllowZeroLength | True | False |

**Two Database Comparison**

Hogan Dec. Exhibit 11

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Vender Code] | ColumnHidden | False | .Not Defined. |
| Query Field [Vender Code] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vender Code] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Vender Code] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor Contact] | AllowZeroLength | True | False |
| Query Field [Vendor Contact] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor Contact] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor Contact] | ColumnWidth | 1740 | .Not Defined. |
| Query Field [Vendor Contact] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor Location] | AllowZeroLength | True | False |
| Query Field [Vendor Location] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor Location] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor Location] | ColumnWidth | 1665 | .Not Defined. |
| Query Field [Vendor Location] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor Phone No] | AllowZeroLength | True | False |
| Query Field [Vendor Phone No] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor Phone No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor Phone No] | ColumnWidth | 1785 | .Not Defined. |
| Query Field [Vendor Phone No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor] | AllowZeroLength | True | False |
| Query Field [Vendor] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor] | ColumnWidth | 3045 | .Not Defined. |
| Query Field [Vendor] | DisplayControl | 109 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:41 PM | 8/1/1999 9:11:42 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:41 PM | 8/1/1999 9:11:42 PM |
| Query Property | OrderBy | [Item - Job].[Job ID] | .Not Defined. |
| **Object Name:    Master - Load Plan** | | | |
| Query Field [Allowance] | ColumnHidden | False | .Not Defined. |
| Query Field [Allowance] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Allowance] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Bill To] | AllowZeroLength | True | False |
| Query Field [Bill To] | ColumnHidden | False | .Not Defined. |
| Query Field [Bill To] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Bill To] | ColumnWidth | -1 | .Not Defined. |

**Two Database Comparison**                                                    **Page 58 of 220**

Hogan Dec. Exhibit 11

**Total Access Detective**                           **Object Differences**                    Compared: 2/10/2006
                                                                                               Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Query Field [Bill To] | DisplayControl | 109 | .Not Defined. |
| Query Field [Bill] | ColumnHidden | False | .Not Defined. |
| Query Field [Bill] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Bill] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee Reference] | AllowZeroLength | True | False |
| Query Field [Consignee Reference] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee Reference] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee Reference] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee Reference] | DisplayControl | 109 | .Not Defined. |
| Query Field [Consignee] | AllowZeroLength | True | False |
| Query Field [Consignee] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Container ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Cost] | ColumnHidden | False | .Not Defined. |
| Query Field [Cost] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Cost] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Destination SIT] | ColumnHidden | False | .Not Defined. |
| Query Field [Destination SIT] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Destination SIT] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Freight Forwarder] | AllowZeroLength | True | False |
| Query Field [Freight Forwarder] | ColumnHidden | False | .Not Defined. |
| Query Field [Freight Forwarder] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Freight Forwarder] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Freight Forwarder] | DisplayControl | 109 | .Not Defined. |
| Query Field [Job ID] | ColumnHidden | False | .Not Defined. |

Hogan Dec. Exhibit 11
Page 62 of 223

**Total Access Detective**

**Object Differences**

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Job ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Job ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [LCLFlag] | ColumnHidden | False | .Not Defined. |
| Query Field [LCLFlag] | ColumnOrder | 0 | .Not Defined. |
| Query Field [LCLFlag] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Loading] | ColumnHidden | False | .Not Defined. |
| Query Field [Loading] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Loading] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Net Allowance] | ColumnHidden | False | .Not Defined. |
| Query Field [Net Allowance] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Net Allowance] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Ocean Freight] | ColumnHidden | False | .Not Defined. |
| Query Field [Ocean Freight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Ocean Freight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Ocean SIT] | ColumnHidden | False | .Not Defined. |
| Query Field [Ocean SIT] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Ocean SIT] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Origin SIT] | ColumnHidden | False | .Not Defined. |
| Query Field [Origin SIT] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Origin SIT] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Pick Up] | ColumnHidden | False | .Not Defined. |
| Query Field [Pick Up] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Pick Up] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rate Amount] | ColumnHidden | False | .Not Defined. |
| Query Field [Rate Amount] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rate Amount] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rate Code] | ColumnHidden | False | .Not Defined. |
| Query Field [Rate Code] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rate Code] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rebate Amount] | ColumnHidden | False | .Not Defined. |
| Query Field [Rebate Amount] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rebate Amount] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Sequence] | ColumnHidden | False | .Not Defined. |
| Query Field [Sequence] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Sequence] | ColumnWidth | -1 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 63 of 223

**Total Access Detective**                          **Object Differences**                          Compared: 2/10/2006
                                                                                                    Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Spot] | ColumnHidden | False | .Not Defined. |
| Query Field [Spot] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Spot] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Vendor] | AllowZeroLength | True | False |
| Query Field [Vendor] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor] | ColumnWidth | 3045 | .Not Defined. |
| Query Field [Vendor] | DisplayControl | 109 | .Not Defined. |
| Query Field [Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:41 PM | 8/1/1999 9:11:42 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:41 PM | 8/1/1999 9:11:42 PM |
| **Object Name:    Ocean Carrier Payable** | | | |
| Query Field [Container ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Container ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container ID] | ColumnWidth | 885 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:41 PM | 8/1/1999 9:11:42 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:41 PM | 8/1/1999 9:11:42 PM |
| **Object Name:    OceanCost** | | | |
| Query Field [Container ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Container ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container ID] | ColumnWidth | 885 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:41 PM | 8/1/1999 9:11:42 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:41 PM | 8/1/1999 9:11:42 PM |
| **Object Name:    Purchases Per Week** | | | |
| Query Field [A/P Purchase Amount] | Size | 23 | 1 |
| Query Field [A/P Purchase Week] | Size | 14024776 | 131076 |
| Query Field [Bill To] | AllowZeroLength | True | False |
| Query Field [Bill To] | ColumnHidden | False | .Not Defined. |
| Query Field [Bill To] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Bill To] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Bill To] | DisplayControl | 109 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:41 PM | 8/1/1999 9:11:42 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:41 PM | 8/1/1999 9:11:42 PM |

Hogan Dec. Exhibit 11
Page 64 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                        Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| **Object Name:    Sales Per Week** | | | |
| Query Field [A/R Bill Amount] | Size | 0 | 13631589 |
| Query Field [A/R Bill Week] | Size | 107 | 13893840 |
| Query Field [Bill To] | AllowZeroLength | True | False |
| Query Field [Bill To] | ColumnHidden | False | .Not Defined. |
| Query Field [Bill To] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Bill To] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Bill To] | DisplayControl | 109 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:42 PM | 8/1/1999 9:11:42 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:42 PM | 8/1/1999 9:11:42 PM |
| **Object Name:    Short and Over Paid** | | | |
| Query Property | DateCreated | 3/29/2003 1:08:42 PM | 8/1/1999 9:11:42 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:42 PM | 8/1/1999 9:11:42 PM |
| **Object Name:    Summaryx** | | | |
| Query Property | DateCreated | 3/29/2003 1:08:42 PM | 8/1/1999 9:11:42 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:42 PM | 8/1/1999 9:11:42 PM |
| **Object Name:    TBookingLinkQuery** | | | |
| Query Field [Arrival Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Arrival Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Arrival Date] | ColumnWidth | 990 | .Not Defined. |
| Query Field [Booking No] | AllowZeroLength | True | False |
| Query Field [Booking No] | ColumnHidden | False | .Not Defined. |
| Query Field [Booking No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Booking No] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Booking No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Commodity Type] | AllowZeroLength | True | False |
| Query Field [Commodity Type] | ColumnHidden | False | .Not Defined. |
| Query Field [Commodity Type] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Commodity Type] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Commodity Type] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Container ID] | ColumnOrder | 1 | .Not Defined. |
| Query Field [Container ID] | ColumnWidth | 870 | .Not Defined. |
| Query Field [Container ID] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Container ID] | DisplayControl | 109 | .Not Defined. |

**Two Database Comparison**

**Total Access Detective**

# Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Query Field [Container Modifier] | AllowZeroLength | True | False |
| Query Field [Container Modifier] | ColumnHidden | False | .Not Defined. |
| Query Field [Container Modifier] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container Modifier] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Container Modifier] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container No] | AllowZeroLength | True | False |
| Query Field [Container No] | ColumnHidden | False | .Not Defined. |
| Query Field [Container No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container No] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Container No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container Size] | ColumnHidden | False | .Not Defined. |
| Query Field [Container Size] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container Size] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Container Size] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Container Size] | DisplayControl | 109 | .Not Defined. |
| Query Field [OverFlow] | ColumnHidden | False | .Not Defined. |
| Query Field [OverFlow] | ColumnOrder | 0 | .Not Defined. |
| Query Field [OverFlow] | ColumnWidth | -1 | .Not Defined. |
| Query Field [OverFlow] | DisplayControl | 109 | .Not Defined. |
| Query Field [Place of Delivery] | AllowZeroLength | True | False |
| Query Field [Place of Delivery] | ColumnHidden | False | .Not Defined. |
| Query Field [Place of Delivery] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Place of Delivery] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Place of Delivery] | DisplayControl | 109 | .Not Defined. |
| Query Field [Place of Receipt] | AllowZeroLength | True | False |
| Query Field [Place of Receipt] | ColumnHidden | False | .Not Defined. |
| Query Field [Place of Receipt] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Place of Receipt] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Place of Receipt] | DisplayControl | 109 | .Not Defined. |
| Query Field [Port of Discharge] | AllowZeroLength | True | False |
| Query Field [Port of Discharge] | ColumnHidden | False | .Not Defined. |
| Query Field [Port of Discharge] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Port of Discharge] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Port of Discharge] | DisplayControl | 109 | .Not Defined. |
| Query Field [Port of Loading] | AllowZeroLength | True | False |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 66 of 223

**Total Access Detective**                                    **Object Differences**                            Compared: 2/10/2006
                                                                                                                 Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Query Field [Port of Loading] | ColumnHidden | False | .Not Defined. |
| Query Field [Port of Loading] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Port of Loading] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Port of Loading] | DisplayControl | 109 | .Not Defined. |
| Query Field [PreCarriage By] | AllowZeroLength | True | False |
| Query Field [PreCarriage By] | ColumnHidden | False | .Not Defined. |
| Query Field [PreCarriage By] | ColumnOrder | 0 | .Not Defined. |
| Query Field [PreCarriage By] | ColumnWidth | -1 | .Not Defined. |
| Query Field [PreCarriage By] | DisplayControl | 109 | .Not Defined. |
| Query Field [Sailing Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Sailing Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Sailing Date] | ColumnWidth | 1125 | .Not Defined. |
| Query Field [Temperature Minimum] | AllowZeroLength | True | False |
| Query Field [Temperature Minimum] | ColumnHidden | False | .Not Defined. |
| Query Field [Temperature Minimum] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Temperature Minimum] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Temperature Minimum] | DisplayControl | 109 | .Not Defined. |
| Query Field [Type of Move] | AllowZeroLength | True | False |
| Query Field [Type of Move] | ColumnHidden | False | .Not Defined. |
| Query Field [Type of Move] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Type of Move] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Type of Move] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vessel] | AllowZeroLength | True | False |
| Query Field [Vessel] | ColumnHidden | False | .Not Defined. |
| Query Field [Vessel] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vessel] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Vessel] | DisplayControl | 109 | .Not Defined. |
| Query Field [Voyage] | AllowZeroLength | True | False |
| Query Field [Voyage] | ColumnHidden | False | .Not Defined. |
| Query Field [Voyage] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Voyage] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Voyage] | DisplayControl | 109 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:42 PM | 8/1/1999 9:11:42 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:42 PM | 8/1/1999 9:11:42 PM |

**Two Database Comparison**                                                                                      **Page 64 of 220**

**Total Access Detective**

# Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| **Object Name:    TCtnJobFCL** | | | |
| Query Field [Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee Reference] | AllowZeroLength | True | False |
| Query Field [Consignee Reference] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee Reference] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee Reference] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee Reference] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Container ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Cube] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Weight] | DecimalPlaces | 255 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 68 of 223

**Total Access Detective**

**Object Differences**

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Query Field [Estimated Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [Item - Job Cost Detail.Job ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Item - Job Cost Detail.Job ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Item - Job Cost Detail.Job ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Item - Job.Job ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Item - Job.Job ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Item - Job.Job ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Item - Job.Job ID] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Item - Job.Job ID] | DisplayControl | 109 | .Not Defined. |
| Query Field [Sched Appt Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Sched Appt Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Sched Appt Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Sched Appt Time] | ColumnHidden | False | .Not Defined. |
| Query Field [Sched Appt Time] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Sched Appt Time] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Sequence] | ColumnHidden | False | .Not Defined. |
| Query Field [Sequence] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Sequence] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Vender Code] | AllowZeroLength | True | False |
| Query Field [Vender Code] | ColumnHidden | False | .Not Defined. |
| Query Field [Vender Code] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vender Code] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Vender Code] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor] | AllowZeroLength | True | False |
| Query Field [Vendor] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor] | ColumnWidth | 3045 | .Not Defined. |
| Query Field [Vendor] | DisplayControl | 109 | .Not Defined. |
| Query Field [Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:42 PM | 8/1/1999 9:11:42 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:42 PM | 8/1/1999 9:11:42 PM |
| **Object Name:    TCtnJobQuery** | | | |
| Query Field [Case] | ColumnHidden | False | .Not Defined. |

**Two Database Comparison**

**Page 66 of 220**

**Total Access Detective**
**Object Differences**
Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Query Field [Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Case] | ColumnWidth | 600 | .Not Defined. |
| Query Field [Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [CtnID] | ColumnHidden | False | .Not Defined. |
| Query Field [CtnID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [CtnID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [CtnID] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [CtnID] | DisplayControl | 109 | .Not Defined. |
| Query Field [Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Cube] | ColumnWidth | 660 | .Not Defined. |
| Query Field [Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Cube] | DisplayControl | 109 | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Cube] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Weight] | DisplayControl | 109 | .Not Defined. |

Hogan Dec. Exhibit 11
Page 70 of 223

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Job ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Job ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Job ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Job ID] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Job ID] | DisplayControl | 109 | .Not Defined. |
| Query Field [JobID] | ColumnHidden | False | .Not Defined. |
| Query Field [JobID] | ColumnOrder | 1 | .Not Defined. |
| Query Field [JobID] | ColumnWidth | 1215 | .Not Defined. |
| Query Field [JobID] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Sched Appt Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Sched Appt Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Sched Appt Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Sched Appt Time] | ColumnHidden | False | .Not Defined. |
| Query Field [Sched Appt Time] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Sched Appt Time] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Sequence] | ColumnHidden | True | .Not Defined. |
| Query Field [Sequence] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Sequence] | ColumnWidth | 0 | .Not Defined. |
| Query Field [Sequence] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Sequence] | DisplayControl | 109 | .Not Defined. |
| Query Field [Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Weight] | ColumnWidth | 975 | .Not Defined. |
| Query Field [Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Weight] | DisplayControl | 109 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:42 PM | 8/1/1999 9:11:42 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:42 PM | 8/1/1999 9:11:42 PM |
| **Object Name:    Terminal - Appointment** | | | |
| Query Field [Buyer] | AllowZeroLength | True | False |
| Query Field [Buyer] | ColumnHidden | False | .Not Defined. |
| Query Field [Buyer] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Buyer] | ColumnWidth | 2070 | .Not Defined. |
| Query Field [Buyer] | DisplayControl | 109 | .Not Defined. |
| Query Field [Cancel Order] | ColumnHidden | False | .Not Defined. |
| Query Field [Cancel Order] | ColumnOrder | 0 | .Not Defined. |

**Two Database Comparison**

## Hogan Dec. Exhibit 11
## Page 71 of 223

**Total Access Detective**

# Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Query Field [Cancel Order] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Cancel Order] | DisplayControl | 109 | .Not Defined. |
| Query Field [Commodity for Reports] | AllowZeroLength | True | False |
| Query Field [Commodity for Reports] | ColumnHidden | False | .Not Defined. |
| Query Field [Commodity for Reports] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Commodity for Reports] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Commodity for Reports] | DisplayControl | 109 | .Not Defined. |
| Query Field [Consignee Reference] | AllowZeroLength | True | False |
| Query Field [Consignee Reference] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee Reference] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee Reference] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee Reference] | DisplayControl | 109 | .Not Defined. |
| Query Field [Consignee] | AllowZeroLength | True | False |
| Query Field [Consignee] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container ID 1] | Size | 0 | 6619136 |
| Query Field [Delivery] | Size | 262144 | 2687108 |
| Query Field [Est Arrival Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Cube] | DisplayControl | 109 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11

**Total Access Detective**

# Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Query Field [Estimated Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [Job ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Job ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Job ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Job ID] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Job ID] | DisplayControl | 109 | .Not Defined. |
| Query Field [Pick Up No 1] | AllowZeroLength | True | False |
| Query Field [Pick Up No 1] | ColumnHidden | False | .Not Defined. |
| Query Field [Pick Up No 1] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Pick Up No 1] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Pick Up No 1] | DisplayControl | 109 | .Not Defined. |
| Query Field [Pickup] | Size | 0 | 114 |
| Query Field [Port] | AllowZeroLength | True | False |
| Query Field [Port] | ColumnHidden | False | .Not Defined. |
| Query Field [Port] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Port] | ColumnWidth | 1440 | .Not Defined. |
| Query Field [Port] | DisplayControl | 109 | .Not Defined. |
| Query Field [Product Available Time] | AllowZeroLength | True | False |
| Query Field [Product Available Time] | ColumnHidden | False | .Not Defined. |
| Query Field [Product Available Time] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Product Available Time] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Product Available Time] | DisplayControl | 109 | .Not Defined. |
| Query Field [Product Available Until Time] | AllowZeroLength | True | False |
| Query Field [Product Available Until Time] | ColumnHidden | False | .Not Defined. |
| Query Field [Product Available Until Time] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Product Available Until Time] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Product Available Until Time] | DisplayControl | 109 | .Not Defined. |
| Query Field [Product Available Until] | AllowZeroLength | True | False |
| Query Field [Product Available Until] | ColumnHidden | False | .Not Defined. |
| Query Field [Product Available Until] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Product Available Until] | ColumnWidth | -1 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 73 of 223

**Total Access Detective**

**Object Differences**

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Product Available Until] | DisplayControl | 109 | .Not Defined. |
| Query Field [Product Available] | AllowZeroLength | True | False |
| Query Field [Product Available] | ColumnHidden | False | .Not Defined. |
| Query Field [Product Available] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Product Available] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Product Available] | DisplayControl | 109 | .Not Defined. |
| Query Field [Regular SIT] | Size | 0 | 7143424 |
| Query Field [Sequence 1] | Size | 0 | 101 |
| Query Field [Spot] | Size | 0 | 68 |
| Query Field [Vendor Contact] | AllowZeroLength | True | False |
| Query Field [Vendor Contact] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor Contact] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor Contact] | ColumnWidth | 1740 | .Not Defined. |
| Query Field [Vendor Contact] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor Phone No] | AllowZeroLength | True | False |
| Query Field [Vendor Phone No] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor Phone No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor Phone No] | ColumnWidth | 1785 | .Not Defined. |
| Query Field [Vendor Phone No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor] | AllowZeroLength | True | False |
| Query Field [Vendor] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor] | ColumnWidth | 3045 | .Not Defined. |
| Query Field [Vendor] | DisplayControl | 109 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:42 PM | 8/1/1999 9:11:42 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:42 PM | 8/1/1999 9:11:42 PM |
| **Object Name:**  **Terminal - Appointment - Missed** | | | |
| Query Field [Buyer] | AllowZeroLength | True | False |
| Query Field [Buyer] | ColumnHidden | False | .Not Defined. |
| Query Field [Buyer] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Buyer] | ColumnWidth | 2070 | .Not Defined. |
| Query Field [Buyer] | DisplayControl | 109 | .Not Defined. |
| Query Field [Cancel Order] | ColumnHidden | False | .Not Defined. |
| Query Field [Cancel Order] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Cancel Order] | ColumnWidth | -1 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11

**Total Access Detective**

# Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Cancel Order] | DisplayControl | 109 | .Not Defined. |
| Query Field [Commodity for Reports] | AllowZeroLength | True | False |
| Query Field [Commodity for Reports] | ColumnHidden | False | .Not Defined. |
| Query Field [Commodity for Reports] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Commodity for Reports] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Commodity for Reports] | DisplayControl | 109 | .Not Defined. |
| Query Field [Consignee Reference] | AllowZeroLength | True | False |
| Query Field [Consignee Reference] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee Reference] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee Reference] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee Reference] | DisplayControl | 109 | .Not Defined. |
| Query Field [Consignee] | AllowZeroLength | True | False |
| Query Field [Consignee] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container ID 1] | Size | 0 | 65 |
| Query Field [Delivery] | Size | 0 | 262277 |
| Query Field [Est Arrival Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Cube] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Weight] | ColumnHidden | False | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                        Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Estimated Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [Job ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Job ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Job ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Job ID] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Job ID] | DisplayControl | 109 | .Not Defined. |
| Query Field [Pick Up No 1] | AllowZeroLength | True | False |
| Query Field [Pick Up No 1] | ColumnHidden | False | .Not Defined. |
| Query Field [Pick Up No 1] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Pick Up No 1] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Pick Up No 1] | DisplayControl | 109 | .Not Defined. |
| Query Field [Pickup] | Size | 0 | 2097152 |
| Query Field [Port] | AllowZeroLength | True | False |
| Query Field [Port] | ColumnHidden | False | .Not Defined. |
| Query Field [Port] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Port] | ColumnWidth | 1440 | .Not Defined. |
| Query Field [Port] | DisplayControl | 109 | .Not Defined. |
| Query Field [Product Available Time] | AllowZeroLength | True | False |
| Query Field [Product Available Time] | ColumnHidden | False | .Not Defined. |
| Query Field [Product Available Time] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Product Available Time] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Product Available Time] | DisplayControl | 109 | .Not Defined. |
| Query Field [Product Available Until Time] | AllowZeroLength | True | False |
| Query Field [Product Available Until Time] | ColumnHidden | False | .Not Defined. |
| Query Field [Product Available Until Time] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Product Available Until Time] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Product Available Until Time] | DisplayControl | 109 | .Not Defined. |
| Query Field [Product Available Until] | AllowZeroLength | True | False |
| Query Field [Product Available Until] | ColumnHidden | False | .Not Defined. |
| Query Field [Product Available Until] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Product Available Until] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Product Available Until] | DisplayControl | 109 | .Not Defined. |

Hogan Dec. Exhibit 11

**Total Access Detective**

# Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Query Field [Product Available] | AllowZeroLength | True | False |
| Query Field [Product Available] | ColumnHidden | False | .Not Defined. |
| Query Field [Product Available] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Product Available] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Product Available] | DisplayControl | 109 | .Not Defined. |
| Query Field [Regular SIT] | Size | 0 | 109 |
| Query Field [Sequence 1] | Size | 0 | 8061134 |
| Query Field [Spot] | Size | 0 | 98 |
| Query Field [Vendor Contact] | AllowZeroLength | True | False |
| Query Field [Vendor Contact] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor Contact] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor Contact] | ColumnWidth | 1740 | .Not Defined. |
| Query Field [Vendor Contact] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor Phone No] | AllowZeroLength | True | False |
| Query Field [Vendor Phone No] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor Phone No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor Phone No] | ColumnWidth | 1785 | .Not Defined. |
| Query Field [Vendor Phone No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor] | AllowZeroLength | True | False |
| Query Field [Vendor] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor] | ColumnWidth | 3045 | .Not Defined. |
| Query Field [Vendor] | DisplayControl | 109 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:42 PM | 8/1/1999 9:11:42 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:42 PM | 8/1/1999 9:11:42 PM |
| **Object Name:    Terminal - Appointment - Not Made** | | | |
| Query Field [Buyer] | AllowZeroLength | True | False |
| Query Field [Buyer] | ColumnHidden | False | .Not Defined. |
| Query Field [Buyer] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Buyer] | ColumnWidth | 2070 | .Not Defined. |
| Query Field [Buyer] | DisplayControl | 109 | .Not Defined. |
| Query Field [Cancel Order] | ColumnHidden | False | .Not Defined. |
| Query Field [Cancel Order] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Cancel Order] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Cancel Order] | DisplayControl | 109 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11

**Total Access Detective**  Object Differences  Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Query Field [Commodity for Reports] | AllowZeroLength | True | False |
| Query Field [Commodity for Reports] | ColumnHidden | False | .Not Defined. |
| Query Field [Commodity for Reports] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Commodity for Reports] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Commodity for Reports] | DisplayControl | 109 | .Not Defined. |
| Query Field [Consignee Reference] | AllowZeroLength | True | False |
| Query Field [Consignee Reference] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee Reference] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee Reference] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee Reference] | DisplayControl | 109 | .Not Defined. |
| Query Field [Consignee] | AllowZeroLength | True | False |
| Query Field [Consignee] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container ID 1] | Size | 0 | 6422528 |
| Query Field [Delivery] | Size | 0 | 32 |
| Query Field [Est Arrival Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Cube] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Weight] | ColumnOrder | 0 | .Not Defined. |

Hogan Dec. Exhibit 11
Page 78 of 223

**Total Access Detective**

# Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Query Field [Estimated Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [Job ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Job ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Job ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Job ID] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Job ID] | DisplayControl | 109 | .Not Defined. |
| Query Field [Pick Up No 1] | AllowZeroLength | True | False |
| Query Field [Pick Up No 1] | ColumnHidden | False | .Not Defined. |
| Query Field [Pick Up No 1] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Pick Up No 1] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Pick Up No 1] | DisplayControl | 109 | .Not Defined. |
| Query Field [Pickup] | Size | 0 | 91 |
| Query Field [Port] | AllowZeroLength | True | False |
| Query Field [Port] | ColumnHidden | False | .Not Defined. |
| Query Field [Port] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Port] | ColumnWidth | 1440 | .Not Defined. |
| Query Field [Port] | DisplayControl | 109 | .Not Defined. |
| Query Field [Product Available Time] | AllowZeroLength | True | False |
| Query Field [Product Available Time] | ColumnHidden | False | .Not Defined. |
| Query Field [Product Available Time] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Product Available Time] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Product Available Time] | DisplayControl | 109 | .Not Defined. |
| Query Field [Product Available Until Time] | AllowZeroLength | True | False |
| Query Field [Product Available Until Time] | ColumnHidden | False | .Not Defined. |
| Query Field [Product Available Until Time] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Product Available Until Time] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Product Available Until Time] | DisplayControl | 109 | .Not Defined. |
| Query Field [Product Available Until] | AllowZeroLength | True | False |
| Query Field [Product Available Until] | ColumnHidden | False | .Not Defined. |
| Query Field [Product Available Until] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Product Available Until] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Product Available Until] | DisplayControl | 109 | .Not Defined. |
| Query Field [Product Available] | AllowZeroLength | True | False |

Hogan Dec. Exhibit 11
Page 79 of 223

**Total Access Detective**                                    **Object Differences**                                    Compared: 2/10/2006
                                                                                                                       Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Product Available] | ColumnHidden | False | .Not Defined. |
| Query Field [Product Available] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Product Available] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Product Available] | DisplayControl | 109 | .Not Defined. |
| Query Field [Regular SIT] | Size | 0 | 4194304 |
| Query Field [Sequence 1] | Size | 0 | 2097152 |
| Query Field [Spot] | Size | 0 | 7602297 |
| Query Field [Vendor Contact] | AllowZeroLength | True | False |
| Query Field [Vendor Contact] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor Contact] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor Contact] | ColumnWidth | 1740 | .Not Defined. |
| Query Field [Vendor Contact] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor Phone No] | AllowZeroLength | True | False |
| Query Field [Vendor Phone No] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor Phone No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor Phone No] | ColumnWidth | 1785 | .Not Defined. |
| Query Field [Vendor Phone No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor] | AllowZeroLength | True | False |
| Query Field [Vendor] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor] | ColumnWidth | 3045 | .Not Defined. |
| Query Field [Vendor] | DisplayControl | 109 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:42 PM | 8/1/1999 9:11:42 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:42 PM | 8/1/1999 9:11:42 PM |
| **Object Name:    Terminal - Delivery** | | | |
| Query Field [Commodity for Reports] | AllowZeroLength | True | False |
| Query Field [Commodity for Reports] | ColumnHidden | False | .Not Defined. |
| Query Field [Commodity for Reports] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Commodity for Reports] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Commodity for Reports] | DisplayControl | 109 | .Not Defined. |
| Query Field [Consignee Reference] | AllowZeroLength | True | False |
| Query Field [Consignee Reference] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee Reference] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee Reference] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee Reference] | DisplayControl | 109 | .Not Defined. |

**Two Database Comparison**                                                                                            **Page 77 of 220**

Hogan Dec. Exhibit 11
Page 80 of 223

**Total Access Detective**

# Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Query Field [Consignee] | AllowZeroLength | True | False |
| Query Field [Consignee] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee] | DisplayControl | 109 | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Cube] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [Full Container] | Size | 8651007 | 105 |
| Query Field [Job ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Job ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Job ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Job ID] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Job ID] | DisplayControl | 109 | .Not Defined. |
| Query Field [Note or Memo] | ColumnHidden | False | .Not Defined. |
| Query Field [Note or Memo] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Note or Memo] | ColumnWidth | 5370 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Port] | AllowZeroLength | True | False |
| Query Field [Port] | ColumnHidden | False | .Not Defined. |
| Query Field [Port] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Port] | ColumnWidth | 1440 | .Not Defined. |
| Query Field [Port] | DisplayControl | 109 | .Not Defined. |
| Query Field [Product Available Time] | AllowZeroLength | True | False |
| Query Field [Product Available Time] | ColumnHidden | False | .Not Defined. |
| Query Field [Product Available Time] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Product Available Time] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Product Available Time] | DisplayControl | 109 | .Not Defined. |
| Query Field [Product Available Until Time] | AllowZeroLength | True | False |
| Query Field [Product Available Until Time] | ColumnHidden | False | .Not Defined. |
| Query Field [Product Available Until Time] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Product Available Until Time] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Product Available Until Time] | DisplayControl | 109 | .Not Defined. |
| Query Field [Product Available Until] | AllowZeroLength | True | False |
| Query Field [Product Available Until] | ColumnHidden | False | .Not Defined. |
| Query Field [Product Available Until] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Product Available Until] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Product Available Until] | DisplayControl | 109 | .Not Defined. |
| Query Field [Product Available] | AllowZeroLength | True | False |
| Query Field [Product Available] | ColumnHidden | False | .Not Defined. |
| Query Field [Product Available] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Product Available] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Product Available] | DisplayControl | 109 | .Not Defined. |
| Query Field [Rec Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Rec Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rec Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rec Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Rec Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [Rec Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Rec Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rec Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rec Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Rec Cube] | DisplayControl | 109 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 82 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Rec Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Rec Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rec Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rec Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Rec Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor] | AllowZeroLength | True | False |
| Query Field [Vendor] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor] | ColumnWidth | 3045 | .Not Defined. |
| Query Field [Vendor] | DisplayControl | 109 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:42 PM | 8/1/1999 9:11:42 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:42 PM | 8/1/1999 9:11:42 PM |
| **Object Name:    Terminal - Load Plan** | | | |
| Query Field [Arrival Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Arrival Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Arrival Date] | ColumnWidth | 990 | .Not Defined. |
| Query Field [Booking No] | AllowZeroLength | True | False |
| Query Field [Booking No] | ColumnHidden | False | .Not Defined. |
| Query Field [Booking No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Booking No] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Booking No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Commodity for Reports] | AllowZeroLength | True | False |
| Query Field [Commodity for Reports] | ColumnHidden | False | .Not Defined. |
| Query Field [Commodity for Reports] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Commodity for Reports] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Commodity for Reports] | DisplayControl | 109 | .Not Defined. |
| Query Field [Consignee Reference] | AllowZeroLength | True | False |
| Query Field [Consignee Reference] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee Reference] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee Reference] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee Reference] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container Modifier] | AllowZeroLength | True | False |
| Query Field [Container Modifier] | ColumnHidden | False | .Not Defined. |
| Query Field [Container Modifier] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container Modifier] | ColumnWidth | -1 | .Not Defined. |

**Two Database Comparison**                                                      **Page 80 of 220**

Hogan Dec. Exhibit 11

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                        Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Query Field [Container Modifier] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container No] | AllowZeroLength | True | False |
| Query Field [Container No] | ColumnHidden | False | .Not Defined. |
| Query Field [Container No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container No] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Container No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container Size] | ColumnHidden | False | .Not Defined. |
| Query Field [Container Size] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container Size] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Container Size] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Container Size] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container Type] | AllowZeroLength | True | False |
| Query Field [Container Type] | ColumnHidden | False | .Not Defined. |
| Query Field [Container Type] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container Type] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Container Type] | DisplayControl | 109 | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Cube] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Weight] | ColumnWidth | -1 | .Not Defined. |

**Two Database Comparison**                                                            **Page 81 of 220**

Hogan Dec. Exhibit 11
Page 84 of 223

**Total Access Detective**

**Object Differences**

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Query Field [Estimated Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [Item - Container.Commodity Group] | AllowZeroLength | True | False |
| Query Field [Item - Container.Commodity Group] | ColumnHidden | False | .Not Defined. |
| Query Field [Item - Container.Commodity Group] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Item - Container.Commodity Group] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Item - Container.Commodity Group] | DisplayControl | 109 | .Not Defined. |
| Query Field [Item - Container.Commodity Type] | AllowZeroLength | True | False |
| Query Field [Item - Container.Commodity Type] | ColumnHidden | False | .Not Defined. |
| Query Field [Item - Container.Commodity Type] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Item - Container.Commodity Type] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Item - Container.Commodity Type] | DisplayControl | 109 | .Not Defined. |
| Query Field [Item - Container.Consignee] | AllowZeroLength | True | False |
| Query Field [Item - Container.Consignee] | ColumnHidden | False | .Not Defined. |
| Query Field [Item - Container.Consignee] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Item - Container.Consignee] | ColumnWidth | 975 | .Not Defined. |
| Query Field [Item - Container.Consignee] | DisplayControl | 109 | .Not Defined. |
| Query Field [Item - Job.Commodity Group] | AllowZeroLength | True | False |
| Query Field [Item - Job.Commodity Group] | ColumnHidden | False | .Not Defined. |
| Query Field [Item - Job.Commodity Group] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Item - Job.Commodity Group] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Item - Job.Commodity Group] | DisplayControl | 109 | .Not Defined. |
| Query Field [Item - Job.Commodity Type] | AllowZeroLength | True | False |
| Query Field [Item - Job.Commodity Type] | ColumnHidden | False | .Not Defined. |
| Query Field [Item - Job.Commodity Type] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Item - Job.Commodity Type] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Item - Job.Commodity Type] | DisplayControl | 109 | .Not Defined. |
| Query Field [Item - Job.Consignee] | AllowZeroLength | True | False |
| Query Field [Item - Job.Consignee] | ColumnHidden | False | .Not Defined. |
| Query Field [Item - Job.Consignee] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Item - Job.Consignee] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Item - Job.Consignee] | DisplayControl | 109 | .Not Defined. |
| Query Field [Job ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Job ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Job ID] | ColumnWidth | -1 | .Not Defined. |

Hogan Dec. Exhibit 11
Page 85 of 223

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Job ID] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Job ID] | DisplayControl | 109 | .Not Defined. |
| Query Field [Note or Memo] | ColumnHidden | False | .Not Defined. |
| Query Field [Note or Memo] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Note or Memo] | ColumnWidth | 5370 | .Not Defined. |
| Query Field [Pick Up No 1] | AllowZeroLength | True | False |
| Query Field [Pick Up No 1] | ColumnHidden | False | .Not Defined. |
| Query Field [Pick Up No 1] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Pick Up No 1] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Pick Up No 1] | DisplayControl | 109 | .Not Defined. |
| Query Field [Port] | AllowZeroLength | True | False |
| Query Field [Port] | ColumnHidden | False | .Not Defined. |
| Query Field [Port] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Port] | ColumnWidth | 1440 | .Not Defined. |
| Query Field [Port] | DisplayControl | 109 | .Not Defined. |
| Query Field [Rec Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Rec Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rec Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rec Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Rec Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [Rec Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Rec Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rec Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rec Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Rec Cube] | DisplayControl | 109 | .Not Defined. |
| Query Field [Rec Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Rec Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rec Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rec Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Rec Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [Sailing Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Sailing Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Sailing Date] | ColumnWidth | 1125 | .Not Defined. |
| Query Field [Seal No] | AllowZeroLength | True | False |
| Query Field [Seal No] | ColumnHidden | False | .Not Defined. |

**Two Database Comparison**

## Hogan Dec. Exhibit 11
## Page 86 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Query Field [Seal No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Seal No] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Seal No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Tarriff No] | AllowZeroLength | True | False |
| Query Field [Tarriff No] | ColumnHidden | False | .Not Defined. |
| Query Field [Tarriff No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Tarriff No] | ColumnWidth | 1305 | .Not Defined. |
| Query Field [Tarriff No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Temperature Maximum] | AllowZeroLength | True | False |
| Query Field [Temperature Maximum] | ColumnHidden | False | .Not Defined. |
| Query Field [Temperature Maximum] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Temperature Maximum] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Temperature Maximum] | DisplayControl | 109 | .Not Defined. |
| Query Field [Temperature Minimum] | AllowZeroLength | True | False |
| Query Field [Temperature Minimum] | ColumnHidden | False | .Not Defined. |
| Query Field [Temperature Minimum] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Temperature Minimum] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Temperature Minimum] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor] | AllowZeroLength | True | False |
| Query Field [Vendor] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor] | ColumnWidth | 3045 | .Not Defined. |
| Query Field [Vendor] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vessel] | AllowZeroLength | True | False |
| Query Field [Vessel] | ColumnHidden | False | .Not Defined. |
| Query Field [Vessel] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vessel] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Vessel] | DisplayControl | 109 | .Not Defined. |
| Query Field [Voyage] | AllowZeroLength | True | False |
| Query Field [Voyage] | ColumnHidden | False | .Not Defined. |
| Query Field [Voyage] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Voyage] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Voyage] | DisplayControl | 109 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:42 PM | 8/1/1999 9:11:42 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:42 PM | 8/1/1999 9:11:42 PM |

**Two Database Comparison**                                                              **Page 84 of 220**

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| **Object Name:    Terminal - Pickup** | | | |
| Query Field [Commodity for Reports] | AllowZeroLength | True | False |
| Query Field [Commodity for Reports] | ColumnHidden | False | .Not Defined. |
| Query Field [Commodity for Reports] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Commodity for Reports] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Commodity for Reports] | DisplayControl | 109 | .Not Defined. |
| Query Field [Consignee Reference] | AllowZeroLength | True | False |
| Query Field [Consignee Reference] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee Reference] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee Reference] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee Reference] | DisplayControl | 109 | .Not Defined. |
| Query Field [Consignee] | AllowZeroLength | True | False |
| Query Field [Consignee] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee] | DisplayControl | 109 | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Cube] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Weight] | ColumnWidth | -1 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 88 of 223

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Estimated Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [Full Container] | Size | 1 | 32 |
| Query Field [Job ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Job ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Job ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Job ID] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Job ID] | DisplayControl | 109 | .Not Defined. |
| Query Field [Note or Memo] | ColumnHidden | False | .Not Defined. |
| Query Field [Note or Memo] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Note or Memo] | ColumnWidth | 5370 | .Not Defined. |
| Query Field [Pick Up No 1] | AllowZeroLength | True | False |
| Query Field [Pick Up No 1] | ColumnHidden | False | .Not Defined. |
| Query Field [Pick Up No 1] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Pick Up No 1] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Pick Up No 1] | DisplayControl | 109 | .Not Defined. |
| Query Field [Port] | AllowZeroLength | True | False |
| Query Field [Port] | ColumnHidden | False | .Not Defined. |
| Query Field [Port] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Port] | ColumnWidth | 1440 | .Not Defined. |
| Query Field [Port] | DisplayControl | 109 | .Not Defined. |
| Query Field [Product Available Time] | AllowZeroLength | True | False |
| Query Field [Product Available Time] | ColumnHidden | False | .Not Defined. |
| Query Field [Product Available Time] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Product Available Time] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Product Available Time] | DisplayControl | 109 | .Not Defined. |
| Query Field [Product Available Until Time] | AllowZeroLength | True | False |
| Query Field [Product Available Until Time] | ColumnHidden | False | .Not Defined. |
| Query Field [Product Available Until Time] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Product Available Until Time] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Product Available Until Time] | DisplayControl | 109 | .Not Defined. |
| Query Field [Product Available Until] | AllowZeroLength | True | False |
| Query Field [Product Available Until] | ColumnHidden | False | .Not Defined. |
| Query Field [Product Available Until] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Product Available Until] | ColumnWidth | -1 | .Not Defined. |

**Two Database Comparison**

## Hogan Dec. Exhibit 11
## Page 89 of 223

**Total Access Detective**                          **Object Differences**                          Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Query Field [Product Available Until] | DisplayControl | 109 | .Not Defined. |
| Query Field [Product Available] | AllowZeroLength | True | False |
| Query Field [Product Available] | ColumnHidden | False | .Not Defined. |
| Query Field [Product Available] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Product Available] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Product Available] | DisplayControl | 109 | .Not Defined. |
| Query Field [Rec Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Rec Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rec Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rec Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Rec Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [Rec Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Rec Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rec Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rec Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Rec Cube] | DisplayControl | 109 | .Not Defined. |
| Query Field [Rec Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Rec Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rec Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rec Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Rec Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor] | AllowZeroLength | True | False |
| Query Field [Vendor] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor] | ColumnWidth | 3045 | .Not Defined. |
| Query Field [Vendor] | DisplayControl | 109 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:42 PM | 8/1/1999 9:11:42 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:42 PM | 8/1/1999 9:11:42 PM |
| **Object Name:    The Freight System - Main Query** | | | |
| Query Field [Arrival Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Arrival Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Arrival Date] | ColumnWidth | 990 | .Not Defined. |
| Query Field [Booking No] | AllowZeroLength | True | False |
| Query Field [Booking No] | ColumnHidden | False | .Not Defined. |
| Query Field [Booking No] | ColumnOrder | 0 | .Not Defined. |

**Two Database Comparison**                                                                    **Page 87 of 220**

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Booking No] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Booking No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Cancel Order] | ColumnHidden | False | .Not Defined. |
| Query Field [Cancel Order] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Cancel Order] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Cancel Order] | DisplayControl | 109 | .Not Defined. |
| Query Field [Consignee Reference] | AllowZeroLength | True | False |
| Query Field [Consignee Reference] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee Reference] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee Reference] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee Reference] | DisplayControl | 109 | .Not Defined. |
| Query Field [Consignee] | AllowZeroLength | True | False |
| Query Field [Consignee] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Container ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Container No] | AllowZeroLength | True | False |
| Query Field [Container No] | ColumnHidden | False | .Not Defined. |
| Query Field [Container No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container No] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Container No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Job ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Job ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Job ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Job ID] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Job ID] | DisplayControl | 109 | .Not Defined. |
| Query Field [Sailing Voucher No] | ColumnHidden | False | .Not Defined. |
| Query Field [Sailing Voucher No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Sailing Voucher No] | ColumnWidth | -1 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11

**Total Access Detective**                          **Object Differences**                          Compared: 2/10/2006
                                                                                                     Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Sailing Voucher No] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Sailing Voucher No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor] | AllowZeroLength | True | False |
| Query Field [Vendor] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor] | ColumnWidth | 3045 | .Not Defined. |
| Query Field [Vendor] | DisplayControl | 109 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:42 PM | 8/1/1999 9:11:43 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:42 PM | 8/1/1999 9:11:43 PM |
| **Object Name:**   **Unpaid Invoices** | | | |
| Query Property | DateCreated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| **Object Name:**   **VCtnPurchase** | | | |
| Query Property | DateCreated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| **Object Name:**   **VCtnRevenuePayments** | | | |
| Query Property | DateCreated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| **Object Name:**   **VCtnRevenueSales** | | | |
| Query Property | DateCreated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| **Object Name:**   **VFrtProgramPayments** | | | |
| Query Property | DateCreated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| **Object Name:**   **VFrtProgramSales** | | | |
| Query Property | DateCreated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| **Object Name:**   **VJobRevenuePayments** | | | |
| Query Property | DateCreated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| **Object Name:**   **VJobRevenueSales** | | | |
| Query Property | DateCreated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| **Object Name:**   **Wayne** | | | |
| Query Field [Container ID] | ColumnHidden | False | .Not Defined. |

**Two Database Comparison**                                                                          **Page 89 of 220**

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Query Field [Container ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container ID] | ColumnWidth | 885 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| **Object Name:    WCashRecDist** | | | |
| Query Property | DateCreated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| **Object Name:    WCbWt** | | | |
| Query Field [Job ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Job ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Job ID] | ColumnWidth | -1 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| **Object Name:    WCLCtnCost** | | | |
| Query Field [Carrier] | ColumnHidden | False | .Not Defined. |
| Query Field [Carrier] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Carrier] | ColumnWidth | 1095 | .Not Defined. |
| Query Field [Container ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Container ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container ID] | ColumnWidth | 885 | .Not Defined. |
| Query Field [Job ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Job ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Job ID] | ColumnWidth | 840 | .Not Defined. |
| Query Field [Service Catagory] | ColumnHidden | False | .Not Defined. |
| Query Field [Service Catagory] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Service Catagory] | ColumnWidth | 1290 | .Not Defined. |
| Query Field [Service Type] | ColumnHidden | False | .Not Defined. |
| Query Field [Service Type] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Service Type] | ColumnWidth | -1 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| **Object Name:    WCLJobCost** | | | |
| Query Field [Carrier] | ColumnHidden | False | .Not Defined. |
| Query Field [Carrier] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Carrier] | ColumnWidth | -1 | .Not Defined. |

**Two Database Comparison**                                                                 **Page 90 of 220**

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Query Field [Carrier] | DisplayControl | 109 | .Not Defined. |
| Query Field [Job ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Job ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Job ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Job ID] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Job ID] | DisplayControl | 109 | .Not Defined. |
| Query Field [Service Catagory] | ColumnHidden | False | .Not Defined. |
| Query Field [Service Catagory] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Service Catagory] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Service Catagory] | DisplayControl | 109 | .Not Defined. |
| Query Field [Service Type] | ColumnHidden | False | .Not Defined. |
| Query Field [Service Type] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Service Type] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Service Type] | DisplayControl | 109 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| **Object Name:** | **WCtnCost** | | |
| Query Field [Container ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Container ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container ID] | ColumnWidth | 885 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| **Object Name:** | **WCtnRevenue** | | |
| Query Property | DateCreated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| **Object Name:** | **WFPSplits** | | |
| Query Field [Container ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Container ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Job ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Job ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Job ID] | ColumnWidth | -1 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 94 of 223

**Total Access Detective**

# Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| **Object Name: WJobCost** | | | |
| Query Field [Job ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Job ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Job ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Job ID] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Job ID] | DisplayControl | 109 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| **Object Name: WJobRevenue** | | | |
| Query Property | DateCreated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| **Object Name: WWayne** | | | |
| Query Field [Container ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Container ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container ID] | ColumnWidth | 885 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| **Object Name: XCompanyName** | | | |
| Query Field [Address 1] | ColumnWidth | 3030 | -1 |
| Query Field [Address 1] | DisplayControl | 109 | .Not Defined. |
| Query Field [Address 1] | Size | 50 | 255 |
| Query Field [Address2] | DisplayControl | 109 | .Not Defined. |
| Query Field [Address2] | Size | 50 | 255 |
| Query Field [City] | DisplayControl | 109 | .Not Defined. |
| Query Field [City] | Size | 30 | 255 |
| Query Field [Country] | DisplayControl | 109 | .Not Defined. |
| Query Field [Country] | Size | 30 | 255 |
| Query Field [Fax] | DisplayControl | 109 | .Not Defined. |
| Query Field [Full Name] | ColumnWidth | 2700 | -1 |
| Query Field [Full Name] | DisplayControl | 109 | .Not Defined. |
| Query Field [Full Name] | Size | 40 | 255 |
| Query Field [Name] | ColumnWidth | 2325 | -1 |
| Query Field [Name] | DisplayControl | 109 | .Not Defined. |
| Query Field [Name] | Size | 40 | 20 |
| Query Field [State] | DisplayControl | 109 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 95 of 223

**Total Access Detective**                                **Object Differences**                                Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [State] | Size | 20 | 255 |
| Query Field [Telephone] | DisplayControl | 109 | .Not Defined. |
| Query Field [Zip] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Zip] | DisplayControl | 109 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| **Object Name:      XRef** | | | |
| Query Field [Consignee Reference] | AllowZeroLength | True | False |
| Query Field [Consignee Reference] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee Reference] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee Reference] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee Reference] | DisplayControl | 109 | .Not Defined. |
| Query Field [Consignee] | AllowZeroLength | True | False |
| Query Field [Consignee] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Container ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Container No] | AllowZeroLength | True | False |
| Query Field [Container No] | ColumnHidden | False | .Not Defined. |
| Query Field [Container No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container No] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Container No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Job ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Job ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Job ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Job ID] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Job ID] | DisplayControl | 109 | .Not Defined. |
| Query Field [Port] | AllowZeroLength | True | False |
| Query Field [Port] | ColumnHidden | False | .Not Defined. |

**Two Database Comparison**                                                                                **Page 93 of 220**

Hogan Dec. Exhibit 11

**Total Access Detective**                                   **Object Differences**                            Compared: 2/10/2006
                                                                                                              Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Query Field [Port] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Port] | ColumnWidth | 1440 | .Not Defined. |
| Query Field [Port] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor] | AllowZeroLength | True | False |
| Query Field [Vendor] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor] | ColumnWidth | 3045 | .Not Defined. |
| Query Field [Vendor] | DisplayControl | 109 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:43 PM | 8/1/1999 9:11:43 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:43 PM |
| **Object Name:    YCtnList** | | | |
| Query Field [Booking No] | AllowZeroLength | True | False |
| Query Field [Booking No] | ColumnHidden | False | .Not Defined. |
| Query Field [Booking No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Booking No] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Booking No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container Modifier] | AllowZeroLength | True | False |
| Query Field [Container Modifier] | ColumnHidden | False | .Not Defined. |
| Query Field [Container Modifier] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container Modifier] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Container Modifier] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container No] | AllowZeroLength | True | False |
| Query Field [Container No] | ColumnHidden | False | .Not Defined. |
| Query Field [Container No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container No] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Container No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container Size] | ColumnHidden | False | .Not Defined. |
| Query Field [Container Size] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container Size] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Container Size] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Container Size] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container Type] | AllowZeroLength | True | False |
| Query Field [Container Type] | ColumnHidden | False | .Not Defined. |
| Query Field [Container Type] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container Type] | ColumnWidth | -1 | .Not Defined. |

**Two Database Comparison**                                                                                   **Page 94 of 220**

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                         Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Container Type] | DisplayControl | 109 | .Not Defined. |
| Query Field [Item - Container.Container ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Item - Container.Container ID] | ColumnOrder | 1 | .Not Defined. |
| Query Field [Item - Container.Container ID] | ColumnWidth | 870 | .Not Defined. |
| Query Field [Item - Container.Container ID] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Item - Container.Container ID] | DisplayControl | 109 | .Not Defined. |
| Query Field [Item - Job Cost Detail.Container ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Item - Job Cost Detail.Container ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Item - Job Cost Detail.Container ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Location] | AllowZeroLength | True | False |
| Query Field [Location] | ColumnHidden | False | .Not Defined. |
| Query Field [Location] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Location] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Port of Loading] | AllowZeroLength | True | False |
| Query Field [Port of Loading] | ColumnHidden | False | .Not Defined. |
| Query Field [Port of Loading] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Port of Loading] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Port of Loading] | DisplayControl | 109 | .Not Defined. |
| Query Field [Sailing Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Sailing Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Sailing Date] | ColumnWidth | 1125 | .Not Defined. |
| Query Field [Temperature Minimum] | AllowZeroLength | True | False |
| Query Field [Temperature Minimum] | ColumnHidden | False | .Not Defined. |
| Query Field [Temperature Minimum] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Temperature Minimum] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Temperature Minimum] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vessel] | AllowZeroLength | True | False |
| Query Field [Vessel] | ColumnHidden | False | .Not Defined. |
| Query Field [Vessel] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vessel] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Vessel] | DisplayControl | 109 | .Not Defined. |
| Query Field [Voyage] | AllowZeroLength | True | False |
| Query Field [Voyage] | ColumnHidden | False | .Not Defined. |
| Query Field [Voyage] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Voyage] | ColumnWidth | -1 | .Not Defined. |

**Two Database Comparison**                                                          **Page 95 of 220**

Hogan Dec. Exhibit 11

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                        Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Query Field [Voyage] | DisplayControl | 109 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:44 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:44 PM |
| **Object Name:      YJobList** | | | |
| Query Field [B/L No] | AllowZeroLength | True | False |
| Query Field [B/L No] | ColumnHidden | False | .Not Defined. |
| Query Field [B/L No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [B/L No] | ColumnWidth | -1 | .Not Defined. |
| Query Field [B/L No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Cancel Order] | ColumnHidden | False | .Not Defined. |
| Query Field [Cancel Order] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Cancel Order] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Cancel Order] | DisplayControl | 109 | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Cube] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [Load Type] | AllowZeroLength | True | False |
| Query Field [Load Type] | ColumnHidden | False | .Not Defined. |
| Query Field [Load Type] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Load Type] | ColumnWidth | -1 | .Not Defined. |

**Two Database Comparison**                                                            **Page 96 of 220**

Hogan Dec. Exhibit 11

**Total Access Detective**            **Object Differences**            Compared: 2/10/2006
                                                                        Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Query Field [Load Type] | DisplayControl | 109 | .Not Defined. |
| Query Field [Pick Up No 1] | AllowZeroLength | True | False |
| Query Field [Pick Up No 1] | ColumnHidden | False | .Not Defined. |
| Query Field [Pick Up No 1] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Pick Up No 1] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Pick Up No 1] | DisplayControl | 109 | .Not Defined. |
| Query Field [Port] | AllowZeroLength | True | False |
| Query Field [Port] | ColumnHidden | False | .Not Defined. |
| Query Field [Port] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Port] | ColumnWidth | 1440 | .Not Defined. |
| Query Field [Port] | DisplayControl | 109 | .Not Defined. |
| Query Field [Sched Appt Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Sched Appt Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Sched Appt Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Sched Appt Time] | ColumnHidden | False | .Not Defined. |
| Query Field [Sched Appt Time] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Sched Appt Time] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Vender Code] | AllowZeroLength | True | False |
| Query Field [Vender Code] | ColumnHidden | False | .Not Defined. |
| Query Field [Vender Code] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vender Code] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Vender Code] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor Location] | AllowZeroLength | True | False |
| Query Field [Vendor Location] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor Location] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor Location] | ColumnWidth | 1665 | .Not Defined. |
| Query Field [Vendor Location] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor] | AllowZeroLength | True | False |
| Query Field [Vendor] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor] | ColumnWidth | 3045 | .Not Defined. |
| Query Field [Vendor] | DisplayControl | 109 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:44 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:44 PM |

Hogan Dec. Exhibit 11
Page 100 of 223

**Total Access Detective**

# Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| **Object Name:      Z Item - Container** | | | |
| Query Field [Airflow] | AllowZeroLength | True | False |
| Query Field [Airflow] | ColumnHidden | False | .Not Defined. |
| Query Field [Airflow] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Airflow] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Airflow] | DisplayControl | 109 | .Not Defined. |
| Query Field [Allowance] | ColumnHidden | False | .Not Defined. |
| Query Field [Allowance] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Allowance] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Allowance] | DisplayControl | 109 | .Not Defined. |
| Query Field [Arrival Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Arrival Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Arrival Date] | ColumnWidth | 990 | .Not Defined. |
| Query Field [BL No] | AllowZeroLength | True | False |
| Query Field [BL No] | ColumnHidden | False | .Not Defined. |
| Query Field [BL No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [BL No] | ColumnWidth | -1 | .Not Defined. |
| Query Field [BL No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Booking No] | AllowZeroLength | True | False |
| Query Field [Booking No] | ColumnHidden | False | .Not Defined. |
| Query Field [Booking No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Booking No] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Booking No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Cancel] | ColumnHidden | False | .Not Defined. |
| Query Field [Cancel] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Cancel] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Cancel] | DisplayControl | 109 | .Not Defined. |
| Query Field [Cargo Verification] | AllowZeroLength | True | False |
| Query Field [Cargo Verification] | ColumnHidden | False | .Not Defined. |
| Query Field [Cargo Verification] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Cargo Verification] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Cargo Verification] | DisplayControl | 109 | .Not Defined. |
| Query Field [Case Balance] | ColumnHidden | False | .Not Defined. |
| Query Field [Case Balance] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Case Balance] | ColumnWidth | -1 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 101 of 223

**Total Access Detective**

# Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Case Balance] | DisplayControl | 109 | .Not Defined. |
| Query Field [Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Case] | ColumnWidth | 1125 | .Not Defined. |
| Query Field [Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [Cleared By Tag] | ColumnHidden | False | .Not Defined. |
| Query Field [Cleared By Tag] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Cleared By Tag] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Cleared By Tag] | DisplayControl | 109 | .Not Defined. |
| Query Field [Comment for Sailing Chart] | AllowZeroLength | True | False |
| Query Field [Comment for Sailing Chart] | ColumnHidden | False | .Not Defined. |
| Query Field [Comment for Sailing Chart] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Comment for Sailing Chart] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Comment for Sailing Chart] | DisplayControl | 109 | .Not Defined. |
| Query Field [Commodity Group] | AllowZeroLength | True | False |
| Query Field [Commodity Group] | ColumnHidden | False | .Not Defined. |
| Query Field [Commodity Group] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Commodity Group] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Commodity Group] | DisplayControl | 109 | .Not Defined. |
| Query Field [Commodity Type] | AllowZeroLength | True | False |
| Query Field [Commodity Type] | ColumnHidden | False | .Not Defined. |
| Query Field [Commodity Type] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Commodity Type] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Commodity Type] | DisplayControl | 109 | .Not Defined. |
| Query Field [Commodity] | ColumnHidden | False | .Not Defined. |
| Query Field [Commodity] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Commodity] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Commodity] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Commodity] | DisplayControl | 109 | .Not Defined. |
| Query Field [Consignee] | AllowZeroLength | True | False |
| Query Field [Consignee] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee] | ColumnWidth | 975 | .Not Defined. |
| Query Field [Consignee] | DisplayControl | 109 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11

**Total Access Detective**                          **Object Differences**                          Compared: 2/10/2006
                                                                                                    Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Container ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Container ID] | ColumnOrder | 1 | .Not Defined. |
| Query Field [Container ID] | ColumnWidth | 870 | .Not Defined. |
| Query Field [Container ID] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Container ID] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container Modifier] | AllowZeroLength | True | False |
| Query Field [Container Modifier] | ColumnHidden | False | .Not Defined. |
| Query Field [Container Modifier] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container Modifier] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Container Modifier] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container No] | AllowZeroLength | True | False |
| Query Field [Container No] | ColumnHidden | False | .Not Defined. |
| Query Field [Container No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container No] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Container No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container Size] | ColumnHidden | False | .Not Defined. |
| Query Field [Container Size] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container Size] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Container Size] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Container Size] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container Type] | AllowZeroLength | True | False |
| Query Field [Container Type] | ColumnHidden | False | .Not Defined. |
| Query Field [Container Type] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container Type] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Container Type] | DisplayControl | 109 | .Not Defined. |
| Query Field [CtnNotes] | ColumnHidden | False | .Not Defined. |
| Query Field [CtnNotes] | ColumnOrder | 0 | .Not Defined. |
| Query Field [CtnNotes] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Cube Balance] | ColumnHidden | False | .Not Defined. |
| Query Field [Cube Balance] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Cube Balance] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Cube Balance] | DisplayControl | 109 | .Not Defined. |
| Query Field [Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Cube] | ColumnWidth | -1 | .Not Defined. |

**Two Database Comparison**                                                                          **Page 100 of 220**

**Total Access Detective**

**Object Differences**

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Cube] | DisplayControl | 109 | .Not Defined. |
| Query Field [Customer Notes] | ColumnHidden | False | .Not Defined. |
| Query Field [Customer Notes] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Customer Notes] | ColumnWidth | -1 | .Not Defined. |
| Query Field [CY Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [CY Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [CY Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [CY Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [CY Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [DateAvailable] | ColumnHidden | False | .Not Defined. |
| Query Field [DateAvailable] | ColumnOrder | 0 | .Not Defined. |
| Query Field [DateAvailable] | ColumnWidth | -1 | .Not Defined. |
| Query Field [DateDue] | ColumnHidden | False | .Not Defined. |
| Query Field [DateDue] | ColumnOrder | 0 | .Not Defined. |
| Query Field [DateDue] | ColumnWidth | -1 | .Not Defined. |
| Query Field [DateReturned] | ColumnHidden | False | .Not Defined. |
| Query Field [DateReturned] | ColumnOrder | 0 | .Not Defined. |
| Query Field [DateReturned] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Destination Dray Trucker] | AllowZeroLength | True | False |
| Query Field [Destination Dray Trucker] | ColumnHidden | False | .Not Defined. |
| Query Field [Destination Dray Trucker] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Destination Dray Trucker] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Destination Dray Trucker] | DisplayControl | 109 | .Not Defined. |
| Query Field [Destination Dray] | AllowZeroLength | True | False |
| Query Field [Destination Dray] | ColumnHidden | False | .Not Defined. |
| Query Field [Destination Dray] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Destination Dray] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Destination Dray] | DisplayControl | 109 | .Not Defined. |
| Query Field [DetentionRemarks] | ColumnHidden | False | .Not Defined. |
| Query Field [DetentionRemarks] | ColumnOrder | 0 | .Not Defined. |
| Query Field [DetentionRemarks] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Dock Receipt Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Dock Receipt Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Dock Receipt Case] | ColumnWidth | -1 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Dock Receipt Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Dock Receipt Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [Dock Receipt Commodity] | AllowZeroLength | True | False |
| Query Field [Dock Receipt Commodity] | ColumnHidden | False | .Not Defined. |
| Query Field [Dock Receipt Commodity] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Dock Receipt Commodity] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Dock Receipt Commodity] | DisplayControl | 109 | .Not Defined. |
| Query Field [Dock Receipt Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Dock Receipt Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Dock Receipt Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Dock Receipt Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Dock Receipt Cube] | DisplayControl | 109 | .Not Defined. |
| Query Field [Dock Receipt Description] | AllowZeroLength | True | False |
| Query Field [Dock Receipt Description] | ColumnHidden | False | .Not Defined. |
| Query Field [Dock Receipt Description] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Dock Receipt Description] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Dock Receipt Description] | DisplayControl | 109 | .Not Defined. |
| Query Field [Dock Receipt Tariff] | AllowZeroLength | True | False |
| Query Field [Dock Receipt Tariff] | ColumnHidden | False | .Not Defined. |
| Query Field [Dock Receipt Tariff] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Dock Receipt Tariff] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Dock Receipt Tariff] | DisplayControl | 109 | .Not Defined. |
| Query Field [Dock Receipt Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Dock Receipt Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Dock Receipt Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Dock Receipt Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Dock Receipt Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [Domestic Routing] | AllowZeroLength | True | False |
| Query Field [Domestic Routing] | ColumnHidden | False | .Not Defined. |
| Query Field [Domestic Routing] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Domestic Routing] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Domestic Routing] | DisplayControl | 109 | .Not Defined. |
| Query Field [Equipment Substitution] | AllowZeroLength | True | False |
| Query Field [Equipment Substitution] | ColumnHidden | False | .Not Defined. |
| Query Field [Equipment Substitution] | ColumnOrder | 0 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 105 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                         Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Equipment Substitution] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Equipment Substitution] | DisplayControl | 109 | .Not Defined. |
| Query Field [Equipt Sub From] | AllowZeroLength | True | False |
| Query Field [Equipt Sub From] | ColumnHidden | False | .Not Defined. |
| Query Field [Equipt Sub From] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Equipt Sub From] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Equipt Sub From] | DisplayControl | 109 | .Not Defined. |
| Query Field [Equipt Sub To] | AllowZeroLength | True | False |
| Query Field [Equipt Sub To] | ColumnHidden | False | .Not Defined. |
| Query Field [Equipt Sub To] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Equipt Sub To] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Equipt Sub To] | DisplayControl | 109 | .Not Defined. |
| Query Field [Equipt Sub] | ColumnHidden | False | .Not Defined. |
| Query Field [Equipt Sub] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Equipt Sub] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Equipt Sub] | DisplayControl | 109 | .Not Defined. |
| Query Field [Error Code] | AllowZeroLength | True | False |
| Query Field [Error Code] | ColumnHidden | False | .Not Defined. |
| Query Field [Error Code] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Error Code] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Error Code] | DisplayControl | 109 | .Not Defined. |
| Query Field [Est Delivery Time] | ColumnHidden | False | .Not Defined. |
| Query Field [Est Delivery Time] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Est Delivery Time] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Est Discharge Time] | ColumnHidden | False | .Not Defined. |
| Query Field [Est Discharge Time] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Est Discharge Time] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Export Carrier] | AllowZeroLength | True | False |
| Query Field [Export Carrier] | ColumnHidden | False | .Not Defined. |
| Query Field [Export Carrier] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Export Carrier] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Export Carrier] | DisplayControl | 109 | .Not Defined. |
| Query Field [Export References] | AllowZeroLength | True | False |
| Query Field [Export References] | ColumnHidden | False | .Not Defined. |
| Query Field [Export References] | ColumnOrder | 0 | .Not Defined. |

**Two Database Comparison**                                                          **Page 103 of 220**

**Total Access Detective**

# Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Export References] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Export References] | DisplayControl | 109 | .Not Defined. |
| Query Field [Export Voyage] | AllowZeroLength | True | False |
| Query Field [Export Voyage] | ColumnHidden | False | .Not Defined. |
| Query Field [Export Voyage] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Export Voyage] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Export Voyage] | DisplayControl | 109 | .Not Defined. |
| Query Field [Expr1] | Size | 262582 | 0 |
| Query Field [Forwarding Agent] | AllowZeroLength | True | False |
| Query Field [Forwarding Agent] | ColumnHidden | False | .Not Defined. |
| Query Field [Forwarding Agent] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Forwarding Agent] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Forwarding Agent] | DisplayControl | 109 | .Not Defined. |
| Query Field [Freight Collect] | ColumnHidden | False | .Not Defined. |
| Query Field [Freight Collect] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Freight Collect] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Freight Collect] | DisplayControl | 109 | .Not Defined. |
| Query Field [Freight Forwarder] | AllowZeroLength | True | False |
| Query Field [Freight Forwarder] | ColumnHidden | False | .Not Defined. |
| Query Field [Freight Forwarder] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Freight Forwarder] | ColumnWidth | 930 | .Not Defined. |
| Query Field [Freight Forwarder] | DisplayControl | 109 | .Not Defined. |
| Query Field [Fuel Tax Percent] | ColumnHidden | False | .Not Defined. |
| Query Field [Fuel Tax Percent] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Fuel Tax Percent] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Fuel Tax Percent] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Fuel Tax Percent] | DisplayControl | 109 | .Not Defined. |
| Query Field [Fuel Tax] | ColumnHidden | False | .Not Defined. |
| Query Field [Fuel Tax] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Fuel Tax] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Fuel Tax] | DisplayControl | 109 | .Not Defined. |
| Query Field [Good Data] | ColumnHidden | False | .Not Defined. |
| Query Field [Good Data] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Good Data] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Good Data] | DisplayControl | 109 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 107 of 223

**Total Access Detective**          **Object Differences**          Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Query Field [Grade] | ColumnHidden | False | .Not Defined. |
| Query Field [Grade] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Grade] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Grade] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Grade] | DisplayControl | 109 | .Not Defined. |
| Query Field [Grader] | AllowZeroLength | True | False |
| Query Field [Grader] | ColumnHidden | False | .Not Defined. |
| Query Field [Grader] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Grader] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Grader] | DisplayControl | 109 | .Not Defined. |
| Query Field [HFS Invoice No] | AllowZeroLength | True | False |
| Query Field [HFS Invoice No] | ColumnHidden | False | .Not Defined. |
| Query Field [HFS Invoice No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [HFS Invoice No] | ColumnWidth | -1 | .Not Defined. |
| Query Field [HFS Invoice No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Humidity] | AllowZeroLength | True | False |
| Query Field [Humidity] | ColumnHidden | False | .Not Defined. |
| Query Field [Humidity] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Humidity] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Humidity] | DisplayControl | 109 | .Not Defined. |
| Query Field [Inland Routing] | AllowZeroLength | True | False |
| Query Field [Inland Routing] | ColumnHidden | False | .Not Defined. |
| Query Field [Inland Routing] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Inland Routing] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Inland Routing] | DisplayControl | 109 | .Not Defined. |
| Query Field [Inspected By Tag] | ColumnHidden | False | .Not Defined. |
| Query Field [Inspected By Tag] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Inspected By Tag] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Inspected By Tag] | DisplayControl | 109 | .Not Defined. |
| Query Field [Load Type] | AllowZeroLength | True | False |
| Query Field [Load Type] | ColumnHidden | False | .Not Defined. |
| Query Field [Load Type] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Load Type] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Load Type] | DisplayControl | 109 | .Not Defined. |
| Query Field [Note or Memo] | ColumnHidden | False | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11

**Total Access Detective**

<h2 style="text-align:center">Object Differences</h2>

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Query Field [Note or Memo] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Note or Memo] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Notify] | AllowZeroLength | True | False |
| Query Field [Notify] | ColumnHidden | False | .Not Defined. |
| Query Field [Notify] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Notify] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Notify] | DisplayControl | 109 | .Not Defined. |
| Query Field [OceanCarrier] | AllowZeroLength | True | False |
| Query Field [OceanCarrier] | ColumnHidden | False | .Not Defined. |
| Query Field [OceanCarrier] | ColumnOrder | 0 | .Not Defined. |
| Query Field [OceanCarrier] | ColumnWidth | -1 | .Not Defined. |
| Query Field [OceanCarrier] | DisplayControl | 109 | .Not Defined. |
| Query Field [Office Notes] | ColumnHidden | False | .Not Defined. |
| Query Field [Office Notes] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Office Notes] | ColumnWidth | -1 | .Not Defined. |
| Query Field [OTR From] | AllowZeroLength | True | False |
| Query Field [OTR From] | ColumnHidden | False | .Not Defined. |
| Query Field [OTR From] | ColumnOrder | 0 | .Not Defined. |
| Query Field [OTR From] | ColumnWidth | -1 | .Not Defined. |
| Query Field [OTR From] | DisplayControl | 109 | .Not Defined. |
| Query Field [OTR To] | AllowZeroLength | True | False |
| Query Field [OTR To] | ColumnHidden | False | .Not Defined. |
| Query Field [OTR To] | ColumnOrder | 0 | .Not Defined. |
| Query Field [OTR To] | ColumnWidth | -1 | .Not Defined. |
| Query Field [OTR To] | DisplayControl | 109 | .Not Defined. |
| Query Field [OTR] | ColumnHidden | False | .Not Defined. |
| Query Field [OTR] | ColumnOrder | 0 | .Not Defined. |
| Query Field [OTR] | ColumnWidth | -1 | .Not Defined. |
| Query Field [OTR] | DisplayControl | 109 | .Not Defined. |
| Query Field [Overflow Sequence] | ColumnHidden | False | .Not Defined. |
| Query Field [Overflow Sequence] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Overflow Sequence] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Overflow Sequence] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Overflow Sequence] | DisplayControl | 109 | .Not Defined. |
| Query Field [OverFlow] | ColumnHidden | False | .Not Defined. |

**Two Database Comparison**

<h2 style="text-align:center">Hogan Dec. Exhibit 11<br>Page 109 of 223</h2>

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [OverFlow] | ColumnOrder | 0 | .Not Defined. |
| Query Field [OverFlow] | ColumnWidth | -1 | .Not Defined. |
| Query Field [OverFlow] | DisplayControl | 109 | .Not Defined. |
| Query Field [Override Bill Amount] | ColumnHidden | False | .Not Defined. |
| Query Field [Override Bill Amount] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Override Bill Amount] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Override Bill Amount] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Override Bill] | ColumnHidden | False | .Not Defined. |
| Query Field [Override Bill] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Override Bill] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Override Bill] | DisplayControl | 109 | .Not Defined. |
| Query Field [Override Rebate Amount] | ColumnHidden | False | .Not Defined. |
| Query Field [Override Rebate Amount] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Override Rebate Amount] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Override Rebate Amount] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Override Rebate] | ColumnHidden | False | .Not Defined. |
| Query Field [Override Rebate] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Override Rebate] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Override Rebate] | DisplayControl | 109 | .Not Defined. |
| Query Field [Place of Delivery] | AllowZeroLength | True | False |
| Query Field [Place of Delivery] | ColumnHidden | False | .Not Defined. |
| Query Field [Place of Delivery] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Place of Delivery] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Place of Delivery] | DisplayControl | 109 | .Not Defined. |
| Query Field [Place of Receipt] | AllowZeroLength | True | False |
| Query Field [Place of Receipt] | ColumnHidden | False | .Not Defined. |
| Query Field [Place of Receipt] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Place of Receipt] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Place of Receipt] | DisplayControl | 109 | .Not Defined. |
| Query Field [Point and Country of Origin] | AllowZeroLength | True | False |
| Query Field [Point and Country of Origin] | ColumnHidden | False | .Not Defined. |
| Query Field [Point and Country of Origin] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Point and Country of Origin] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Point and Country of Origin] | DisplayControl | 109 | .Not Defined. |
| Query Field [Port of Discharge] | AllowZeroLength | True | False |

Hogan Dec. Exhibit 11
Page 110 of 223

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Query Field [Port of Discharge] | ColumnHidden | False | .Not Defined. |
| Query Field [Port of Discharge] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Port of Discharge] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Port of Discharge] | DisplayControl | 109 | .Not Defined. |
| Query Field [Port of Loading] | AllowZeroLength | True | False |
| Query Field [Port of Loading] | ColumnHidden | False | .Not Defined. |
| Query Field [Port of Loading] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Port of Loading] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Port of Loading] | DisplayControl | 109 | .Not Defined. |
| Query Field [PreCarriage By] | AllowZeroLength | True | False |
| Query Field [PreCarriage By] | ColumnHidden | False | .Not Defined. |
| Query Field [PreCarriage By] | ColumnOrder | 0 | .Not Defined. |
| Query Field [PreCarriage By] | ColumnWidth | -1 | .Not Defined. |
| Query Field [PreCarriage By] | DisplayControl | 109 | .Not Defined. |
| Query Field [Reason] | AllowZeroLength | True | False |
| Query Field [Reason] | ColumnHidden | False | .Not Defined. |
| Query Field [Reason] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Reason] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Reason] | DisplayControl | 109 | .Not Defined. |
| Query Field [Report Day] | ColumnHidden | False | .Not Defined. |
| Query Field [Report Day] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Report Day] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Report Day] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Report Day] | DisplayControl | 109 | .Not Defined. |
| Query Field [Report Month] | ColumnHidden | False | .Not Defined. |
| Query Field [Report Month] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Report Month] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Report Month] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Report Month] | DisplayControl | 109 | .Not Defined. |
| Query Field [Report Week] | ColumnHidden | False | .Not Defined. |
| Query Field [Report Week] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Report Week] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Report Week] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Report Week] | DisplayControl | 109 | .Not Defined. |
| Query Field [Report Year] | ColumnHidden | False | .Not Defined. |

**Two Database Comparison**

## Hogan Dec. Exhibit 11
## Page 111 of 223

**Total Access Detective**                          **Object Differences**                          Compared: 2/10/2006
                                                                                                    Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Query Field [Report Year] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Report Year] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Report Year] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Report Year] | DisplayControl | 109 | .Not Defined. |
| Query Field [Sailing Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Sailing Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Sailing Date] | ColumnWidth | 1125 | .Not Defined. |
| Query Field [Sailing Voucher No] | ColumnHidden | False | .Not Defined. |
| Query Field [Sailing Voucher No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Sailing Voucher No] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Sailing Voucher No] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Sailing Voucher No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Seal No] | AllowZeroLength | True | False |
| Query Field [Seal No] | ColumnHidden | False | .Not Defined. |
| Query Field [Seal No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Seal No] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Seal No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Shipper] | AllowZeroLength | True | False |
| Query Field [Shipper] | ColumnHidden | False | .Not Defined. |
| Query Field [Shipper] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Shipper] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Shipper] | DisplayControl | 109 | .Not Defined. |
| Query Field [Short Pay] | ColumnHidden | False | .Not Defined. |
| Query Field [Short Pay] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Short Pay] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Short Pay] | DisplayControl | 109 | .Not Defined. |
| Query Field [SIT Contact] | AllowZeroLength | True | False |
| Query Field [SIT Contact] | ColumnHidden | False | .Not Defined. |
| Query Field [SIT Contact] | ColumnOrder | 0 | .Not Defined. |
| Query Field [SIT Contact] | ColumnWidth | -1 | .Not Defined. |
| Query Field [SIT Contact] | DisplayControl | 109 | .Not Defined. |
| Query Field [SIT Phone No] | AllowZeroLength | True | False |
| Query Field [SIT Phone No] | ColumnHidden | False | .Not Defined. |
| Query Field [SIT Phone No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [SIT Phone No] | ColumnWidth | -1 | .Not Defined. |

**Two Database Comparison**                                                                          **Page 109 of 220**

Hogan Dec. Exhibit 11

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Query Field [SIT Phone No] | DisplayControl | 109 | .Not Defined. |
| Query Field [SIT Trucker] | AllowZeroLength | True | False |
| Query Field [SIT Trucker] | ColumnHidden | False | .Not Defined. |
| Query Field [SIT Trucker] | ColumnOrder | 0 | .Not Defined. |
| Query Field [SIT Trucker] | ColumnWidth | -1 | .Not Defined. |
| Query Field [SIT Trucker] | DisplayControl | 109 | .Not Defined. |
| Query Field [SIT] | ColumnHidden | False | .Not Defined. |
| Query Field [SIT] | ColumnOrder | 0 | .Not Defined. |
| Query Field [SIT] | ColumnWidth | -1 | .Not Defined. |
| Query Field [SIT] | DisplayControl | 109 | .Not Defined. |
| Query Field [Special Instructions] | AllowZeroLength | True | False |
| Query Field [Special Instructions] | ColumnHidden | False | .Not Defined. |
| Query Field [Special Instructions] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Special Instructions] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Special Instructions] | DisplayControl | 109 | .Not Defined. |
| Query Field [Status] | AllowZeroLength | True | False |
| Query Field [Status] | ColumnHidden | False | .Not Defined. |
| Query Field [Status] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Status] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Status] | DisplayControl | 109 | .Not Defined. |
| Query Field [Steve Christiansen SIT Amount] | ColumnHidden | False | .Not Defined. |
| Query Field [Steve Christiansen SIT Amount] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Steve Christiansen SIT Amount] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Steve Christiansen SIT Amount] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Steve Christiansen SIT] | ColumnHidden | False | .Not Defined. |
| Query Field [Steve Christiansen SIT] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Steve Christiansen SIT] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Steve Christiansen SIT] | DisplayControl | 109 | .Not Defined. |
| Query Field [Tag Reason] | AllowZeroLength | True | False |
| Query Field [Tag Reason] | ColumnHidden | False | .Not Defined. |
| Query Field [Tag Reason] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Tag Reason] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Tag Reason] | DisplayControl | 109 | .Not Defined. |
| Query Field [Tarriff No] | AllowZeroLength | True | False |
| Query Field [Tarriff No] | ColumnHidden | False | .Not Defined. |

Hogan Dec. Exhibit 11
Page 113 of 223

**Total Access Detective**                **Object Differences**                Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Query Field [Tarriff No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Tarriff No] | ColumnWidth | 1305 | .Not Defined. |
| Query Field [Tarriff No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Temperature Maximum] | AllowZeroLength | True | False |
| Query Field [Temperature Maximum] | ColumnHidden | False | .Not Defined. |
| Query Field [Temperature Maximum] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Temperature Maximum] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Temperature Maximum] | DisplayControl | 109 | .Not Defined. |
| Query Field [Temperature Minimum] | AllowZeroLength | True | False |
| Query Field [Temperature Minimum] | ColumnHidden | False | .Not Defined. |
| Query Field [Temperature Minimum] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Temperature Minimum] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Temperature Minimum] | DisplayControl | 109 | .Not Defined. |
| Query Field [Terminal Notes] | ColumnHidden | False | .Not Defined. |
| Query Field [Terminal Notes] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Terminal Notes] | ColumnWidth | -1 | .Not Defined. |
| Query Field [TripTicket] | AllowZeroLength | True | False |
| Query Field [TripTicket] | ColumnHidden | False | .Not Defined. |
| Query Field [TripTicket] | ColumnOrder | 0 | .Not Defined. |
| Query Field [TripTicket] | ColumnWidth | -1 | .Not Defined. |
| Query Field [TripTicket] | DisplayControl | 109 | .Not Defined. |
| Query Field [Type of Move] | AllowZeroLength | True | False |
| Query Field [Type of Move] | ColumnHidden | False | .Not Defined. |
| Query Field [Type of Move] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Type of Move] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Type of Move] | DisplayControl | 109 | .Not Defined. |
| Query Field [Type of Service] | AllowZeroLength | True | False |
| Query Field [Type of Service] | ColumnHidden | False | .Not Defined. |
| Query Field [Type of Service] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Type of Service] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Type of Service] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vessel] | AllowZeroLength | True | False |
| Query Field [Vessel] | ColumnHidden | False | .Not Defined. |
| Query Field [Vessel] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vessel] | ColumnWidth | -1 | .Not Defined. |

**Two Database Comparison**                                                **Page 111 of 220**

**Total Access Detective**

**Object Differences**

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Query Field [Vessel] | DisplayControl | 109 | .Not Defined. |
| Query Field [Voyage] | AllowZeroLength | True | False |
| Query Field [Voyage] | ColumnHidden | False | .Not Defined. |
| Query Field [Voyage] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Voyage] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Voyage] | DisplayControl | 109 | .Not Defined. |
| Query Field [Weight Balance] | ColumnHidden | False | .Not Defined. |
| Query Field [Weight Balance] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Weight Balance] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Weight Balance] | DisplayControl | 109 | .Not Defined. |
| Query Field [Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Weight] | DisplayControl | 109 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:44 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:44 PM |
| Query Property | OrderBy | [Item - Container].[Sailing Date] | .Not Defined. |
| **Object Name:    Z Item - Job** | | | |
| Query Field [Appt Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Appt Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Appt Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Appt Time] | ColumnHidden | False | .Not Defined. |
| Query Field [Appt Time] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Appt Time] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Available To Ship] | ColumnHidden | False | .Not Defined. |
| Query Field [Available To Ship] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Available To Ship] | ColumnWidth | -1 | .Not Defined. |
| Query Field [B/L Case] | ColumnHidden | False | .Not Defined. |
| Query Field [B/L Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [B/L Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [B/L Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [B/L Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [B/L Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [B/L Cube] | ColumnOrder | 0 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Query Field [B/L Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [B/L Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [B/L Cube] | DisplayControl | 109 | .Not Defined. |
| Query Field [B/L No] | AllowZeroLength | True | False |
| Query Field [B/L No] | ColumnHidden | False | .Not Defined. |
| Query Field [B/L No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [B/L No] | ColumnWidth | -1 | .Not Defined. |
| Query Field [B/L No] | DisplayControl | 109 | .Not Defined. |
| Query Field [B/L Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [B/L Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [B/L Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [B/L Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [B/L Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [Bill To] | AllowZeroLength | True | False |
| Query Field [Bill To] | ColumnHidden | False | .Not Defined. |
| Query Field [Bill To] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Bill To] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Bill To] | DisplayControl | 109 | .Not Defined. |
| Query Field [Buyer] | AllowZeroLength | True | False |
| Query Field [Buyer] | ColumnHidden | False | .Not Defined. |
| Query Field [Buyer] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Buyer] | ColumnWidth | 2070 | .Not Defined. |
| Query Field [Buyer] | DisplayControl | 109 | .Not Defined. |
| Query Field [ByPass] | ColumnHidden | False | .Not Defined. |
| Query Field [ByPass] | ColumnOrder | 0 | .Not Defined. |
| Query Field [ByPass] | ColumnWidth | -1 | .Not Defined. |
| Query Field [ByPass] | DisplayControl | 109 | .Not Defined. |
| Query Field [Cancel Order] | ColumnHidden | False | .Not Defined. |
| Query Field [Cancel Order] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Cancel Order] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Cancel Order] | DisplayControl | 109 | .Not Defined. |
| Query Field [Cargo Verification] | AllowZeroLength | True | False |
| Query Field [Cargo Verification] | ColumnHidden | False | .Not Defined. |
| Query Field [Cargo Verification] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Cargo Verification] | ColumnWidth | -1 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                        Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Query Field [Cargo Verification] | DisplayControl | 109 | .Not Defined. |
| Query Field [Change Notice] | ColumnHidden | False | .Not Defined. |
| Query Field [Change Notice] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Change Notice] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Change Notice] | DisplayControl | 109 | .Not Defined. |
| Query Field [CL Rate] | ColumnHidden | False | .Not Defined. |
| Query Field [CL Rate] | ColumnOrder | 0 | .Not Defined. |
| Query Field [CL Rate] | ColumnWidth | -1 | .Not Defined. |
| Query Field [CL Rate] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [CL Unit] | AllowZeroLength | True | False |
| Query Field [CL Unit] | ColumnHidden | False | .Not Defined. |
| Query Field [CL Unit] | ColumnOrder | 0 | .Not Defined. |
| Query Field [CL Unit] | ColumnWidth | -1 | .Not Defined. |
| Query Field [CL Unit] | DisplayControl | 109 | .Not Defined. |
| Query Field [Commodity for Reports] | AllowZeroLength | True | False |
| Query Field [Commodity for Reports] | ColumnHidden | False | .Not Defined. |
| Query Field [Commodity for Reports] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Commodity for Reports] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Commodity for Reports] | DisplayControl | 109 | .Not Defined. |
| Query Field [Commodity Group] | AllowZeroLength | True | False |
| Query Field [Commodity Group] | ColumnHidden | False | .Not Defined. |
| Query Field [Commodity Group] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Commodity Group] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Commodity Group] | DisplayControl | 109 | .Not Defined. |
| Query Field [Commodity Type] | AllowZeroLength | True | False |
| Query Field [Commodity Type] | ColumnHidden | False | .Not Defined. |
| Query Field [Commodity Type] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Commodity Type] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Commodity Type] | DisplayControl | 109 | .Not Defined. |
| Query Field [Commodity] | ColumnHidden | False | .Not Defined. |
| Query Field [Commodity] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Commodity] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Commodity] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Commodity] | DisplayControl | 109 | .Not Defined. |
| Query Field [Consignee Reference] | AllowZeroLength | True | False |

Hogan Dec. Exhibit 11
Page 117 of 223

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Consignee Reference] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee Reference] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee Reference] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee Reference] | DisplayControl | 109 | .Not Defined. |
| Query Field [Consignee] | AllowZeroLength | True | False |
| Query Field [Consignee] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Consignee] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee] | DisplayControl | 109 | .Not Defined. |
| Query Field [Customer Notes] | ColumnHidden | False | .Not Defined. |
| Query Field [Customer Notes] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Customer Notes] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Date Entered] | ColumnHidden | False | .Not Defined. |
| Query Field [Date Entered] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Date Entered] | ColumnWidth | 2130 | .Not Defined. |
| Query Field [Destination Warehouse] | ColumnHidden | False | .Not Defined. |
| Query Field [Destination Warehouse] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Destination Warehouse] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Destination Warehouse] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Destination Warehouse] | DisplayControl | 109 | .Not Defined. |
| Query Field [Driver Route] | ColumnHidden | False | .Not Defined. |
| Query Field [Driver Route] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Driver Route] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Driver Route] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Driver Route] | DisplayControl | 109 | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Est Arrival Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Est Sailing Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Case] | DecimalPlaces | 255 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11

**Total Access Detective**

# Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Query Field [Estimated Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Cube] | DisplayControl | 109 | .Not Defined. |
| Query Field [Estimated Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Estimated Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Estimated Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Estimated Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Estimated Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [Expr1] | Size | 84 | 105 |
| Query Field [Food or Non Food] | AllowZeroLength | True | False |
| Query Field [Food or Non Food] | ColumnHidden | False | .Not Defined. |
| Query Field [Food or Non Food] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Food or Non Food] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Food or Non Food] | DisplayControl | 109 | .Not Defined. |
| Query Field [Freight Forwarder] | AllowZeroLength | True | False |
| Query Field [Freight Forwarder] | ColumnHidden | False | .Not Defined. |
| Query Field [Freight Forwarder] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Freight Forwarder] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Freight Forwarder] | DisplayControl | 109 | .Not Defined. |
| Query Field [Hand Stack Allowed] | ColumnHidden | False | .Not Defined. |
| Query Field [Hand Stack Allowed] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Hand Stack Allowed] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Hand Stack Allowed] | DisplayControl | 109 | .Not Defined. |
| Query Field [Job ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Job ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Job ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Job ID] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Job ID] | DisplayControl | 109 | .Not Defined. |
| Query Field [Load Type] | AllowZeroLength | True | False |
| Query Field [Load Type] | ColumnHidden | False | .Not Defined. |
| Query Field [Load Type] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Load Type] | ColumnWidth | -1 | .Not Defined. |

Hogan Dec. Exhibit 11
Page 119 of 223

**Total Access Detective**

**Object Differences**

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Query Field [Load Type] | DisplayControl | 109 | .Not Defined. |
| Query Field [Logistics] | AllowZeroLength | True | False |
| Query Field [Logistics] | ColumnHidden | False | .Not Defined. |
| Query Field [Logistics] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Logistics] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Logistics] | DisplayControl | 109 | .Not Defined. |
| Query Field [Note or Memo] | ColumnHidden | False | .Not Defined. |
| Query Field [Note or Memo] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Note or Memo] | ColumnWidth | 5370 | .Not Defined. |
| Query Field [Office Notes] | ColumnHidden | False | .Not Defined. |
| Query Field [Office Notes] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Office Notes] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Pallet Count] | ColumnHidden | False | .Not Defined. |
| Query Field [Pallet Count] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Pallet Count] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Pallet Count] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Pallet Count] | DisplayControl | 109 | .Not Defined. |
| Query Field [Pick Up No 1] | AllowZeroLength | True | False |
| Query Field [Pick Up No 1] | ColumnHidden | False | .Not Defined. |
| Query Field [Pick Up No 1] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Pick Up No 1] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Pick Up No 1] | DisplayControl | 109 | .Not Defined. |
| Query Field [Port] | AllowZeroLength | True | False |
| Query Field [Port] | ColumnHidden | False | .Not Defined. |
| Query Field [Port] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Port] | ColumnWidth | 1440 | .Not Defined. |
| Query Field [Port] | DisplayControl | 109 | .Not Defined. |
| Query Field [Product Available Time] | AllowZeroLength | True | False |
| Query Field [Product Available Time] | ColumnHidden | False | .Not Defined. |
| Query Field [Product Available Time] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Product Available Time] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Product Available Time] | DisplayControl | 109 | .Not Defined. |
| Query Field [Product Available Until Time] | AllowZeroLength | True | False |
| Query Field [Product Available Until Time] | ColumnHidden | False | .Not Defined. |
| Query Field [Product Available Until Time] | ColumnOrder | 0 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 120 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                        Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Product Available Until Time] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Product Available Until Time] | DisplayControl | 109 | .Not Defined. |
| Query Field [Product Available Until] | AllowZeroLength | True | False |
| Query Field [Product Available Until] | ColumnHidden | False | .Not Defined. |
| Query Field [Product Available Until] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Product Available Until] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Product Available Until] | DisplayControl | 109 | .Not Defined. |
| Query Field [Product Available] | AllowZeroLength | True | False |
| Query Field [Product Available] | ColumnHidden | False | .Not Defined. |
| Query Field [Product Available] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Product Available] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Product Available] | DisplayControl | 109 | .Not Defined. |
| Query Field [Rate] | ColumnHidden | False | .Not Defined. |
| Query Field [Rate] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rate] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rate] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Rec Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Rec Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rec Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rec Case] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Rec Case] | DisplayControl | 109 | .Not Defined. |
| Query Field [Rec Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Rec Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rec Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rec Cube] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Rec Cube] | DisplayControl | 109 | .Not Defined. |
| Query Field [Rec Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Rec Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rec Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rec Weight] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Rec Weight] | DisplayControl | 109 | .Not Defined. |
| Query Field [Route] | ColumnHidden | False | .Not Defined. |
| Query Field [Route] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Route] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Route] | DecimalPlaces | 255 | .Not Defined. |

**Two Database Comparison**                                                     **Page 118 of 220**

Hogan Dec. Exhibit 11
Page 121 of 223

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Route] | DisplayControl | 109 | .Not Defined. |
| Query Field [Sched Appt Date] | ColumnHidden | False | .Not Defined. |
| Query Field [Sched Appt Date] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Sched Appt Date] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Sched Appt Time] | ColumnHidden | False | .Not Defined. |
| Query Field [Sched Appt Time] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Sched Appt Time] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Schedule Move On] | ColumnHidden | False | .Not Defined. |
| Query Field [Schedule Move On] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Schedule Move On] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Sequence] | ColumnHidden | False | .Not Defined. |
| Query Field [Sequence] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Sequence] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Sequence] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Sequence] | DisplayControl | 109 | .Not Defined. |
| Query Field [Shipper] | AllowZeroLength | True | False |
| Query Field [Shipper] | ColumnHidden | False | .Not Defined. |
| Query Field [Shipper] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Shipper] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Shipper] | DisplayControl | 109 | .Not Defined. |
| Query Field [Temp] | ColumnHidden | False | .Not Defined. |
| Query Field [Temp] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Temp] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Temp] | DecimalPlaces | 255 | .Not Defined. |
| Query Field [Temp] | DisplayControl | 109 | .Not Defined. |
| Query Field [Terminal Notes] | ColumnHidden | False | .Not Defined. |
| Query Field [Terminal Notes] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Terminal Notes] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Terminal] | AllowZeroLength | True | False |
| Query Field [Terminal] | ColumnHidden | False | .Not Defined. |
| Query Field [Terminal] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Terminal] | ColumnWidth | 1275 | .Not Defined. |
| Query Field [Terminal] | DisplayControl | 109 | .Not Defined. |
| Query Field [Unit] | AllowZeroLength | True | False |
| Query Field [Unit] | ColumnHidden | False | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 122 of 223

**Total Access Detective**                    **Object Differences**

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Unit] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Unit] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Unit] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vender Code] | AllowZeroLength | True | False |
| Query Field [Vender Code] | ColumnHidden | False | .Not Defined. |
| Query Field [Vender Code] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vender Code] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Vender Code] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor Contact] | AllowZeroLength | True | False |
| Query Field [Vendor Contact] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor Contact] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor Contact] | ColumnWidth | 1740 | .Not Defined. |
| Query Field [Vendor Contact] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor Location] | AllowZeroLength | True | False |
| Query Field [Vendor Location] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor Location] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor Location] | ColumnWidth | 1665 | .Not Defined. |
| Query Field [Vendor Location] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor Phone No] | AllowZeroLength | True | False |
| Query Field [Vendor Phone No] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor Phone No] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor Phone No] | ColumnWidth | 1785 | .Not Defined. |
| Query Field [Vendor Phone No] | DisplayControl | 109 | .Not Defined. |
| Query Field [Vendor] | AllowZeroLength | True | False |
| Query Field [Vendor] | ColumnHidden | False | .Not Defined. |
| Query Field [Vendor] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Vendor] | ColumnWidth | 3045 | .Not Defined. |
| Query Field [Vendor] | DisplayControl | 109 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:44 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:44 PM |
| Query Property | OrderBy | [Item - Job].[Job ID] | .Not Defined. |
| **Object Name:    Z Item - Job Cost Detail** | | | |
| Query Field [Allowance] | ColumnHidden | False | .Not Defined. |
| Query Field [Allowance] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Allowance] | ColumnWidth | -1 | .Not Defined. |

**Two Database Comparison**

**Total Access Detective**

# Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Query Field [Base Freight] | ColumnHidden | False | .Not Defined. |
| Query Field [Base Freight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Base Freight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Bill] | ColumnHidden | False | .Not Defined. |
| Query Field [Bill] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Bill] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Booking ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Booking ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Booking ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Case] | ColumnHidden | False | .Not Defined. |
| Query Field [Case] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Case] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Container ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Container ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Cost] | ColumnHidden | False | .Not Defined. |
| Query Field [Cost] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Cost] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Cube] | ColumnHidden | False | .Not Defined. |
| Query Field [Cube] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Cube] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Destination Drayage] | ColumnHidden | False | .Not Defined. |
| Query Field [Destination Drayage] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Destination Drayage] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Destination SIT] | ColumnHidden | False | .Not Defined. |
| Query Field [Destination SIT] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Destination SIT] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Destination Wharfage] | ColumnHidden | False | .Not Defined. |
| Query Field [Destination Wharfage] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Destination Wharfage] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Forwarding Fee] | ColumnHidden | False | .Not Defined. |
| Query Field [Forwarding Fee] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Forwarding Fee] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Job ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Job ID] | ColumnOrder | 0 | .Not Defined. |

Hogan Dec. Exhibit 11
Page 124 of 223

**Total Access Detective**

**Object Differences**

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Query Field [Job ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [LCLFlag] | ColumnHidden | False | .Not Defined. |
| Query Field [LCLFlag] | ColumnOrder | 0 | .Not Defined. |
| Query Field [LCLFlag] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Loading] | ColumnHidden | False | .Not Defined. |
| Query Field [Loading] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Loading] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Manual Fees] | ColumnHidden | False | .Not Defined. |
| Query Field [Manual Fees] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Manual Fees] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Misc] | ColumnHidden | False | .Not Defined. |
| Query Field [Misc] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Misc] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Net Allowance] | ColumnHidden | False | .Not Defined. |
| Query Field [Net Allowance] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Net Allowance] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Ocean Freight] | ColumnHidden | False | .Not Defined. |
| Query Field [Ocean Freight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Ocean Freight] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Ocean SIT] | ColumnHidden | False | .Not Defined. |
| Query Field [Ocean SIT] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Ocean SIT] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Origin Drayage] | ColumnHidden | False | .Not Defined. |
| Query Field [Origin Drayage] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Origin Drayage] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Origin SIT] | ColumnHidden | False | .Not Defined. |
| Query Field [Origin SIT] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Origin SIT] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Origin Wharfage] | ColumnHidden | False | .Not Defined. |
| Query Field [Origin Wharfage] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Origin Wharfage] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Pick Up] | ColumnHidden | False | .Not Defined. |
| Query Field [Pick Up] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Pick Up] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Positive Rebate] | ColumnHidden | False | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11

**Total Access Detective**

**Object Differences**

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Query Field [Positive Rebate] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Positive Rebate] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rate Amount] | ColumnHidden | False | .Not Defined. |
| Query Field [Rate Amount] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rate Amount] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rate Code] | ColumnHidden | False | .Not Defined. |
| Query Field [Rate Code] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rate Code] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Rebate Amount] | ColumnHidden | False | .Not Defined. |
| Query Field [Rebate Amount] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Rebate Amount] | ColumnWidth | -1 | .Not Defined. |
| Query Field [s_GUID] | Size | 1 | 80 |
| Query Field [Sequence] | ColumnHidden | False | .Not Defined. |
| Query Field [Sequence] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Sequence] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Spot] | ColumnHidden | False | .Not Defined. |
| Query Field [Spot] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Spot] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Weight] | ColumnHidden | False | .Not Defined. |
| Query Field [Weight] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Weight] | ColumnWidth | -1 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:44 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:44 PM |
| **Object Name:   ZZZ1** | | | |
| Query Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:44 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:44 PM |
| **Object Name:   ZZZ2** | | | |
| Query Field [Bill To] | AllowZeroLength | True | False |
| Query Field [Bill To] | ColumnHidden | False | .Not Defined. |
| Query Field [Bill To] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Bill To] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Bill To] | DisplayControl | 109 | .Not Defined. |
| Query Field [Consignee] | AllowZeroLength | True | False |
| Query Field [Consignee] | ColumnHidden | False | .Not Defined. |
| Query Field [Consignee] | ColumnOrder | 0 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 126 of 223

**Total Access Detective**

# Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Query Field [Consignee] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Consignee] | DisplayControl | 109 | .Not Defined. |
| Query Field [Container ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Container ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Container ID] | ColumnWidth | -1 | .Not Defined. |
| Query Field [Job ID] | ColumnHidden | False | .Not Defined. |
| Query Field [Job ID] | ColumnOrder | 0 | .Not Defined. |
| Query Field [Job ID] | ColumnWidth | -1 | .Not Defined. |
| Query Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:44 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:44 PM |
| **Object Name:**    **ZZZ3** | | | |
| Query Property | DateCreated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:44 PM |
| Query Property | LastUpdated | 3/29/2003 1:08:44 PM | 8/1/1999 9:11:44 PM |

## Object Type: Table

**Object Name:**    **APInvoices**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Company From] | ColumnHidden | No | .Not Defined. |
| Table Field [Company From] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Company From] | ColumnWidth | Default | .Not Defined. |
| Table Field [Company From] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Company To] | ColumnHidden | No | .Not Defined. |
| Table Field [Company To] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Company To] | ColumnWidth | Default | .Not Defined. |
| Table Field [Company To] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Date Recv] | ColumnHidden | No | .Not Defined. |
| Table Field [Date Recv] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Date Recv] | ColumnWidth | Default | .Not Defined. |
| Table Field [Invoice Amount] | ColumnHidden | No | .Not Defined. |
| Table Field [Invoice Amount] | ColumnOrder | 0 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [Invoice Amount] | ColumnWidth | Default | .Not Defined. |
| Table Field [Invoice Date] | ColumnHidden | No | .Not Defined. |
| Table Field [Invoice Date] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Invoice Date] | ColumnWidth | Default | .Not Defined. |
| Table Field [Invoice No] | ColumnHidden | No | .Not Defined. |
| Table Field [Invoice No] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Invoice No] | ColumnWidth | Default | .Not Defined. |
| Table Field [Invoice No] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Paid] | ColumnHidden | No | .Not Defined. |
| Table Field [Paid] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Paid] | ColumnWidth | Default | .Not Defined. |
| Table Field [Purchase Voucher ID] | ColumnHidden | No | .Not Defined. |
| Table Field [Purchase Voucher ID] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Purchase Voucher ID] | ColumnWidth | Default | .Not Defined. |
| Table Field [Voucher ID] | ColumnHidden | No | .Not Defined. |
| Table Field [Voucher ID] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Voucher ID] | ColumnWidth | Default | .Not Defined. |
| Table Property | DateCreated | 3/29/2003 12:55:10 PM | 8/1/1999 9:18:07 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:10 PM | 8/31/1999 7:02:07 PM |
| Table Property | OrderByOn | Yes | .Not Defined. |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:**   **APInvoicesDistribution** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Amount] | ColumnHidden | No | .Not Defined. |
| Table Field [Amount] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Amount] | ColumnWidth | Default | .Not Defined. |
| Table Field [Carrier] | ColumnHidden | No | .Not Defined. |
| Table Field [Carrier] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Carrier] | ColumnWidth | Default | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                          Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [Carrier] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Container ID] | ColumnHidden | No | .Not Defined. |
| Table Field [Container ID] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Container ID] | ColumnWidth | Default | .Not Defined. |
| Table Field [Control No] | ColumnHidden | No | .Not Defined. |
| Table Field [Control No] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Control No] | ColumnWidth | Default | .Not Defined. |
| Table Field [Job ID] | ColumnHidden | No | .Not Defined. |
| Table Field [Job ID] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Job ID] | ColumnWidth | Default | .Not Defined. |
| Table Field [Note or Memo] | ColumnHidden | No | .Not Defined. |
| Table Field [Note or Memo] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Note or Memo] | ColumnWidth | Default | .Not Defined. |
| Table Field [Note or Memo] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Paid] | ColumnHidden | No | .Not Defined. |
| Table Field [Paid] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Paid] | ColumnWidth | Default | .Not Defined. |
| Table Field [Purchase Voucher ID] | ColumnHidden | No | .Not Defined. |
| Table Field [Purchase Voucher ID] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Purchase Voucher ID] | ColumnWidth | Default | .Not Defined. |
| Table Field [Quantity] | ColumnHidden | No | .Not Defined. |
| Table Field [Quantity] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Quantity] | ColumnWidth | Default | .Not Defined. |
| Table Field [Reference] | ColumnHidden | No | .Not Defined. |
| Table Field [Reference] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Reference] | ColumnWidth | Default | .Not Defined. |
| Table Field [Reference] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Service Catagory] | ColumnHidden | No | .Not Defined. |
| Table Field [Service Catagory] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Service Catagory] | ColumnWidth | Default | .Not Defined. |
| Table Field [Service Catagory] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Service From Loaction] | ColumnHidden | No | .Not Defined. |

**Two Database Comparison**                                                              **Page 126 of 220**

Hogan Dec. Exhibit 11

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Table Field [Service From Loaction] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Service From Loaction] | ColumnWidth | Default | .Not Defined. |
| Table Field [Service From Loaction] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Service To Location] | ColumnHidden | No | .Not Defined. |
| Table Field [Service To Location] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Service To Location] | ColumnWidth | Default | .Not Defined. |
| Table Field [Service To Location] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Service Type] | ColumnHidden | No | .Not Defined. |
| Table Field [Service Type] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Service Type] | ColumnWidth | Default | .Not Defined. |
| Table Field [Service Type] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Tarriff Item] | ColumnHidden | No | .Not Defined. |
| Table Field [Tarriff Item] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Tarriff Item] | ColumnWidth | Default | .Not Defined. |
| Table Field [Unit] | ColumnHidden | No | .Not Defined. |
| Table Field [Unit] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Unit] | ColumnWidth | Default | .Not Defined. |
| Table Field [Unit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:10 PM | 8/1/1999 9:18:07 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:10 PM | 8/31/1999 7:02:07 PM |
| Table Property | OrderByOn | Yes | .Not Defined. |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:    APPayments** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Amount To Apply] | ColumnHidden | No | .Not Defined. |
| Table Field [Amount To Apply] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Amount To Apply] | ColumnWidth | 1335 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 130 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                          Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Table Field [Amount To Apply] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Apply To Invoice] | ColumnHidden | No | .Not Defined. |
| Table Field [Apply To Invoice] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Apply To Invoice] | ColumnWidth | 1230 | .Not Defined. |
| Table Field [Apply To Invoice] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Apply To Invoice] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Check Amount] | ColumnHidden | No | .Not Defined. |
| Table Field [Check Amount] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Check Amount] | ColumnWidth | Default | .Not Defined. |
| Table Field [Check Amount] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Check Date] | ColumnHidden | No | .Not Defined. |
| Table Field [Check Date] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Check Date] | ColumnWidth | 1155 | .Not Defined. |
| Table Field [Check No] | ColumnHidden | No | .Not Defined. |
| Table Field [Check No] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Check No] | ColumnWidth | 1005 | .Not Defined. |
| Table Field [Check No] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Check No] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Company From] | ColumnHidden | No | .Not Defined. |
| Table Field [Company From] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Company From] | ColumnWidth | 1275 | .Not Defined. |
| Table Field [Company From] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Company From] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Company To] | ColumnHidden | No | .Not Defined. |
| Table Field [Company To] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Company To] | ColumnWidth | 1320 | .Not Defined. |
| Table Field [Company To] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Company To] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Deduction Amount] | ColumnHidden | No | .Not Defined. |
| Table Field [Deduction Amount] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Deduction Amount] | ColumnWidth | Default | .Not Defined. |
| Table Field [Deduction Amount] | DecimalPlaces | 255 | .Not Defined. |

**Two Database Comparison**                                                            **Page 128 of 220**

Hogan Dec. Exhibit 11

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                        Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [Deduction Control No] | ColumnHidden | No | .Not Defined. |
| Table Field [Deduction Control No] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Deduction Control No] | ColumnWidth | 1260 | .Not Defined. |
| Table Field [Deduction Control No] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Deduction Control No] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [EDI Date] | ColumnHidden | No | .Not Defined. |
| Table Field [EDI Date] | ColumnOrder | 0 | .Not Defined. |
| Table Field [EDI Date] | ColumnWidth | 1005 | .Not Defined. |
| Table Field [EDI] | ColumnHidden | No | .Not Defined. |
| Table Field [EDI] | ColumnOrder | 0 | .Not Defined. |
| Table Field [EDI] | ColumnWidth | 540 | .Not Defined. |
| Table Field [EDI] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Payment Voucher ID] | ColumnHidden | No | .Not Defined. |
| Table Field [Payment Voucher ID] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Payment Voucher ID] | ColumnWidth | 1155 | .Not Defined. |
| Table Field [Payment Voucher ID] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Payment Voucher ID] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Print Date] | ColumnHidden | No | .Not Defined. |
| Table Field [Print Date] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Print Date] | ColumnWidth | 1035 | .Not Defined. |
| Table Field [Printed] | ColumnHidden | No | .Not Defined. |
| Table Field [Printed] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Printed] | ColumnWidth | 1005 | .Not Defined. |
| Table Field [Printed] | DisplayControl | Text Box | .Not Defined. |
| Table Property | DateCreated | 3/29/2003 12:55:10 PM | 8/1/1999 9:18:07 PM |
| Table Property | LastUpdated | 3/31/2003 9:00:38 AM | 8/31/1999 7:02:07 PM |
| Table Property | OrderByOn | No | .Not Defined. |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |

**Object Name:    APPaymentsDistribution**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |

Hogan Dec. Exhibit 11
Page 132 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                        Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Apply To Invoice] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Check No] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Company From] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Company To] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Deduction Control No] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:10 PM | 8/1/1999 9:18:07 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:10 PM | 8/31/1999 7:02:07 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:** **ARInvoices** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Company From] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Company To] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Note] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:10 PM | 8/1/1999 9:18:07 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:10 PM | 8/31/1999 7:02:07 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:** **ARInvoicesDistribution** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |

Hogan Dec. Exhibit 11
Page 133 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                        Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Company From] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Company To] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Note] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:10 PM | 8/1/1999 9:18:07 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:10 PM | 8/31/1999 7:02:07 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:    ARPayments** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Applied Amount] | Field | | .Not Defined. |
| Table Field [Batch] | ColumnHidden | No | .Not Defined. |
| Table Field [Batch] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Batch] | ColumnWidth | Default | .Not Defined. |
| Table Field [Batch] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Batch] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Check Amount] | ColumnHidden | No | .Not Defined. |
| Table Field [Check Amount] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Check Amount] | ColumnWidth | Default | .Not Defined. |
| Table Field [Check Amount] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Check Date] | ColumnHidden | No | .Not Defined. |
| Table Field [Check Date] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Check Date] | ColumnWidth | 1230 | .Not Defined. |
| Table Field [Check No] | ColumnHidden | No | .Not Defined. |
| Table Field [Check No] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Check No] | ColumnWidth | 1110 | .Not Defined. |
| Table Field [Check No] | DisplayControl | Text Box | .Not Defined. |

**Two Database Comparison**                                                          **Page 131 of 220**

Hogan Dec. Exhibit 11

**Total Access Detective**                          **Object Differences**                    Compared: 2/10/2006
                                                                                              Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Table Field [Check No] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Company From] | ColumnHidden | No | .Not Defined. |
| Table Field [Company From] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Company From] | ColumnWidth | 1245 | .Not Defined. |
| Table Field [Company From] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Company From] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Company To] | ColumnHidden | No | .Not Defined. |
| Table Field [Company To] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Company To] | ColumnWidth | 1260 | .Not Defined. |
| Table Field [Company To] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Company To] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Date Recv] | ColumnHidden | No | .Not Defined. |
| Table Field [Date Recv] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Date Recv] | ColumnWidth | 1050 | .Not Defined. |
| Table Field [Note] | ColumnHidden | No | .Not Defined. |
| Table Field [Note] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Note] | ColumnWidth | Default | .Not Defined. |
| Table Field [Note] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Voucher Number Old] | Field | | .Not Defined. |
| Table Field [Voucher Number] | ColumnHidden | No | .Not Defined. |
| Table Field [Voucher Number] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Voucher Number] | ColumnWidth | Default | .Not Defined. |
| Table Field [Voucher Number] | Seed | 3908 | 1 |
| Table Index [PrimaryKey] | DistinctCount | 3906 | 0 |
| Table Index [PrimaryKey] | Fields | Voucher Number;Company From;Date Recv;Check No; | Company From;Date Recv;Check No;Voucher Number; |
| Table Index [Voucher Number] | DistinctCount | 3777 | 0 |
| Table Index [Voucher Number] | Fields | Voucher Number Old; | Voucher Number; |
| Table Index [Voucher Number] | Unique | False | True |
| Table Property | DateCreated | 4/1/2003 6:14:06 PM | 8/1/1999 9:18:07 PM |
| Table Property | LastUpdated | 4/1/2003 7:11:24 PM | 8/31/1999 7:02:07 PM |
| Table Property | OrderByOn | Yes | .Not Defined. |
| Table Property | RecordCount | 3906 | 0 |

**Two Database Comparison**                                                          **Page 132 of 220**

## Hogan Dec. Exhibit 11
## Page 135 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                         Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:** ARPaymentsDeductions | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Carrier To Deduct] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Deduction Control No] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:10 PM | 8/1/1999 9:18:08 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:11 PM | 8/31/1999 7:02:07 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:** ARPaymentsDistribution | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Amount To Apply] | ColumnHidden | No | .Not Defined. |
| Table Field [Amount To Apply] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Amount To Apply] | ColumnWidth | 1335 | .Not Defined. |
| Table Field [Amount To Apply] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Apply To Customer PO] | ColumnHidden | No | .Not Defined. |
| Table Field [Apply To Customer PO] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Apply To Customer PO] | ColumnWidth | 1230 | .Not Defined. |
| Table Field [Apply To Customer PO] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Apply To Customer PO] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Check Amount] | ColumnHidden | No | .Not Defined. |
| Table Field [Check Amount] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Check Amount] | ColumnWidth | 1065 | .Not Defined. |

Hogan Dec. Exhibit 11
Page 136 of 223

**Total Access Detective**                **Object Differences**                Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [Check Amount] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Check Date] | ColumnHidden | No | .Not Defined. |
| Table Field [Check Date] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Check Date] | ColumnWidth | 1170 | .Not Defined. |
| Table Field [Check No] | ColumnHidden | No | .Not Defined. |
| Table Field [Check No] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Check No] | ColumnWidth | 975 | .Not Defined. |
| Table Field [Check No] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Check No] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Company From] | ColumnHidden | No | .Not Defined. |
| Table Field [Company From] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Company From] | ColumnWidth | 1170 | .Not Defined. |
| Table Field [Company From] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Company From] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Company To] | ColumnHidden | No | .Not Defined. |
| Table Field [Company To] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Company To] | ColumnWidth | 1185 | .Not Defined. |
| Table Field [Company To] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Company To] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Container ID] | ColumnHidden | No | .Not Defined. |
| Table Field [Container ID] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Container ID] | ColumnWidth | 1155 | .Not Defined. |
| Table Field [Container ID] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Container ID] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Control No] | ColumnHidden | No | .Not Defined. |
| Table Field [Control No] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Control No] | ColumnWidth | Default | .Not Defined. |
| Table Field [Control No] | Seed | 17189 | 1 |
| Table Field [Date Recv] | ColumnHidden | No | .Not Defined. |
| Table Field [Date Recv] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Date Recv] | ColumnWidth | 1050 | .Not Defined. |
| Table Field [GrossPaid] | ColumnHidden | No | .Not Defined. |
| Table Field [GrossPaid] | ColumnOrder | 0 | .Not Defined. |

**Two Database Comparison**                                **Page 134 of 220**

Hogan Dec. Exhibit 11
Page 137 of 223

**Total Access Detective**

**Object Differences**

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [GrossPaid] | ColumnWidth | 1170 | .Not Defined. |
| Table Field [GrossPaid] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Job ID] | ColumnHidden | No | .Not Defined. |
| Table Field [Job ID] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Job ID] | ColumnWidth | 735 | .Not Defined. |
| Table Field [Job ID] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Job ID] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Voucher ID Old] | Field | | .Not Defined. |
| Table Field [Voucher ID] | ColumnHidden | No | .Not Defined. |
| Table Field [Voucher ID] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Voucher ID] | ColumnWidth | Default | .Not Defined. |
| Table Field [Voucher ID] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Voucher ID] | DefaultValue | 0 | |
| Table Field [Voucher ID] | DisplayControl | Text Box | .Not Defined. |
| Table Index [Container ID] | DistinctCount | 8959 | 0 |
| Table Index [GrossPaid] | DistinctCount | 349 | 0 |
| Table Index [Job ID] | DistinctCount | 17071 | 0 |
| Table Index [PrimaryKey] | DistinctCount | 17149 | 0 |
| Table Index [Voucher ID] | DistinctCount | 3758 | 0 |
| Table Index [Voucher ID] | Fields | Voucher ID Old; | Voucher ID; |
| Table Property | DateCreated | 4/1/2003 6:14:06 PM | 8/1/1999 9:18:08 PM |
| Table Property | LastUpdated | 4/1/2003 7:16:06 PM | 8/31/1999 7:02:09 PM |
| Table Property | OrderBy | ARPaymentsDistribution.[Control No] | .Not Defined. |
| Table Property | OrderByOn | Yes | .Not Defined. |
| Table Property | RecordCount | 17149 | 0 |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:    ATM** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [ADate] | ColumnHidden | No | .Not Defined. |
| Table Field [ADate] | ColumnOrder | 0 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Table Field [ADate] | ColumnWidth | Default | .Not Defined. |
| Table Field [Amount] | ColumnHidden | No | .Not Defined. |
| Table Field [Amount] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Amount] | ColumnWidth | Default | .Not Defined. |
| Table Field [CnID] | ColumnHidden | No | .Not Defined. |
| Table Field [CnID] | ColumnOrder | 0 | .Not Defined. |
| Table Field [CnID] | ColumnWidth | Default | .Not Defined. |
| Table Field [GLNo] | ColumnHidden | No | .Not Defined. |
| Table Field [GLNo] | ColumnOrder | 0 | .Not Defined. |
| Table Field [GLNo] | ColumnWidth | Default | .Not Defined. |
| Table Field [JbID] | ColumnHidden | No | .Not Defined. |
| Table Field [JbID] | ColumnOrder | 0 | .Not Defined. |
| Table Field [JbID] | ColumnWidth | Default | .Not Defined. |
| Table Field [Name] | ColumnHidden | No | .Not Defined. |
| Table Field [Name] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Name] | ColumnWidth | Default | .Not Defined. |
| Table Field [Name] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [RecNo] | ColumnHidden | No | .Not Defined. |
| Table Field [RecNo] | ColumnOrder | 0 | .Not Defined. |
| Table Field [RecNo] | ColumnWidth | Default | .Not Defined. |
| Table Field [RefNo] | ColumnHidden | No | .Not Defined. |
| Table Field [RefNo] | ColumnOrder | 0 | .Not Defined. |
| Table Field [RefNo] | ColumnWidth | Default | .Not Defined. |
| Table Field [RefNo] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [SourceRecNo] | ColumnHidden | No | .Not Defined. |
| Table Field [SourceRecNo] | ColumnOrder | 0 | .Not Defined. |
| Table Field [SourceRecNo] | ColumnWidth | Default | .Not Defined. |
| Table Field [TDate] | ColumnHidden | No | .Not Defined. |
| Table Field [TDate] | ColumnOrder | 0 | .Not Defined. |
| Table Field [TDate] | ColumnWidth | Default | .Not Defined. |
| Table Property | DateCreated | 3/29/2003 12:55:11 PM | 8/1/1999 9:18:12 PM |
| Table Property | LastUpdated | 4/10/2003 5:35:30 AM | 8/31/1999 7:02:11 PM |
| Table Property | OrderBy | ATM.TDate | .Not Defined. |
| Table Property | OrderByOn | Yes | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11

**Total Access Detective**

## Object Differences

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:     Cost - Container** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Carrier] | ColumnHidden | No | .Not Defined. |
| Table Field [Carrier] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Carrier] | ColumnWidth | 1095 | .Not Defined. |
| Table Field [Carrier] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Check Amount] | ColumnHidden | No | .Not Defined. |
| Table Field [Check Amount] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Check Amount] | ColumnWidth | Default | .Not Defined. |
| Table Field [Check Date] | ColumnHidden | No | .Not Defined. |
| Table Field [Check Date] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Check Date] | ColumnWidth | Default | .Not Defined. |
| Table Field [Check No] | ColumnHidden | No | .Not Defined. |
| Table Field [Check No] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Check No] | ColumnWidth | 1380 | .Not Defined. |
| Table Field [Check No] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Container ID] | ColumnHidden | No | .Not Defined. |
| Table Field [Container ID] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Container ID] | ColumnWidth | 885 | .Not Defined. |
| Table Field [Control No] | ColumnHidden | No | .Not Defined. |
| Table Field [Control No] | ColumnOrder | 1 | .Not Defined. |
| Table Field [Control No] | ColumnWidth | 1170 | .Not Defined. |
| Table Field [Control No] | Seed | 47310 | 1 |
| Table Field [Cost] | ColumnHidden | No | .Not Defined. |
| Table Field [Cost] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Cost] | ColumnWidth | 1050 | .Not Defined. |
| Table Field [Invoice Amount] | ColumnHidden | No | .Not Defined. |

**Two Database Comparison**

## Hogan Dec. Exhibit 11
## Page 140 of 223

**Total Access Detective**  |  **Object Differences**  |  Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Table Field [Invoice Amount] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Invoice Amount] | ColumnWidth | 1140 | .Not Defined. |
| Table Field [Invoice Date] | ColumnHidden | No | .Not Defined. |
| Table Field [Invoice Date] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Invoice Date] | ColumnWidth | 1170 | .Not Defined. |
| Table Field [Invoice No] | ColumnHidden | No | .Not Defined. |
| Table Field [Invoice No] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Invoice No] | ColumnWidth | 1095 | .Not Defined. |
| Table Field [Invoice No] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Job ID] | ColumnHidden | No | .Not Defined. |
| Table Field [Job ID] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Job ID] | ColumnWidth | 840 | .Not Defined. |
| Table Field [Payment Voucher ID] | ColumnHidden | No | .Not Defined. |
| Table Field [Payment Voucher ID] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Payment Voucher ID] | ColumnWidth | 1185 | .Not Defined. |
| Table Field [Service Catagory] | ColumnHidden | No | .Not Defined. |
| Table Field [Service Catagory] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Service Catagory] | ColumnWidth | 1290 | .Not Defined. |
| Table Field [Service Catagory] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Service From Location] | ColumnHidden | No | .Not Defined. |
| Table Field [Service From Location] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Service From Location] | ColumnWidth | 1260 | .Not Defined. |
| Table Field [Service From Location] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Service To Location] | ColumnHidden | No | .Not Defined. |
| Table Field [Service To Location] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Service To Location] | ColumnWidth | 1215 | .Not Defined. |
| Table Field [Service To Location] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Service Type] | ColumnHidden | No | .Not Defined. |
| Table Field [Service Type] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Service Type] | ColumnWidth | Default | .Not Defined. |
| Table Field [Service Type] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Index [Container ID] | DistinctCount | 9711 | 0 |

**Two Database Comparison**  |  **Page 138 of 220**

## Hogan Dec. Exhibit 11
## Page 141 of 223

**Total Access Detective**

# Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Table Index [Job ID] | DistinctCount | 1 | 0 |
| Table Index [Payment Voucher ID] | DistinctCount | 1 | 0 |
| Table Index [PrimaryKey] | DistinctCount | 21907 | 0 |
| Table Property | DateCreated | 3/29/2003 12:55:30 PM | 8/1/1999 9:18:18 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:30 PM | 8/31/1999 7:02:13 PM |
| Table Property | OrderByOn | Yes | .Not Defined. |
| Table Property | RecordCount | 21907 | 0 |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:     Cost - Job** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Carrier] | ColumnHidden | No | .Not Defined. |
| Table Field [Carrier] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Carrier] | ColumnWidth | Default | .Not Defined. |
| Table Field [Carrier] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Carrier] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Check Amount] | ColumnHidden | No | .Not Defined. |
| Table Field [Check Amount] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Check Amount] | ColumnWidth | Default | .Not Defined. |
| Table Field [Check Amount] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Check Date] | ColumnHidden | No | .Not Defined. |
| Table Field [Check Date] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Check Date] | ColumnWidth | Default | .Not Defined. |
| Table Field [Check No] | ColumnHidden | No | .Not Defined. |
| Table Field [Check No] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Check No] | ColumnWidth | Default | .Not Defined. |
| Table Field [Check No] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Check No] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Container ID] | ColumnHidden | No | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11

**Total Access Detective**                                   **Object Differences**                            Compared: 2/10/2006
                                                                                                                Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [Container ID] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Container ID] | ColumnWidth | Default | .Not Defined. |
| Table Field [Container ID] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Container ID] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Control No] | ColumnHidden | No | .Not Defined. |
| Table Field [Control No] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Control No] | ColumnWidth | Default | .Not Defined. |
| Table Field [Control No] | DefaultValue | | GenUniqueID() |
| Table Field [Control No] | Seed | 48952 | 1 |
| Table Field [Cost] | ColumnHidden | No | .Not Defined. |
| Table Field [Cost] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Cost] | ColumnWidth | Default | .Not Defined. |
| Table Field [Cost] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Invoice Amount] | ColumnHidden | No | .Not Defined. |
| Table Field [Invoice Amount] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Invoice Amount] | ColumnWidth | Default | .Not Defined. |
| Table Field [Invoice Amount] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Invoice Date] | ColumnHidden | No | .Not Defined. |
| Table Field [Invoice Date] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Invoice Date] | ColumnWidth | Default | .Not Defined. |
| Table Field [Invoice No] | ColumnHidden | No | .Not Defined. |
| Table Field [Invoice No] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Invoice No] | ColumnWidth | Default | .Not Defined. |
| Table Field [Invoice No] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Invoice No] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Job ID] | ColumnHidden | No | .Not Defined. |
| Table Field [Job ID] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Job ID] | ColumnWidth | Default | .Not Defined. |
| Table Field [Job ID] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Job ID] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Payment Voucher ID] | ColumnHidden | No | .Not Defined. |
| Table Field [Payment Voucher ID] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Payment Voucher ID] | ColumnWidth | Default | .Not Defined. |
| Table Field [Payment Voucher ID] | DecimalPlaces | 255 | .Not Defined. |

**Two Database Comparison**                                                                                **Page 140 of 220**

Hogan Dec. Exhibit 11
Page 143 of 223

**Total Access Detective**

# Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Table Field [Payment Voucher ID] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Service Catagory] | ColumnHidden | No | .Not Defined. |
| Table Field [Service Catagory] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Service Catagory] | ColumnWidth | Default | .Not Defined. |
| Table Field [Service Catagory] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Service Catagory] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Service From Location] | ColumnHidden | No | .Not Defined. |
| Table Field [Service From Location] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Service From Location] | ColumnWidth | Default | .Not Defined. |
| Table Field [Service From Location] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Service From Location] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Service To Location] | ColumnHidden | No | .Not Defined. |
| Table Field [Service To Location] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Service To Location] | ColumnWidth | Default | .Not Defined. |
| Table Field [Service To Location] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Service To Location] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Service Type] | ColumnHidden | No | .Not Defined. |
| Table Field [Service Type] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Service Type] | ColumnWidth | Default | .Not Defined. |
| Table Field [Service Type] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Service Type] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Index [Container ID] | Index | .Not Defined. | |
| Table Index [Job ID] | Index | .Not Defined. | |
| Table Index [Payment Voucher ID] | Index | .Not Defined. | |
| Table Index [PrimaryKey] | DistinctCount | 27175 | 0 |
| Table Property | DateCreated | 3/31/2003 4:32:36 PM | 8/1/1999 9:18:22 PM |
| Table Property | LastUpdated | 3/31/2003 4:38:45 PM | 8/31/1999 7:02:14 PM |
| Table Property | OrderByOn | No | .Not Defined. |
| Table Property | RecordCount | 27175 | 0 |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 144 of 223

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| **Object Name:**   **Ctn Revenue** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Check No] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Description] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Invoice No] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Invoice To] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:30 PM | 8/1/1999 9:18:29 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:30 PM | 8/31/1999 7:02:15 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| | | | |
| **Object Name:**   **DeductionControl** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Adjustment] | ColumnHidden | No | .Not Defined. |
| Table Field [Adjustment] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Adjustment] | ColumnWidth | 1245 | .Not Defined. |
| Table Field [Amount] | ColumnHidden | No | .Not Defined. |
| Table Field [Amount] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Amount] | ColumnWidth | Default | .Not Defined. |
| Table Field [CheckNo] | ColumnHidden | No | .Not Defined. |
| Table Field [CheckNo] | ColumnOrder | 0 | .Not Defined. |
| Table Field [CheckNo] | ColumnWidth | 1095 | .Not Defined. |
| Table Field [CheckNo] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Class] | ColumnHidden | No | .Not Defined. |

Hogan Dec. Exhibit 11
Page 145 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                        Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [Class] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Class] | ColumnWidth | Default | .Not Defined. |
| Table Field [Class] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [CnID] | ColumnHidden | No | .Not Defined. |
| Table Field [CnID] | ColumnOrder | 0 | .Not Defined. |
| Table Field [CnID] | ColumnWidth | 1095 | .Not Defined. |
| Table Field [Date] | ColumnHidden | No | .Not Defined. |
| Table Field [Date] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Date] | ColumnWidth | 945 | .Not Defined. |
| Table Field [JbID] | ColumnHidden | No | .Not Defined. |
| Table Field [JbID] | ColumnOrder | 0 | .Not Defined. |
| Table Field [JbID] | ColumnWidth | 990 | .Not Defined. |
| Table Field [LiableParty] | ColumnHidden | No | .Not Defined. |
| Table Field [LiableParty] | ColumnOrder | 0 | .Not Defined. |
| Table Field [LiableParty] | ColumnWidth | Default | .Not Defined. |
| Table Field [LiableParty] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Recno] | ColumnHidden | No | .Not Defined. |
| Table Field [Recno] | ColumnOrder | 1 | .Not Defined. |
| Table Field [Recno] | ColumnWidth | 1170 | .Not Defined. |
| Table Field [Recno] | Seed | -972673 | 1 |
| Table Field [RefNo] | ColumnHidden | No | .Not Defined. |
| Table Field [RefNo] | ColumnOrder | 0 | .Not Defined. |
| Table Field [RefNo] | ColumnWidth | 1350 | .Not Defined. |
| Table Field [RefNo] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Index [CnID] | DistinctCount | 271 | 0 |
| Table Index [JbID] | DistinctCount | 333 | 0 |
| Table Index [PrimaryKey] | DistinctCount | 342 | 0 |
| Table Property | DateCreated | 3/29/2003 12:55:30 PM | 8/1/1999 9:18:29 PM |
| Table Property | LastUpdated | 4/10/2003 5:45:43 AM | 8/31/1999 7:02:15 PM |
| Table Property | OrderBy | DeductionControl.Date | .Not Defined. |
| Table Property | OrderByOn | Yes | .Not Defined. |
| Table Property | RecordCount | 342 | 0 |

**Two Database Comparison**                                                           **Page 143 of 220**

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                         Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:     Detention** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [BookingNo] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [CtnNo] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [CtnType] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Location] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Remarks] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Shipper] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Vessel] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Voyage] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:30 PM | 8/1/1999 9:18:29 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:31 PM | 8/31/1999 7:02:15 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:     Events** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Event] | Jet OLEDB:Compressed UNICODE Strings | True | False |

Hogan Dec. Exhibit 11
Page 147 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                        Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Table Field [Location1] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Location2] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Maker] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Note] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Resource] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Vendor] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:31 PM | 8/1/1999 9:18:29 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:31 PM | 8/31/1999 7:02:15 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:    EventsCtn** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Event] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Maker] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Note] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:31 PM | 8/1/1999 9:18:29 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:31 PM | 8/31/1999 7:02:15 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:    EventsJob** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |

**Two Database Comparison**                                                             **Page 145 of 220**

**Total Access Detective**     **Object Differences**     Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Event] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Maker] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Note] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:31 PM | 8/1/1999 9:18:30 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:31 PM | 8/31/1999 7:02:15 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:     HAWVENDX** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Address1] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Broker] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [City] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Name] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Phone1] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [State] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VendorNo] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Zip] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:31 PM | 8/1/1999 9:18:30 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:31 PM | 8/31/1999 7:02:15 PM |

Hogan Dec. Exhibit 11
Page 149 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                        Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:     Item - Booking** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Booking No] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Carrier] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Commodity] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Consignee] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Container Type] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Destination Trucker] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Origin Trucker] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Place of Delivery] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Place of Receipt] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Port of Discharge] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Port of Loading] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Shipper] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Special Instructions] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Temperature] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Vessel] | Jet OLEDB:Compressed UNICODE Strings | True | False |

Hogan Dec. Exhibit 11

**Total Access Detective**　　　　　　　　**Object Differences**　　　　　Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Table Field [Voyage] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:31 PM | 8/1/1999 9:18:30 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:32 PM | 8/31/1999 7:02:15 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:　Item - Booking Container Linkage** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Carrier] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Commodity] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Consignee] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Container Type] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Destination Trucker] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Origin Trucker] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Place of Delivery] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Shipper] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Special Instructions] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Temperature] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:32 PM | 8/1/1999 9:18:31 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:32 PM | 8/31/1999 7:02:15 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |

**Two Database Comparison**　　　　　　　　　　　　　　　　　　　　　　　**Page 148 of 220**

Hogan Dec. Exhibit 11

**Total Access Detective**

# Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| **Object Name:**    **Item - Container** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Airflow] | AllowZeroLength | Yes | No |
| Table Field [Airflow] | ColumnHidden | No | .Not Defined. |
| Table Field [Airflow] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Airflow] | ColumnWidth | Default | .Not Defined. |
| Table Field [Airflow] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Airflow] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Allowance] | ColumnHidden | No | .Not Defined. |
| Table Field [Allowance] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Allowance] | ColumnWidth | Default | .Not Defined. |
| Table Field [Allowance] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Arrival Date] | ColumnHidden | No | .Not Defined. |
| Table Field [Arrival Date] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Arrival Date] | ColumnWidth | 990 | .Not Defined. |
| Table Field [Batch] | ColumnHidden | No | .Not Defined. |
| Table Field [Batch] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Batch] | ColumnWidth | Default | .Not Defined. |
| Table Field [Batch] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Batch] | DisplayControl | Text Box | .Not Defined. |
| Table Field [BL No] | AllowZeroLength | Yes | No |
| Table Field [BL No] | ColumnHidden | No | .Not Defined. |
| Table Field [BL No] | ColumnOrder | 0 | .Not Defined. |
| Table Field [BL No] | ColumnWidth | Default | .Not Defined. |
| Table Field [BL No] | DisplayControl | Text Box | .Not Defined. |
| Table Field [BL No] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Booking No] | AllowZeroLength | Yes | No |
| Table Field [Booking No] | ColumnHidden | No | .Not Defined. |
| Table Field [Booking No] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Booking No] | ColumnWidth | Default | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                        Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [Booking No] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Booking No] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Cancel] | ColumnHidden | No | .Not Defined. |
| Table Field [Cancel] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Cancel] | ColumnWidth | Default | .Not Defined. |
| Table Field [Cancel] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Cargo Verification] | AllowZeroLength | Yes | No |
| Table Field [Cargo Verification] | ColumnHidden | No | .Not Defined. |
| Table Field [Cargo Verification] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Cargo Verification] | ColumnWidth | Default | .Not Defined. |
| Table Field [Cargo Verification] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Cargo Verification] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Case Balance] | ColumnHidden | No | .Not Defined. |
| Table Field [Case Balance] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Case Balance] | ColumnWidth | Default | .Not Defined. |
| Table Field [Case Balance] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Case] | ColumnHidden | No | .Not Defined. |
| Table Field [Case] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Case] | ColumnWidth | 1125 | .Not Defined. |
| Table Field [Case] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Case] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Cleared By Tag] | ColumnHidden | No | .Not Defined. |
| Table Field [Cleared By Tag] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Cleared By Tag] | ColumnWidth | Default | .Not Defined. |
| Table Field [Cleared By Tag] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Comment for Sailing Chart] | AllowZeroLength | Yes | No |
| Table Field [Comment for Sailing Chart] | ColumnHidden | No | .Not Defined. |
| Table Field [Comment for Sailing Chart] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Comment for Sailing Chart] | ColumnWidth | Default | .Not Defined. |
| Table Field [Comment for Sailing Chart] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Comment for Sailing Chart] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Commodity Group] | AllowZeroLength | Yes | No |
| Table Field [Commodity Group] | ColumnHidden | No | .Not Defined. |

Hogan Dec. Exhibit 11

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Table Field [Commodity Group] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Commodity Group] | ColumnWidth | Default | .Not Defined. |
| Table Field [Commodity Group] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Commodity Group] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Commodity Type] | AllowZeroLength | Yes | No |
| Table Field [Commodity Type] | ColumnHidden | No | .Not Defined. |
| Table Field [Commodity Type] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Commodity Type] | ColumnWidth | Default | .Not Defined. |
| Table Field [Commodity Type] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Commodity Type] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Commodity] | ColumnHidden | No | .Not Defined. |
| Table Field [Commodity] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Commodity] | ColumnWidth | Default | .Not Defined. |
| Table Field [Commodity] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Commodity] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Consignee] | AllowZeroLength | Yes | No |
| Table Field [Consignee] | ColumnHidden | No | .Not Defined. |
| Table Field [Consignee] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Consignee] | ColumnWidth | 975 | .Not Defined. |
| Table Field [Consignee] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Consignee] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Container ID] | ColumnHidden | No | .Not Defined. |
| Table Field [Container ID] | ColumnOrder | 1 | .Not Defined. |
| Table Field [Container ID] | ColumnWidth | 870 | .Not Defined. |
| Table Field [Container ID] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Container ID] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Container Modifier] | AllowZeroLength | Yes | No |
| Table Field [Container Modifier] | ColumnHidden | No | .Not Defined. |
| Table Field [Container Modifier] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Container Modifier] | ColumnWidth | Default | .Not Defined. |
| Table Field [Container Modifier] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Container Modifier] | Jet OLEDB:Compressed UNICODE Strings | True | False |

**Two Database Comparison**

Hogan Dec. Exhibit 11

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Table Field [Container No] | AllowZeroLength | Yes | No |
| Table Field [Container No] | ColumnHidden | No | .Not Defined. |
| Table Field [Container No] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Container No] | ColumnWidth | Default | .Not Defined. |
| Table Field [Container No] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Container No] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Container Size] | ColumnHidden | No | .Not Defined. |
| Table Field [Container Size] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Container Size] | ColumnWidth | Default | .Not Defined. |
| Table Field [Container Size] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Container Size] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Container Type] | AllowZeroLength | Yes | No |
| Table Field [Container Type] | ColumnHidden | No | .Not Defined. |
| Table Field [Container Type] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Container Type] | ColumnWidth | Default | .Not Defined. |
| Table Field [Container Type] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Container Type] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [CtnNotes] | ColumnHidden | No | .Not Defined. |
| Table Field [CtnNotes] | ColumnOrder | 0 | .Not Defined. |
| Table Field [CtnNotes] | ColumnWidth | Default | .Not Defined. |
| Table Field [CtnNotes] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Cube Balance] | ColumnHidden | No | .Not Defined. |
| Table Field [Cube Balance] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Cube Balance] | ColumnWidth | Default | .Not Defined. |
| Table Field [Cube Balance] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Cube] | ColumnHidden | No | .Not Defined. |
| Table Field [Cube] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Cube] | ColumnWidth | Default | .Not Defined. |
| Table Field [Cube] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Cube] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Customer Notes] | ColumnHidden | No | .Not Defined. |
| Table Field [Customer Notes] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Customer Notes] | ColumnWidth | Default | .Not Defined. |

**Two Database Comparison**

Page 152 of 220

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Table Field [Customer Notes] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [CY Weight] | ColumnHidden | No | .Not Defined. |
| Table Field [CY Weight] | ColumnOrder | 0 | .Not Defined. |
| Table Field [CY Weight] | ColumnWidth | Default | .Not Defined. |
| Table Field [CY Weight] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [CY Weight] | DisplayControl | Text Box | .Not Defined. |
| Table Field [DateAvailable] | ColumnHidden | No | .Not Defined. |
| Table Field [DateAvailable] | ColumnOrder | 0 | .Not Defined. |
| Table Field [DateAvailable] | ColumnWidth | Default | .Not Defined. |
| Table Field [DateDue] | ColumnHidden | No | .Not Defined. |
| Table Field [DateDue] | ColumnOrder | 0 | .Not Defined. |
| Table Field [DateDue] | ColumnWidth | Default | .Not Defined. |
| Table Field [DateReturned] | ColumnHidden | No | .Not Defined. |
| Table Field [DateReturned] | ColumnOrder | 0 | .Not Defined. |
| Table Field [DateReturned] | ColumnWidth | Default | .Not Defined. |
| Table Field [Destination Dray Trucker] | AllowZeroLength | Yes | No |
| Table Field [Destination Dray Trucker] | ColumnHidden | No | .Not Defined. |
| Table Field [Destination Dray Trucker] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Destination Dray Trucker] | ColumnWidth | Default | .Not Defined. |
| Table Field [Destination Dray Trucker] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Destination Dray Trucker] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Destination Dray] | AllowZeroLength | Yes | No |
| Table Field [Destination Dray] | ColumnHidden | No | .Not Defined. |
| Table Field [Destination Dray] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Destination Dray] | ColumnWidth | Default | .Not Defined. |
| Table Field [Destination Dray] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Destination Dray] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DetentionRemarks] | ColumnHidden | No | .Not Defined. |
| Table Field [DetentionRemarks] | ColumnOrder | 0 | .Not Defined. |
| Table Field [DetentionRemarks] | ColumnWidth | Default | .Not Defined. |
| Table Field [DetentionRemarks] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Dock Receipt Case] | ColumnHidden | No | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 156 of 223

**Total Access Detective**

**Object Differences**

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [Dock Receipt Case] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Dock Receipt Case] | ColumnWidth | Default | .Not Defined. |
| Table Field [Dock Receipt Case] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Dock Receipt Case] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Dock Receipt Commodity] | AllowZeroLength | Yes | No |
| Table Field [Dock Receipt Commodity] | ColumnHidden | No | .Not Defined. |
| Table Field [Dock Receipt Commodity] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Dock Receipt Commodity] | ColumnWidth | Default | .Not Defined. |
| Table Field [Dock Receipt Commodity] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Dock Receipt Commodity] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Dock Receipt Cube] | ColumnHidden | No | .Not Defined. |
| Table Field [Dock Receipt Cube] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Dock Receipt Cube] | ColumnWidth | Default | .Not Defined. |
| Table Field [Dock Receipt Cube] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Dock Receipt Cube] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Dock Receipt Description] | AllowZeroLength | Yes | No |
| Table Field [Dock Receipt Description] | ColumnHidden | No | .Not Defined. |
| Table Field [Dock Receipt Description] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Dock Receipt Description] | ColumnWidth | Default | .Not Defined. |
| Table Field [Dock Receipt Description] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Dock Receipt Description] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Dock Receipt Tariff] | AllowZeroLength | Yes | No |
| Table Field [Dock Receipt Tariff] | ColumnHidden | No | .Not Defined. |
| Table Field [Dock Receipt Tariff] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Dock Receipt Tariff] | ColumnWidth | Default | .Not Defined. |
| Table Field [Dock Receipt Tariff] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Dock Receipt Tariff] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Dock Receipt Weight] | ColumnHidden | No | .Not Defined. |
| Table Field [Dock Receipt Weight] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Dock Receipt Weight] | ColumnWidth | Default | .Not Defined. |
| Table Field [Dock Receipt Weight] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Dock Receipt Weight] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Domestic Routing] | AllowZeroLength | Yes | No |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 157 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                         Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [Domestic Routing] | ColumnHidden | No | .Not Defined. |
| Table Field [Domestic Routing] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Domestic Routing] | ColumnWidth | Default | .Not Defined. |
| Table Field [Domestic Routing] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Domestic Routing] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DROrigin] | AllowZeroLength | Yes | No |
| Table Field [DROrigin] | ColumnHidden | No | .Not Defined. |
| Table Field [DROrigin] | ColumnOrder | 0 | .Not Defined. |
| Table Field [DROrigin] | ColumnWidth | Default | .Not Defined. |
| Table Field [DROrigin] | DisplayControl | Text Box | .Not Defined. |
| Table Field [DROrigin] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Equipment Substitution] | AllowZeroLength | Yes | No |
| Table Field [Equipment Substitution] | ColumnHidden | No | .Not Defined. |
| Table Field [Equipment Substitution] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Equipment Substitution] | ColumnWidth | Default | .Not Defined. |
| Table Field [Equipment Substitution] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Equipment Substitution] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Equipt Sub From] | AllowZeroLength | Yes | No |
| Table Field [Equipt Sub From] | ColumnHidden | No | .Not Defined. |
| Table Field [Equipt Sub From] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Equipt Sub From] | ColumnWidth | Default | .Not Defined. |
| Table Field [Equipt Sub From] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Equipt Sub From] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Equipt Sub To] | AllowZeroLength | Yes | No |
| Table Field [Equipt Sub To] | ColumnHidden | No | .Not Defined. |
| Table Field [Equipt Sub To] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Equipt Sub To] | ColumnWidth | Default | .Not Defined. |
| Table Field [Equipt Sub To] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Equipt Sub To] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Equipt Sub] | ColumnHidden | No | .Not Defined. |
| Table Field [Equipt Sub] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Equipt Sub] | ColumnWidth | Default | .Not Defined. |

Hogan Dec. Exhibit 11
Page 158 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                        Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Table Field [Equipt Sub] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Error Code] | AllowZeroLength | Yes | No |
| Table Field [Error Code] | ColumnHidden | No | .Not Defined. |
| Table Field [Error Code] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Error Code] | ColumnWidth | Default | .Not Defined. |
| Table Field [Error Code] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Error Code] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Est Delivery Time] | ColumnHidden | No | .Not Defined. |
| Table Field [Est Delivery Time] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Est Delivery Time] | ColumnWidth | Default | .Not Defined. |
| Table Field [Est Discharge Time] | ColumnHidden | No | .Not Defined. |
| Table Field [Est Discharge Time] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Est Discharge Time] | ColumnWidth | Default | .Not Defined. |
| Table Field [Export Carrier] | AllowZeroLength | Yes | No |
| Table Field [Export Carrier] | ColumnHidden | No | .Not Defined. |
| Table Field [Export Carrier] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Export Carrier] | ColumnWidth | Default | .Not Defined. |
| Table Field [Export Carrier] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Export Carrier] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Export References] | AllowZeroLength | Yes | No |
| Table Field [Export References] | ColumnHidden | No | .Not Defined. |
| Table Field [Export References] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Export References] | ColumnWidth | Default | .Not Defined. |
| Table Field [Export References] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Export References] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Export Voyage] | AllowZeroLength | Yes | No |
| Table Field [Export Voyage] | ColumnHidden | No | .Not Defined. |
| Table Field [Export Voyage] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Export Voyage] | ColumnWidth | Default | .Not Defined. |
| Table Field [Export Voyage] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Export Voyage] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Forwarding Agent] | AllowZeroLength | Yes | No |

**Two Database Comparison**                                                             **Page 156 of 220**

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Table Field [Forwarding Agent] | ColumnHidden | No | .Not Defined. |
| Table Field [Forwarding Agent] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Forwarding Agent] | ColumnWidth | Default | .Not Defined. |
| Table Field [Forwarding Agent] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Forwarding Agent] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Freight Collect] | ColumnHidden | No | .Not Defined. |
| Table Field [Freight Collect] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Freight Collect] | ColumnWidth | Default | .Not Defined. |
| Table Field [Freight Collect] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Freight Forwarder] | AllowZeroLength | Yes | No |
| Table Field [Freight Forwarder] | ColumnHidden | No | .Not Defined. |
| Table Field [Freight Forwarder] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Freight Forwarder] | ColumnWidth | 930 | .Not Defined. |
| Table Field [Freight Forwarder] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Freight Forwarder] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Fuel Tax Percent] | ColumnHidden | No | .Not Defined. |
| Table Field [Fuel Tax Percent] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Fuel Tax Percent] | ColumnWidth | Default | .Not Defined. |
| Table Field [Fuel Tax Percent] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Fuel Tax Percent] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Fuel Tax] | ColumnHidden | No | .Not Defined. |
| Table Field [Fuel Tax] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Fuel Tax] | ColumnWidth | Default | .Not Defined. |
| Table Field [Fuel Tax] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Good Data] | ColumnHidden | No | .Not Defined. |
| Table Field [Good Data] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Good Data] | ColumnWidth | Default | .Not Defined. |
| Table Field [Good Data] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Grade] | ColumnHidden | No | .Not Defined. |
| Table Field [Grade] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Grade] | ColumnWidth | Default | .Not Defined. |
| Table Field [Grade] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Grade] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Grader] | AllowZeroLength | Yes | No |

Hogan Dec. Exhibit 11
Page 160 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Table Field [Grader] | ColumnHidden | No | .Not Defined. |
| Table Field [Grader] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Grader] | ColumnWidth | Default | .Not Defined. |
| Table Field [Grader] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Grader] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [HFS Invoice No] | AllowZeroLength | Yes | No |
| Table Field [HFS Invoice No] | ColumnHidden | No | .Not Defined. |
| Table Field [HFS Invoice No] | ColumnOrder | 0 | .Not Defined. |
| Table Field [HFS Invoice No] | ColumnWidth | Default | .Not Defined. |
| Table Field [HFS Invoice No] | DisplayControl | Text Box | .Not Defined. |
| Table Field [HFS Invoice No] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Humidity] | AllowZeroLength | Yes | No |
| Table Field [Humidity] | ColumnHidden | No | .Not Defined. |
| Table Field [Humidity] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Humidity] | ColumnWidth | Default | .Not Defined. |
| Table Field [Humidity] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Humidity] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Image] | ColumnHidden | No | .Not Defined. |
| Table Field [Image] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Image] | ColumnWidth | Default | .Not Defined. |
| Table Field [Image] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Inland Routing] | AllowZeroLength | Yes | No |
| Table Field [Inland Routing] | ColumnHidden | No | .Not Defined. |
| Table Field [Inland Routing] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Inland Routing] | ColumnWidth | Default | .Not Defined. |
| Table Field [Inland Routing] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Inland Routing] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Inspected By Tag] | ColumnHidden | No | .Not Defined. |
| Table Field [Inspected By Tag] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Inspected By Tag] | ColumnWidth | Default | .Not Defined. |
| Table Field [Inspected By Tag] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Load Type] | AllowZeroLength | Yes | No |

**Two Database Comparison**                                                    Page 158 of 220

Hogan Dec. Exhibit 11

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                          Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [Load Type] | ColumnHidden | No | .Not Defined. |
| Table Field [Load Type] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Load Type] | ColumnWidth | Default | .Not Defined. |
| Table Field [Load Type] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Load Type] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Location] | AllowZeroLength | Yes | No |
| Table Field [Location] | ColumnHidden | No | .Not Defined. |
| Table Field [Location] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Location] | ColumnWidth | Default | .Not Defined. |
| Table Field [Location] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Note or Memo] | ColumnHidden | No | .Not Defined. |
| Table Field [Note or Memo] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Note or Memo] | ColumnWidth | Default | .Not Defined. |
| Table Field [Note or Memo] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Notify] | AllowZeroLength | Yes | No |
| Table Field [Notify] | ColumnHidden | No | .Not Defined. |
| Table Field [Notify] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Notify] | ColumnWidth | Default | .Not Defined. |
| Table Field [Notify] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Notify] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [OceanCarrier] | AllowZeroLength | Yes | No |
| Table Field [OceanCarrier] | ColumnHidden | No | .Not Defined. |
| Table Field [OceanCarrier] | ColumnOrder | 0 | .Not Defined. |
| Table Field [OceanCarrier] | ColumnWidth | Default | .Not Defined. |
| Table Field [OceanCarrier] | DisplayControl | Text Box | .Not Defined. |
| Table Field [OceanCarrier] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Office Notes] | ColumnHidden | No | .Not Defined. |
| Table Field [Office Notes] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Office Notes] | ColumnWidth | Default | .Not Defined. |
| Table Field [Office Notes] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [OriginPullNext] | ColumnHidden | No | .Not Defined. |

**Two Database Comparison**                                                              **Page 159 of 220**

Hogan Dec. Exhibit 11
Page 162 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                        Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [OriginPullNext] | ColumnOrder | 0 | .Not Defined. |
| Table Field [OriginPullNext] | ColumnWidth | Default | .Not Defined. |
| Table Field [OriginPullNext] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [OriginPullNext] | DisplayControl | Text Box | .Not Defined. |
| Table Field [OriginStartDate] | ColumnHidden | No | .Not Defined. |
| Table Field [OriginStartDate] | ColumnOrder | 0 | .Not Defined. |
| Table Field [OriginStartDate] | ColumnWidth | Default | .Not Defined. |
| Table Field [OriginStopDate] | ColumnHidden | No | .Not Defined. |
| Table Field [OriginStopDate] | ColumnOrder | 0 | .Not Defined. |
| Table Field [OriginStopDate] | ColumnWidth | Default | .Not Defined. |
| Table Field [OTR From] | AllowZeroLength | Yes | No |
| Table Field [OTR From] | ColumnHidden | No | .Not Defined. |
| Table Field [OTR From] | ColumnOrder | 0 | .Not Defined. |
| Table Field [OTR From] | ColumnWidth | Default | .Not Defined. |
| Table Field [OTR From] | DisplayControl | Text Box | .Not Defined. |
| Table Field [OTR From] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [OTR To] | AllowZeroLength | Yes | No |
| Table Field [OTR To] | ColumnHidden | No | .Not Defined. |
| Table Field [OTR To] | ColumnOrder | 0 | .Not Defined. |
| Table Field [OTR To] | ColumnWidth | Default | .Not Defined. |
| Table Field [OTR To] | DisplayControl | Text Box | .Not Defined. |
| Table Field [OTR To] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [OTR] | ColumnHidden | No | .Not Defined. |
| Table Field [OTR] | ColumnOrder | 0 | .Not Defined. |
| Table Field [OTR] | ColumnWidth | Default | .Not Defined. |
| Table Field [OTR] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Overflow Sequence] | ColumnHidden | No | .Not Defined. |
| Table Field [Overflow Sequence] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Overflow Sequence] | ColumnWidth | Default | .Not Defined. |
| Table Field [Overflow Sequence] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Overflow Sequence] | DisplayControl | Text Box | .Not Defined. |
| Table Field [OverFlow] | ColumnHidden | No | .Not Defined. |
| Table Field [OverFlow] | ColumnOrder | 0 | .Not Defined. |
| Table Field [OverFlow] | ColumnWidth | Default | .Not Defined. |

**Two Database Comparison**                                                             **Page 160 of 220**

Hogan Dec. Exhibit 11
Page 163 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                          Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [OverFlow] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Override Bill Amount] | ColumnHidden | No | .Not Defined. |
| Table Field [Override Bill Amount] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Override Bill Amount] | ColumnWidth | Default | .Not Defined. |
| Table Field [Override Bill Amount] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Override Bill] | ColumnHidden | No | .Not Defined. |
| Table Field [Override Bill] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Override Bill] | ColumnWidth | Default | .Not Defined. |
| Table Field [Override Bill] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Override Rebate Amount] | ColumnHidden | No | .Not Defined. |
| Table Field [Override Rebate Amount] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Override Rebate Amount] | ColumnWidth | Default | .Not Defined. |
| Table Field [Override Rebate Amount] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Override Rebate] | ColumnHidden | No | .Not Defined. |
| Table Field [Override Rebate] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Override Rebate] | ColumnWidth | Default | .Not Defined. |
| Table Field [Override Rebate] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Place of Delivery] | AllowZeroLength | Yes | No |
| Table Field [Place of Delivery] | ColumnHidden | No | .Not Defined. |
| Table Field [Place of Delivery] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Place of Delivery] | ColumnWidth | Default | .Not Defined. |
| Table Field [Place of Delivery] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Place of Delivery] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Place of Receipt] | AllowZeroLength | Yes | No |
| Table Field [Place of Receipt] | ColumnHidden | No | .Not Defined. |
| Table Field [Place of Receipt] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Place of Receipt] | ColumnWidth | Default | .Not Defined. |
| Table Field [Place of Receipt] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Place of Receipt] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Point and Country of Origin] | AllowZeroLength | Yes | No |
| Table Field [Point and Country of Origin] | ColumnHidden | No | .Not Defined. |
| Table Field [Point and Country of Origin] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Point and Country of Origin] | ColumnWidth | Default | .Not Defined. |
| Table Field [Point and Country of Origin] | DisplayControl | Text Box | .Not Defined. |

**Two Database Comparison**                                                               **Page 161 of 220**

Hogan Dec. Exhibit 11

**Total Access Detective**

# Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Table Field [Point and Country of Origin] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Port of Discharge] | AllowZeroLength | Yes | No |
| Table Field [Port of Discharge] | ColumnHidden | No | .Not Defined. |
| Table Field [Port of Discharge] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Port of Discharge] | ColumnWidth | Default | .Not Defined. |
| Table Field [Port of Discharge] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Port of Discharge] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Port of Loading] | AllowZeroLength | Yes | No |
| Table Field [Port of Loading] | ColumnHidden | No | .Not Defined. |
| Table Field [Port of Loading] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Port of Loading] | ColumnWidth | Default | .Not Defined. |
| Table Field [Port of Loading] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Port of Loading] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [PreCarriage By] | AllowZeroLength | Yes | No |
| Table Field [PreCarriage By] | ColumnHidden | No | .Not Defined. |
| Table Field [PreCarriage By] | ColumnOrder | 0 | .Not Defined. |
| Table Field [PreCarriage By] | ColumnWidth | Default | .Not Defined. |
| Table Field [PreCarriage By] | DisplayControl | Text Box | .Not Defined. |
| Table Field [PreCarriage By] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Reason] | AllowZeroLength | Yes | No |
| Table Field [Reason] | ColumnHidden | No | .Not Defined. |
| Table Field [Reason] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Reason] | ColumnWidth | Default | .Not Defined. |
| Table Field [Reason] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Reason] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Report Day] | ColumnHidden | No | .Not Defined. |
| Table Field [Report Day] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Report Day] | ColumnWidth | Default | .Not Defined. |
| Table Field [Report Day] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Report Day] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Report Month] | ColumnHidden | No | .Not Defined. |
| Table Field [Report Month] | ColumnOrder | 0 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 165 of 223

**Total Access Detective**              **Object Differences**              Compared: 2/10/2006
                                                                            Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Table Field [Report Month] | ColumnWidth | Default | .Not Defined. |
| Table Field [Report Month] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Report Month] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Report Week] | ColumnHidden | No | .Not Defined. |
| Table Field [Report Week] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Report Week] | ColumnWidth | Default | .Not Defined. |
| Table Field [Report Week] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Report Week] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Report Year] | ColumnHidden | No | .Not Defined. |
| Table Field [Report Year] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Report Year] | ColumnWidth | Default | .Not Defined. |
| Table Field [Report Year] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Report Year] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Sailing Date] | ColumnHidden | No | .Not Defined. |
| Table Field [Sailing Date] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Sailing Date] | ColumnWidth | 1125 | .Not Defined. |
| Table Field [Sailing Voucher No] | ColumnHidden | No | .Not Defined. |
| Table Field [Sailing Voucher No] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Sailing Voucher No] | ColumnWidth | Default | .Not Defined. |
| Table Field [Sailing Voucher No] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Sailing Voucher No] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Seal No] | AllowZeroLength | Yes | No |
| Table Field [Seal No] | ColumnHidden | No | .Not Defined. |
| Table Field [Seal No] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Seal No] | ColumnWidth | Default | .Not Defined. |
| Table Field [Seal No] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Seal No] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Shipper] | AllowZeroLength | Yes | No |
| Table Field [Shipper] | ColumnHidden | No | .Not Defined. |
| Table Field [Shipper] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Shipper] | ColumnWidth | Default | .Not Defined. |
| Table Field [Shipper] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Shipper] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Short Pay] | ColumnHidden | No | .Not Defined. |

Hogan Dec. Exhibit 11
Page 166 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                        Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Table Field [Short Pay] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Short Pay] | ColumnWidth | Default | .Not Defined. |
| Table Field [Short Pay] | DisplayControl | Text Box | .Not Defined. |
| Table Field [SIT Contact] | AllowZeroLength | Yes | No |
| Table Field [SIT Contact] | ColumnHidden | No | .Not Defined. |
| Table Field [SIT Contact] | ColumnOrder | 0 | .Not Defined. |
| Table Field [SIT Contact] | ColumnWidth | Default | .Not Defined. |
| Table Field [SIT Contact] | DisplayControl | Text Box | .Not Defined. |
| Table Field [SIT Contact] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [SIT Phone No] | AllowZeroLength | Yes | No |
| Table Field [SIT Phone No] | ColumnHidden | No | .Not Defined. |
| Table Field [SIT Phone No] | ColumnOrder | 0 | .Not Defined. |
| Table Field [SIT Phone No] | ColumnWidth | Default | .Not Defined. |
| Table Field [SIT Phone No] | DisplayControl | Text Box | .Not Defined. |
| Table Field [SIT Phone No] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [SIT Trucker] | AllowZeroLength | Yes | No |
| Table Field [SIT Trucker] | ColumnHidden | No | .Not Defined. |
| Table Field [SIT Trucker] | ColumnOrder | 0 | .Not Defined. |
| Table Field [SIT Trucker] | ColumnWidth | Default | .Not Defined. |
| Table Field [SIT Trucker] | DisplayControl | Text Box | .Not Defined. |
| Table Field [SIT Trucker] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [SIT] | ColumnHidden | No | .Not Defined. |
| Table Field [SIT] | ColumnOrder | 0 | .Not Defined. |
| Table Field [SIT] | ColumnWidth | Default | .Not Defined. |
| Table Field [SIT] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Special Instructions] | AllowZeroLength | Yes | No |
| Table Field [Special Instructions] | ColumnHidden | No | .Not Defined. |
| Table Field [Special Instructions] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Special Instructions] | ColumnWidth | Default | .Not Defined. |
| Table Field [Special Instructions] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Special Instructions] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Status] | AllowZeroLength | Yes | No |

Hogan Dec. Exhibit 11

**Total Access Detective**                **Object Differences**                Compared: 2/10/2006
                                                                                 Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [Status] | ColumnHidden | No | .Not Defined. |
| Table Field [Status] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Status] | ColumnWidth | Default | .Not Defined. |
| Table Field [Status] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Status] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Steve Christiansen SIT Amount] | ColumnHidden | No | .Not Defined. |
| Table Field [Steve Christiansen SIT Amount] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Steve Christiansen SIT Amount] | ColumnWidth | Default | .Not Defined. |
| Table Field [Steve Christiansen SIT Amount] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Steve Christiansen SIT] | ColumnHidden | No | .Not Defined. |
| Table Field [Steve Christiansen SIT] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Steve Christiansen SIT] | ColumnWidth | Default | .Not Defined. |
| Table Field [Steve Christiansen SIT] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Tag Reason] | AllowZeroLength | Yes | No |
| Table Field [Tag Reason] | ColumnHidden | No | .Not Defined. |
| Table Field [Tag Reason] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Tag Reason] | ColumnWidth | Default | .Not Defined. |
| Table Field [Tag Reason] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Tag Reason] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [TargetTariff] | AllowZeroLength | Yes | No |
| Table Field [TargetTariff] | ColumnHidden | No | .Not Defined. |
| Table Field [TargetTariff] | ColumnOrder | 0 | .Not Defined. |
| Table Field [TargetTariff] | ColumnWidth | Default | .Not Defined. |
| Table Field [TargetTariff] | DisplayControl | Text Box | .Not Defined. |
| Table Field [TargetTariff] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Tarriff No] | AllowZeroLength | Yes | No |
| Table Field [Tarriff No] | ColumnHidden | No | .Not Defined. |
| Table Field [Tarriff No] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Tarriff No] | ColumnWidth | 1305 | .Not Defined. |
| Table Field [Tarriff No] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Tarriff No] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [TDispatchDate] | ColumnHidden | No | .Not Defined. |

**Two Database Comparison**                                                      **Page 165 of 220**

Hogan Dec. Exhibit 11
Page 168 of 223

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [TDispatchDate] | ColumnOrder | 0 | .Not Defined. |
| Table Field [TDispatchDate] | ColumnWidth | Default | .Not Defined. |
| Table Field [Temperature Maximum] | AllowZeroLength | Yes | No |
| Table Field [Temperature Maximum] | ColumnHidden | No | .Not Defined. |
| Table Field [Temperature Maximum] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Temperature Maximum] | ColumnWidth | Default | .Not Defined. |
| Table Field [Temperature Maximum] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Temperature Maximum] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Temperature Minimum] | AllowZeroLength | Yes | No |
| Table Field [Temperature Minimum] | ColumnHidden | No | .Not Defined. |
| Table Field [Temperature Minimum] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Temperature Minimum] | ColumnWidth | Default | .Not Defined. |
| Table Field [Temperature Minimum] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Temperature Minimum] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Terminal Notes] | ColumnHidden | No | .Not Defined. |
| Table Field [Terminal Notes] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Terminal Notes] | ColumnWidth | Default | .Not Defined. |
| Table Field [Terminal Notes] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [TFrom] | AllowZeroLength | Yes | No |
| Table Field [TFrom] | ColumnHidden | No | .Not Defined. |
| Table Field [TFrom] | ColumnOrder | 0 | .Not Defined. |
| Table Field [TFrom] | ColumnWidth | Default | .Not Defined. |
| Table Field [TFrom] | DisplayControl | Text Box | .Not Defined. |
| Table Field [TFrom] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [TNextBooking] | AllowZeroLength | Yes | No |
| Table Field [TNextBooking] | ColumnHidden | No | .Not Defined. |
| Table Field [TNextBooking] | ColumnOrder | 0 | .Not Defined. |
| Table Field [TNextBooking] | ColumnWidth | Default | .Not Defined. |
| Table Field [TNextBooking] | DisplayControl | Text Box | .Not Defined. |
| Table Field [TNextBooking] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [TOriginTrucker] | AllowZeroLength | Yes | No |
| Table Field [TOriginTrucker] | ColumnHidden | No | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 169 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [TOriginTrucker] | ColumnOrder | 0 | .Not Defined. |
| Table Field [TOriginTrucker] | ColumnWidth | Default | .Not Defined. |
| Table Field [TOriginTrucker] | DisplayControl | Text Box | .Not Defined. |
| Table Field [TOriginTrucker] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [TripTicket] | AllowZeroLength | Yes | No |
| Table Field [TripTicket] | ColumnHidden | No | .Not Defined. |
| Table Field [TripTicket] | ColumnOrder | 0 | .Not Defined. |
| Table Field [TripTicket] | ColumnWidth | Default | .Not Defined. |
| Table Field [TripTicket] | DisplayControl | Text Box | .Not Defined. |
| Table Field [TripTicket] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [TRoute] | AllowZeroLength | Yes | No |
| Table Field [TRoute] | ColumnHidden | No | .Not Defined. |
| Table Field [TRoute] | ColumnOrder | 0 | .Not Defined. |
| Table Field [TRoute] | ColumnWidth | Default | .Not Defined. |
| Table Field [TRoute] | DisplayControl | Text Box | .Not Defined. |
| Table Field [TRoute] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [TService] | AllowZeroLength | Yes | No |
| Table Field [TService] | ColumnHidden | No | .Not Defined. |
| Table Field [TService] | ColumnOrder | 0 | .Not Defined. |
| Table Field [TService] | ColumnWidth | Default | .Not Defined. |
| Table Field [TService] | DisplayControl | Text Box | .Not Defined. |
| Table Field [TService] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [TTo] | AllowZeroLength | Yes | No |
| Table Field [TTo] | ColumnHidden | No | .Not Defined. |
| Table Field [TTo] | ColumnOrder | 0 | .Not Defined. |
| Table Field [TTo] | ColumnWidth | Default | .Not Defined. |
| Table Field [TTo] | DisplayControl | Text Box | .Not Defined. |
| Table Field [TTo] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Type of Move] | AllowZeroLength | Yes | No |
| Table Field [Type of Move] | ColumnHidden | No | .Not Defined. |
| Table Field [Type of Move] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Type of Move] | ColumnWidth | Default | .Not Defined. |

**Two Database Comparison**                                                        **Page 167 of 220**

Hogan Dec. Exhibit 11
Page 170 of 223

**Total Access Detective**  **Object Differences**  Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Table Field [Type of Move] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Type of Move] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Type of Service] | AllowZeroLength | Yes | No |
| Table Field [Type of Service] | ColumnHidden | No | .Not Defined. |
| Table Field [Type of Service] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Type of Service] | ColumnWidth | Default | .Not Defined. |
| Table Field [Type of Service] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Type of Service] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Vessel] | AllowZeroLength | Yes | No |
| Table Field [Vessel] | ColumnHidden | No | .Not Defined. |
| Table Field [Vessel] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Vessel] | ColumnWidth | Default | .Not Defined. |
| Table Field [Vessel] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Vessel] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Voyage] | AllowZeroLength | Yes | No |
| Table Field [Voyage] | ColumnHidden | No | .Not Defined. |
| Table Field [Voyage] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Voyage] | ColumnWidth | Default | .Not Defined. |
| Table Field [Voyage] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Voyage] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Weight Balance] | ColumnHidden | No | .Not Defined. |
| Table Field [Weight Balance] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Weight Balance] | ColumnWidth | Default | .Not Defined. |
| Table Field [Weight Balance] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Weight] | ColumnHidden | No | .Not Defined. |
| Table Field [Weight] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Weight] | ColumnWidth | Default | .Not Defined. |
| Table Field [Weight] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Weight] | DisplayControl | Text Box | .Not Defined. |
| Table Index [Error Code] | Index | .Not Defined. | |
| Table Index [Load Type] | DistinctCount | 26 | 0 |
| Table Index [PrimaryKey] | DistinctCount | 17999 | 0 |

**Two Database Comparison**  **Page 168 of 220**

# Hogan Dec. Exhibit 11

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Table Index [Sailing Date] | DistinctCount | 608 | 0 |
| Table Property | DateCreated | 3/29/2003 12:55:32 PM | 8/1/1999 9:18:31 PM |
| Table Property | LastUpdated | 4/9/2003 3:50:59 PM | 8/31/1999 7:02:16 PM |
| Table Property | OrderBy | [Item - Container].[Sailing Date] | .Not Defined. |
| Table Property | OrderByOn | Yes | .Not Defined. |
| Table Property | RecordCount | 17999 | 0 |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:    Item - Dock Receipt** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Destination Dray Trucker] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Dock Receipt Commodity] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Dock Receipt Description] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Dock Receipt Tariff] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Domestic Routing] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DROrigin] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Export References] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Forwarding Agent] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Inland Routing] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Misc1] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Misc2] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Misc3] | Jet OLEDB:Compressed UNICODE Strings | True | False |

**Two Database Comparison**

Hogan Dec. Exhibit 11

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [Misc4] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Misc5] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Notify] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [OceanCarrier] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Shipper] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:33 PM | 8/1/1999 9:18:40 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:34 PM | 8/31/1999 7:02:16 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:    Item - Job** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Appt Date] | ColumnHidden | No | .Not Defined. |
| Table Field [Appt Date] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Appt Date] | ColumnWidth | Default | .Not Defined. |
| Table Field [Appt Time] | ColumnHidden | No | .Not Defined. |
| Table Field [Appt Time] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Appt Time] | ColumnWidth | Default | .Not Defined. |
| Table Field [Available To Ship] | ColumnHidden | No | .Not Defined. |
| Table Field [Available To Ship] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Available To Ship] | ColumnWidth | Default | .Not Defined. |
| Table Field [B/L Case] | ColumnHidden | No | .Not Defined. |
| Table Field [B/L Case] | ColumnOrder | 0 | .Not Defined. |
| Table Field [B/L Case] | ColumnWidth | Default | .Not Defined. |
| Table Field [B/L Case] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [B/L Case] | DisplayControl | Text Box | .Not Defined. |
| Table Field [B/L Cube] | ColumnHidden | No | .Not Defined. |
| Table Field [B/L Cube] | ColumnOrder | 0 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 173 of 223

**Total Access Detective**    **Object Differences**    Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [B/L Cube] | ColumnWidth | Default | .Not Defined. |
| Table Field [B/L Cube] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [B/L Cube] | DisplayControl | Text Box | .Not Defined. |
| Table Field [B/L No] | AllowZeroLength | Yes | No |
| Table Field [B/L No] | ColumnHidden | No | .Not Defined. |
| Table Field [B/L No] | ColumnOrder | 0 | .Not Defined. |
| Table Field [B/L No] | ColumnWidth | Default | .Not Defined. |
| Table Field [B/L No] | DisplayControl | Text Box | .Not Defined. |
| Table Field [B/L No] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [B/L Weight] | ColumnHidden | No | .Not Defined. |
| Table Field [B/L Weight] | ColumnOrder | 0 | .Not Defined. |
| Table Field [B/L Weight] | ColumnWidth | Default | .Not Defined. |
| Table Field [B/L Weight] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [B/L Weight] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Bill To] | AllowZeroLength | Yes | No |
| Table Field [Bill To] | ColumnHidden | No | .Not Defined. |
| Table Field [Bill To] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Bill To] | ColumnWidth | Default | .Not Defined. |
| Table Field [Bill To] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Bill To] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Buyer] | AllowZeroLength | Yes | No |
| Table Field [Buyer] | ColumnHidden | No | .Not Defined. |
| Table Field [Buyer] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Buyer] | ColumnWidth | 2070 | .Not Defined. |
| Table Field [Buyer] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Buyer] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [ByPass] | ColumnHidden | No | .Not Defined. |
| Table Field [ByPass] | ColumnOrder | 0 | .Not Defined. |
| Table Field [ByPass] | ColumnWidth | Default | .Not Defined. |
| Table Field [ByPass] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Cancel Order] | ColumnHidden | No | .Not Defined. |
| Table Field [Cancel Order] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Cancel Order] | ColumnWidth | Default | .Not Defined. |

**Two Database Comparison**    **Page 171 of 220**

Hogan Dec. Exhibit 11

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [Cancel Order] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Cargo Verification] | AllowZeroLength | Yes | No |
| Table Field [Cargo Verification] | ColumnHidden | No | .Not Defined. |
| Table Field [Cargo Verification] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Cargo Verification] | ColumnWidth | Default | .Not Defined. |
| Table Field [Cargo Verification] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Cargo Verification] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Change Notice] | ColumnHidden | No | .Not Defined. |
| Table Field [Change Notice] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Change Notice] | ColumnWidth | Default | .Not Defined. |
| Table Field [Change Notice] | DisplayControl | Text Box | .Not Defined. |
| Table Field [CL Rate] | ColumnHidden | No | .Not Defined. |
| Table Field [CL Rate] | ColumnOrder | 0 | .Not Defined. |
| Table Field [CL Rate] | ColumnWidth | Default | .Not Defined. |
| Table Field [CL Rate] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [CL Unit] | AllowZeroLength | Yes | No |
| Table Field [CL Unit] | ColumnHidden | No | .Not Defined. |
| Table Field [CL Unit] | ColumnOrder | 0 | .Not Defined. |
| Table Field [CL Unit] | ColumnWidth | Default | .Not Defined. |
| Table Field [CL Unit] | DisplayControl | Text Box | .Not Defined. |
| Table Field [CL Unit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Commodity for Reports] | AllowZeroLength | Yes | No |
| Table Field [Commodity for Reports] | ColumnHidden | No | .Not Defined. |
| Table Field [Commodity for Reports] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Commodity for Reports] | ColumnWidth | Default | .Not Defined. |
| Table Field [Commodity for Reports] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Commodity for Reports] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Commodity Group] | AllowZeroLength | Yes | No |
| Table Field [Commodity Group] | ColumnHidden | No | .Not Defined. |
| Table Field [Commodity Group] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Commodity Group] | ColumnWidth | Default | .Not Defined. |
| Table Field [Commodity Group] | DisplayControl | Text Box | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 175 of 223

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Table Field [Commodity Group] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Commodity Type] | AllowZeroLength | Yes | No |
| Table Field [Commodity Type] | ColumnHidden | No | .Not Defined. |
| Table Field [Commodity Type] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Commodity Type] | ColumnWidth | Default | .Not Defined. |
| Table Field [Commodity Type] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Commodity Type] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Commodity] | ColumnHidden | No | .Not Defined. |
| Table Field [Commodity] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Commodity] | ColumnWidth | Default | .Not Defined. |
| Table Field [Commodity] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Commodity] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Consignee Reference] | AllowZeroLength | Yes | No |
| Table Field [Consignee Reference] | ColumnHidden | No | .Not Defined. |
| Table Field [Consignee Reference] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Consignee Reference] | ColumnWidth | Default | .Not Defined. |
| Table Field [Consignee Reference] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Consignee Reference] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Consignee] | AllowZeroLength | Yes | No |
| Table Field [Consignee] | ColumnHidden | No | .Not Defined. |
| Table Field [Consignee] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Consignee] | ColumnWidth | Default | .Not Defined. |
| Table Field [Consignee] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Consignee] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Customer Notes] | ColumnHidden | No | .Not Defined. |
| Table Field [Customer Notes] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Customer Notes] | ColumnWidth | Default | .Not Defined. |
| Table Field [Customer Notes] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Date Entered] | ColumnHidden | No | .Not Defined. |
| Table Field [Date Entered] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Date Entered] | ColumnWidth | 2130 | .Not Defined. |
| Table Field [Dept] | AllowZeroLength | Yes | No |

**Two Database Comparison**

Hogan Dec. Exhibit 11

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                        Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [Dept] | ColumnHidden | No | .Not Defined. |
| Table Field [Dept] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Dept] | ColumnWidth | Default | .Not Defined. |
| Table Field [Dept] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Dept] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Destination Warehouse] | ColumnHidden | No | .Not Defined. |
| Table Field [Destination Warehouse] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Destination Warehouse] | ColumnWidth | Default | .Not Defined. |
| Table Field [Destination Warehouse] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Destination Warehouse] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Driver Route] | ColumnHidden | No | .Not Defined. |
| Table Field [Driver Route] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Driver Route] | ColumnWidth | Default | .Not Defined. |
| Table Field [Driver Route] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Driver Route] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Est Arrival Date] | ColumnHidden | No | .Not Defined. |
| Table Field [Est Arrival Date] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Est Arrival Date] | ColumnWidth | Default | .Not Defined. |
| Table Field [Est Sailing Date] | ColumnHidden | No | .Not Defined. |
| Table Field [Est Sailing Date] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Est Sailing Date] | ColumnWidth | Default | .Not Defined. |
| Table Field [Estimated Case] | ColumnHidden | No | .Not Defined. |
| Table Field [Estimated Case] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Estimated Case] | ColumnWidth | Default | .Not Defined. |
| Table Field [Estimated Case] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Estimated Case] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Estimated Cube] | ColumnHidden | No | .Not Defined. |
| Table Field [Estimated Cube] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Estimated Cube] | ColumnWidth | Default | .Not Defined. |
| Table Field [Estimated Cube] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Estimated Cube] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Estimated Weight] | ColumnHidden | No | .Not Defined. |
| Table Field [Estimated Weight] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Estimated Weight] | ColumnWidth | Default | .Not Defined. |

Hogan Dec. Exhibit 11
Page 177 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [Estimated Weight] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Estimated Weight] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Food or Non Food] | AllowZeroLength | Yes | No |
| Table Field [Food or Non Food] | ColumnHidden | No | .Not Defined. |
| Table Field [Food or Non Food] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Food or Non Food] | ColumnWidth | Default | .Not Defined. |
| Table Field [Food or Non Food] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Food or Non Food] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Freight Forwarder] | AllowZeroLength | Yes | No |
| Table Field [Freight Forwarder] | ColumnHidden | No | .Not Defined. |
| Table Field [Freight Forwarder] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Freight Forwarder] | ColumnWidth | Default | .Not Defined. |
| Table Field [Freight Forwarder] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Freight Forwarder] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [FrtCost] | ColumnHidden | No | .Not Defined. |
| Table Field [FrtCost] | ColumnOrder | 0 | .Not Defined. |
| Table Field [FrtCost] | ColumnWidth | Default | .Not Defined. |
| Table Field [FrtCost] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Hand Stack Allowed] | ColumnHidden | No | .Not Defined. |
| Table Field [Hand Stack Allowed] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Hand Stack Allowed] | ColumnWidth | Default | .Not Defined. |
| Table Field [Hand Stack Allowed] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Image] | ColumnHidden | No | .Not Defined. |
| Table Field [Image] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Image] | ColumnWidth | Default | .Not Defined. |
| Table Field [Image] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Job ID] | ColumnHidden | No | .Not Defined. |
| Table Field [Job ID] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Job ID] | ColumnWidth | Default | .Not Defined. |
| Table Field [Job ID] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Job ID] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Load Type] | AllowZeroLength | Yes | No |
| Table Field [Load Type] | ColumnHidden | No | .Not Defined. |
| Table Field [Load Type] | ColumnOrder | 0 | .Not Defined. |

**Two Database Comparison**                                                    **Page 175 of 220**

Hogan Dec. Exhibit 11
Page 178 of 223

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Table Field [Load Type] | ColumnWidth | Default | .Not Defined. |
| Table Field [Load Type] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Load Type] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Logistics] | AllowZeroLength | Yes | No |
| Table Field [Logistics] | ColumnHidden | No | .Not Defined. |
| Table Field [Logistics] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Logistics] | ColumnWidth | Default | .Not Defined. |
| Table Field [Logistics] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Logistics] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Note or Memo] | ColumnHidden | No | .Not Defined. |
| Table Field [Note or Memo] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Note or Memo] | ColumnWidth | 5370 | .Not Defined. |
| Table Field [Note or Memo] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Office Notes] | ColumnHidden | No | .Not Defined. |
| Table Field [Office Notes] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Office Notes] | ColumnWidth | Default | .Not Defined. |
| Table Field [Office Notes] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Pallett Count] | ColumnHidden | No | .Not Defined. |
| Table Field [Pallett Count] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Pallett Count] | ColumnWidth | Default | .Not Defined. |
| Table Field [Pallett Count] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Pallett Count] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Pick Up No 1] | AllowZeroLength | Yes | No |
| Table Field [Pick Up No 1] | ColumnHidden | No | .Not Defined. |
| Table Field [Pick Up No 1] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Pick Up No 1] | ColumnWidth | Default | .Not Defined. |
| Table Field [Pick Up No 1] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Pick Up No 1] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Port] | AllowZeroLength | Yes | No |
| Table Field [Port] | ColumnHidden | No | .Not Defined. |
| Table Field [Port] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Port] | ColumnWidth | 1440 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 179 of 223

**Total Access Detective**

**Object Differences**

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [Port] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Port] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Product Available Time] | AllowZeroLength | Yes | No |
| Table Field [Product Available Time] | ColumnHidden | No | .Not Defined. |
| Table Field [Product Available Time] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Product Available Time] | ColumnWidth | Default | .Not Defined. |
| Table Field [Product Available Time] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Product Available Time] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Product Available Until Time] | AllowZeroLength | Yes | No |
| Table Field [Product Available Until Time] | ColumnHidden | No | .Not Defined. |
| Table Field [Product Available Until Time] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Product Available Until Time] | ColumnWidth | Default | .Not Defined. |
| Table Field [Product Available Until Time] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Product Available Until Time] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Product Available Until] | AllowZeroLength | Yes | No |
| Table Field [Product Available Until] | ColumnHidden | No | .Not Defined. |
| Table Field [Product Available Until] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Product Available Until] | ColumnWidth | Default | .Not Defined. |
| Table Field [Product Available Until] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Product Available Until] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Product Available] | AllowZeroLength | Yes | No |
| Table Field [Product Available] | ColumnHidden | No | .Not Defined. |
| Table Field [Product Available] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Product Available] | ColumnWidth | Default | .Not Defined. |
| Table Field [Product Available] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Product Available] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Rate] | ColumnHidden | No | .Not Defined. |
| Table Field [Rate] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Rate] | ColumnWidth | Default | .Not Defined. |
| Table Field [Rate] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Rec Case] | ColumnHidden | No | .Not Defined. |
| Table Field [Rec Case] | ColumnOrder | 0 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 180 of 223

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [Rec Case] | ColumnWidth | Default | .Not Defined. |
| Table Field [Rec Case] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Rec Case] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Rec Cube] | ColumnHidden | No | .Not Defined. |
| Table Field [Rec Cube] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Rec Cube] | ColumnWidth | Default | .Not Defined. |
| Table Field [Rec Cube] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Rec Cube] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Rec Weight] | ColumnHidden | No | .Not Defined. |
| Table Field [Rec Weight] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Rec Weight] | ColumnWidth | Default | .Not Defined. |
| Table Field [Rec Weight] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Rec Weight] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Retail] | ColumnHidden | No | .Not Defined. |
| Table Field [Retail] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Retail] | ColumnWidth | Default | .Not Defined. |
| Table Field [Retail] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Route] | ColumnHidden | No | .Not Defined. |
| Table Field [Route] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Route] | ColumnWidth | Default | .Not Defined. |
| Table Field [Route] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Route] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Sched Appt Date] | ColumnHidden | No | .Not Defined. |
| Table Field [Sched Appt Date] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Sched Appt Date] | ColumnWidth | Default | .Not Defined. |
| Table Field [Sched Appt Time] | ColumnHidden | No | .Not Defined. |
| Table Field [Sched Appt Time] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Sched Appt Time] | ColumnWidth | Default | .Not Defined. |
| Table Field [Schedule Move On] | ColumnHidden | No | .Not Defined. |
| Table Field [Schedule Move On] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Schedule Move On] | ColumnWidth | Default | .Not Defined. |
| Table Field [Sequence] | ColumnHidden | No | .Not Defined. |
| Table Field [Sequence] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Sequence] | ColumnWidth | Default | .Not Defined. |
| Table Field [Sequence] | DecimalPlaces | 255 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 181 of 223

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Table Field [Sequence] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Shipper] | AllowZeroLength | Yes | No |
| Table Field [Shipper] | ColumnHidden | No | .Not Defined. |
| Table Field [Shipper] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Shipper] | ColumnWidth | Default | .Not Defined. |
| Table Field [Shipper] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Shipper] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Temp] | ColumnHidden | No | .Not Defined. |
| Table Field [Temp] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Temp] | ColumnWidth | Default | .Not Defined. |
| Table Field [Temp] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Temp] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Terminal Notes] | ColumnHidden | No | .Not Defined. |
| Table Field [Terminal Notes] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Terminal Notes] | ColumnWidth | Default | .Not Defined. |
| Table Field [Terminal Notes] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Terminal] | AllowZeroLength | Yes | No |
| Table Field [Terminal] | ColumnHidden | No | .Not Defined. |
| Table Field [Terminal] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Terminal] | ColumnWidth | 1275 | .Not Defined. |
| Table Field [Terminal] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Terminal] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Unit] | AllowZeroLength | Yes | No |
| Table Field [Unit] | ColumnHidden | No | .Not Defined. |
| Table Field [Unit] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Unit] | ColumnWidth | Default | .Not Defined. |
| Table Field [Unit] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Unit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Vender Code] | AllowZeroLength | Yes | No |
| Table Field [Vender Code] | ColumnHidden | No | .Not Defined. |
| Table Field [Vender Code] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Vender Code] | ColumnWidth | Default | .Not Defined. |

**Two Database Comparison**

Page 179 of 220

## Hogan Dec. Exhibit 11
## Page 182 of 223

**Total Access Detective**                              **Object Differences**                              Compared: 2/10/2006
                                                                                                            Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [Vender Code] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Vender Code] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Vendor Contact] | AllowZeroLength | Yes | No |
| Table Field [Vendor Contact] | ColumnHidden | No | .Not Defined. |
| Table Field [Vendor Contact] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Vendor Contact] | ColumnWidth | 1740 | .Not Defined. |
| Table Field [Vendor Contact] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Vendor Contact] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Vendor Location] | AllowZeroLength | Yes | No |
| Table Field [Vendor Location] | ColumnHidden | No | .Not Defined. |
| Table Field [Vendor Location] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Vendor Location] | ColumnWidth | 1665 | .Not Defined. |
| Table Field [Vendor Location] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Vendor Location] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Vendor Phone No] | AllowZeroLength | Yes | No |
| Table Field [Vendor Phone No] | ColumnHidden | No | .Not Defined. |
| Table Field [Vendor Phone No] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Vendor Phone No] | ColumnWidth | 1785 | .Not Defined. |
| Table Field [Vendor Phone No] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Vendor Phone No] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Vendor] | AllowZeroLength | Yes | No |
| Table Field [Vendor] | ColumnHidden | No | .Not Defined. |
| Table Field [Vendor] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Vendor] | ColumnWidth | 3045 | .Not Defined. |
| Table Field [Vendor] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Vendor] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Index [B/L Weight] | Index | .Not Defined. | |
| Table Index [Cancel Order] | DistinctCount | 2 | 0 |
| Table Index [Change Notice] | DistinctCount | 2 | 0 |
| Table Index [Consignee Reference] | DistinctCount | 51077 | 0 |
| Table Index [Est Sailing Date] | DistinctCount | 791 | 0 |
| Table Index [Job ID] | Index | | .Not Defined. |

**Two Database Comparison**                                                                                 **Page 180 of 220**

# Hogan Dec. Exhibit 11
## Page 183 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Table Index [Port] | DistinctCount | 37 | 0 |
| Table Index [PrimaryKey] | DistinctCount | 52513 | 0 |
| Table Index [Product Available] | DistinctCount | 510 | 0 |
| Table Index [Sched Appt Date] | DistinctCount | 473 | 0 |
| Table Index [Vender Code] | DistinctCount | 949 | 0 |
| Table Index [Vendor] | DistinctCount | 1610 | 0 |
| Table Property | DateCreated | 3/29/2003 12:55:34 PM | 8/1/1999 9:18:41 PM |
| Table Property | LastUpdated | 3/31/2003 2:09:24 PM | 8/31/1999 7:02:31 PM |
| Table Property | OrderBy | [Item - Job].[Job ID] | .Not Defined. |
| Table Property | OrderByOn | Yes | .Not Defined. |
| Table Property | RecordCount | 52513 | 0 |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:    Item - Job Cost Detail** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Allowance] | ColumnHidden | No | .Not Defined. |
| Table Field [Allowance] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Allowance] | ColumnWidth | Default | .Not Defined. |
| Table Field [Base Freight] | ColumnHidden | No | .Not Defined. |
| Table Field [Base Freight] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Base Freight] | ColumnWidth | Default | .Not Defined. |
| Table Field [Bill] | ColumnHidden | No | .Not Defined. |
| Table Field [Bill] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Bill] | ColumnWidth | Default | .Not Defined. |
| Table Field [Booking ID] | ColumnHidden | No | .Not Defined. |
| Table Field [Booking ID] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Booking ID] | ColumnWidth | Default | .Not Defined. |
| Table Field [Case] | ColumnHidden | No | .Not Defined. |
| Table Field [Case] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Case] | ColumnWidth | Default | .Not Defined. |
| Table Field [Container ID] | ColumnHidden | No | .Not Defined. |

**Two Database Comparison**                                                            **Page 181 of 220**

Hogan Dec. Exhibit 11

**Total Access Detective**  **Object Differences**  Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Table Field [Container ID] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Container ID] | ColumnWidth | Default | .Not Defined. |
| Table Field [Cost] | ColumnHidden | No | .Not Defined. |
| Table Field [Cost] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Cost] | ColumnWidth | Default | .Not Defined. |
| Table Field [Cube] | ColumnHidden | No | .Not Defined. |
| Table Field [Cube] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Cube] | ColumnWidth | Default | .Not Defined. |
| Table Field [Destination Drayage] | ColumnHidden | No | .Not Defined. |
| Table Field [Destination Drayage] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Destination Drayage] | ColumnWidth | Default | .Not Defined. |
| Table Field [Destination SIT] | ColumnHidden | No | .Not Defined. |
| Table Field [Destination SIT] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Destination SIT] | ColumnWidth | Default | .Not Defined. |
| Table Field [Destination Wharfage] | ColumnHidden | No | .Not Defined. |
| Table Field [Destination Wharfage] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Destination Wharfage] | ColumnWidth | Default | .Not Defined. |
| Table Field [Forwarding Fee] | ColumnHidden | No | .Not Defined. |
| Table Field [Forwarding Fee] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Forwarding Fee] | ColumnWidth | Default | .Not Defined. |
| Table Field [Job ID] | ColumnHidden | No | .Not Defined. |
| Table Field [Job ID] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Job ID] | ColumnWidth | Default | .Not Defined. |
| Table Field [LCLFlag] | ColumnHidden | No | .Not Defined. |
| Table Field [LCLFlag] | ColumnOrder | 0 | .Not Defined. |
| Table Field [LCLFlag] | ColumnWidth | Default | .Not Defined. |
| Table Field [Loading] | ColumnHidden | No | .Not Defined. |
| Table Field [Loading] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Loading] | ColumnWidth | Default | .Not Defined. |
| Table Field [Manual Fees] | ColumnHidden | No | .Not Defined. |
| Table Field [Manual Fees] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Manual Fees] | ColumnWidth | Default | .Not Defined. |
| Table Field [Misc] | ColumnHidden | No | .Not Defined. |
| Table Field [Misc] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Misc] | ColumnWidth | Default | .Not Defined. |

**Two Database Comparison**  **Page 182 of 220**

Hogan Dec. Exhibit 11

**Total Access Detective**

**Object Differences**

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [Net Allowance] | ColumnHidden | No | .Not Defined. |
| Table Field [Net Allowance] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Net Allowance] | ColumnWidth | Default | .Not Defined. |
| Table Field [Ocean Freight] | ColumnHidden | No | .Not Defined. |
| Table Field [Ocean Freight] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Ocean Freight] | ColumnWidth | Default | .Not Defined. |
| Table Field [Ocean SIT] | ColumnHidden | No | .Not Defined. |
| Table Field [Ocean SIT] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Ocean SIT] | ColumnWidth | Default | .Not Defined. |
| Table Field [Origin Drayage] | ColumnHidden | No | .Not Defined. |
| Table Field [Origin Drayage] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Origin Drayage] | ColumnWidth | Default | .Not Defined. |
| Table Field [Origin SIT] | ColumnHidden | No | .Not Defined. |
| Table Field [Origin SIT] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Origin SIT] | ColumnWidth | Default | .Not Defined. |
| Table Field [Origin Wharfage] | ColumnHidden | No | .Not Defined. |
| Table Field [Origin Wharfage] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Origin Wharfage] | ColumnWidth | Default | .Not Defined. |
| Table Field [Pick Up] | ColumnHidden | No | .Not Defined. |
| Table Field [Pick Up] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Pick Up] | ColumnWidth | Default | .Not Defined. |
| Table Field [Positive Rebate] | ColumnHidden | No | .Not Defined. |
| Table Field [Positive Rebate] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Positive Rebate] | ColumnWidth | Default | .Not Defined. |
| Table Field [Rate Amount] | ColumnHidden | No | .Not Defined. |
| Table Field [Rate Amount] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Rate Amount] | ColumnWidth | Default | .Not Defined. |
| Table Field [Rate Code] | ColumnHidden | No | .Not Defined. |
| Table Field [Rate Code] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Rate Code] | ColumnWidth | Default | .Not Defined. |
| Table Field [Rebate Amount] | ColumnHidden | No | .Not Defined. |
| Table Field [Rebate Amount] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Rebate Amount] | ColumnWidth | Default | .Not Defined. |
| Table Field [Sequence] | ColumnHidden | No | .Not Defined. |
| Table Field [Sequence] | ColumnOrder | 0 | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 186 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                        Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [Sequence] | ColumnWidth | Default | .Not Defined. |
| Table Field [Spot] | ColumnHidden | No | .Not Defined. |
| Table Field [Spot] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Spot] | ColumnWidth | Default | .Not Defined. |
| Table Field [Weight] | ColumnHidden | No | .Not Defined. |
| Table Field [Weight] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Weight] | ColumnWidth | Default | .Not Defined. |
| Table Index [Bill] | DistinctCount | 13452 | 0 |
| Table Index [Booking ID] | DistinctCount | 1 | 0 |
| Table Index [Container ID] | DistinctCount | 15842 | 0 |
| Table Index [Job ID] | DistinctCount | 30507 | 0 |
| Table Index [PrimaryKey] | DistinctCount | 30993 | 0 |
| Table Index [Rate Code] | DistinctCount | 5 | 0 |
| Table Property | DateCreated | 3/29/2003 12:55:34 PM | 8/1/1999 9:19:25 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:34 PM | 8/31/1999 7:02:33 PM |
| Table Property | OrderByOn | Yes | .Not Defined. |
| Table Property | RecordCount | 30993 | 0 |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:     Job Revenue** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Check No] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Description] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Invoice No] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Invoice To] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Index [PrimaryKey] | DistinctCount | 1319 | 0 |
| Table Property | DateCreated | 3/29/2003 12:55:34 PM | 8/1/1999 9:19:33 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:34 PM | 8/31/1999 7:02:33 PM |

**Two Database Comparison**                                                              **Page 184 of 220**

Hogan Dec. Exhibit 11

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Table Property | RecordCount | 1319 | 0 |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:**   Name - Company | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Address 1] | ColumnHidden | No | .Not Defined. |
| Table Field [Address 1] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Address 1] | ColumnWidth | 3030 | .Not Defined. |
| Table Field [Address 1] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Address 1] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Address 1] | Size | 50 | 255 |
| Table Field [Address2] | ColumnHidden | No | .Not Defined. |
| Table Field [Address2] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Address2] | ColumnWidth | Default | .Not Defined. |
| Table Field [Address2] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Address2] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Address2] | Size | 50 | 255 |
| Table Field [Bill To] | ColumnHidden | No | .Not Defined. |
| Table Field [Bill To] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Bill To] | ColumnWidth | Default | .Not Defined. |
| Table Field [Bill To] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Carrier] | ColumnHidden | No | .Not Defined. |
| Table Field [Carrier] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Carrier] | ColumnWidth | Default | .Not Defined. |
| Table Field [Carrier] | DisplayControl | Text Box | .Not Defined. |
| Table Field [City] | ColumnHidden | No | .Not Defined. |
| Table Field [City] | ColumnOrder | 0 | .Not Defined. |
| Table Field [City] | ColumnWidth | Default | .Not Defined. |
| Table Field [City] | DisplayControl | Text Box | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Table Field [City] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [City] | Size | 30 | 255 |
| Table Field [Consignee] | ColumnHidden | No | .Not Defined. |
| Table Field [Consignee] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Consignee] | ColumnWidth | Default | .Not Defined. |
| Table Field [Consignee] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Country] | ColumnHidden | No | .Not Defined. |
| Table Field [Country] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Country] | ColumnWidth | Default | .Not Defined. |
| Table Field [Country] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Country] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Country] | Size | 30 | 255 |
| Table Field [Fax] | ColumnHidden | No | .Not Defined. |
| Table Field [Fax] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Fax] | ColumnWidth | Default | .Not Defined. |
| Table Field [Fax] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Fax] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Freight Forwarder] | ColumnHidden | No | .Not Defined. |
| Table Field [Freight Forwarder] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Freight Forwarder] | ColumnWidth | Default | .Not Defined. |
| Table Field [Freight Forwarder] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Full Name] | ColumnHidden | No | .Not Defined. |
| Table Field [Full Name] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Full Name] | ColumnWidth | 2700 | .Not Defined. |
| Table Field [Full Name] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Full Name] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Full Name] | Size | 40 | 255 |
| Table Field [ID] | ColumnHidden | No | .Not Defined. |
| Table Field [ID] | ColumnOrder | 0 | .Not Defined. |
| Table Field [ID] | ColumnWidth | Default | .Not Defined. |
| Table Field [ID] | Seed | 1017 | 1 |
| Table Field [Name] | ColumnHidden | No | .Not Defined. |

## Hogan Dec. Exhibit 11
## Page 189 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                        Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [Name] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Name] | ColumnWidth | 2325 | .Not Defined. |
| Table Field [Name] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Name] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Name] | Size | 40 | 20 |
| Table Field [ScratchName] | Field | | .Not Defined. |
| Table Field [State] | ColumnHidden | No | .Not Defined. |
| Table Field [State] | ColumnOrder | 0 | .Not Defined. |
| Table Field [State] | ColumnWidth | Default | .Not Defined. |
| Table Field [State] | DisplayControl | Text Box | .Not Defined. |
| Table Field [State] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [State] | Size | 20 | 255 |
| Table Field [System] | ColumnHidden | No | .Not Defined. |
| Table Field [System] | ColumnOrder | 0 | .Not Defined. |
| Table Field [System] | ColumnWidth | Default | .Not Defined. |
| Table Field [System] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Telephone] | ColumnHidden | No | .Not Defined. |
| Table Field [Telephone] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Telephone] | ColumnWidth | Default | .Not Defined. |
| Table Field [Telephone] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Telephone] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Vendor] | ColumnHidden | No | .Not Defined. |
| Table Field [Vendor] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Vendor] | ColumnWidth | Default | .Not Defined. |
| Table Field [Vendor] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Zip] | ColumnHidden | No | .Not Defined. |
| Table Field [Zip] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Zip] | ColumnWidth | Default | .Not Defined. |
| Table Field [Zip] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Zip] | DisplayControl | Text Box | .Not Defined. |
| Table Index [ID] | DistinctCount | 1016 | 0 |
| Table Property | DateCreated | 3/29/2003 12:55:35 PM | 8/1/1999 9:19:33 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:35 PM | 8/31/1999 7:02:34 PM |

**Two Database Comparison**                                                            **Page 187 of 220**

Hogan Dec. Exhibit 11

**Total Access Detective**                                    **Object Differences**                    Compared: 2/10/2006
                                                                                                        Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Table Property | OrderByOn | Yes | .Not Defined. |
| Table Property | RecordCount | 1016 | .Not Defined. |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:**    **NotesCtn** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [CtnID] | ColumnHidden | No | .Not Defined. |
| Table Field [CtnID] | ColumnOrder | 0 | .Not Defined. |
| Table Field [CtnID] | ColumnWidth | Default | .Not Defined. |
| Table Field [ID] | ColumnHidden | No | .Not Defined. |
| Table Field [ID] | ColumnOrder | 0 | .Not Defined. |
| Table Field [ID] | ColumnWidth | Default | .Not Defined. |
| Table Field [ID] | Seed | -73696967 | 1 |
| Table Field [Maker] | ColumnHidden | No | .Not Defined. |
| Table Field [Maker] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Maker] | ColumnWidth | Default | .Not Defined. |
| Table Field [Maker] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Note] | ColumnHidden | No | .Not Defined. |
| Table Field [Note] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Note] | ColumnWidth | Default | .Not Defined. |
| Table Field [Note] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [TheDate] | ColumnHidden | No | .Not Defined. |
| Table Field [TheDate] | ColumnOrder | 0 | .Not Defined. |
| Table Field [TheDate] | ColumnWidth | Default | .Not Defined. |
| Table Field [TheTime] | ColumnHidden | No | .Not Defined. |
| Table Field [TheTime] | ColumnOrder | 0 | .Not Defined. |
| Table Field [TheTime] | ColumnWidth | Default | .Not Defined. |
| Table Index [CtnID] | DistinctCount | 32371 | 0 |
| Table Index [PrimaryKey] | DistinctCount | 32486 | 0 |

**Two Database Comparison**                                                                              **Page 188 of 220**

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Table Property | DateCreated | 3/29/2003 12:55:35 PM | 8/1/1999 9:19:33 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:40 PM | 8/31/1999 7:02:34 PM |
| Table Property | OrderByOn | Yes | .Not Defined. |
| Table Property | RecordCount | 32486 | 0 |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:    NotesJob** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Maker] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Note] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:40 PM | 8/1/1999 9:19:34 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:40 PM | 8/31/1999 7:02:34 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:    PeriodDates** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [DOW] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Index [PrimaryKey] | DistinctCount | 1820 | 0 |
| Table Property | DateCreated | 3/29/2003 12:55:40 PM | 8/1/1999 9:19:34 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:40 PM | 8/31/1999 7:02:34 PM |
| Table Property | RecordCount | 1820 | 0 |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |

Hogan Dec. Exhibit 11
Page 192 of 223

**Total Access Detective**

# Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| **Object Name:    Place - Locations** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Name] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:40 PM | 8/1/1999 9:19:34 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:40 PM | 8/31/1999 7:02:34 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:    Price List - Rates** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Allowance Type] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Bill To] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Commodity Group] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Commodity Type] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Consignee] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Container Loading] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Fax] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Last Contact] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Logistics] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Note or Memo] | Jet OLEDB:Compressed UNICODE Strings | True | False |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 193 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Table Field [Phone] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Place of Delivery] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Place of Receipt] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Port of Discharge] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Port of Loading] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Prepaid or Collect] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Rate Type] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Rebate Extend By] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Ship To] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Type of Service] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Vendor Code] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Vendor] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:40 PM | 8/1/1999 9:19:34 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:40 PM | 8/31/1999 7:02:34 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:    QAllowance** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [AllowanceType] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Note] | Jet OLEDB:Compressed UNICODE Strings | True | False |

Hogan Dec. Exhibit 11
Page 194 of 223

**Total Access Detective**                     **Object Differences**                     Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Table Field [Per] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:40 PM | 8/1/1999 9:19:34 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:40 PM | 8/31/1999 7:02:34 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadD ef,WriteDef,RetrieveData,InsertData,ReplaceData,Dele teData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDe f,WriteDef,RetrieveData,InsertData,ReplaceData,Delete Data,Execute |
| **Object Name:    QRates** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadD ef,WriteDef,RetrieveData,InsertData,ReplaceData,Dele teData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDe f,WriteDef,RetrieveData,InsertData,ReplaceData,Delete Data,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadD ef,WriteDef,RetrieveData,InsertData,ReplaceData,Dele teData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDe f,WriteDef,RetrieveData,InsertData,ReplaceData,Delete Data,Execute |
| Table Field [MoveType] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Per] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:40 PM | 8/1/1999 9:19:34 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:40 PM | 8/31/1999 7:02:34 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadD ef,WriteDef,RetrieveData,InsertData,ReplaceData,Dele teData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDe f,WriteDef,RetrieveData,InsertData,ReplaceData,Delete Data,Execute |
| **Object Name:    QtyControl** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadD ef,WriteDef,RetrieveData,InsertData,ReplaceData,Dele teData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDe f,WriteDef,RetrieveData,InsertData,ReplaceData,Delete Data,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadD ef,WriteDef,RetrieveData,InsertData,ReplaceData,Dele teData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDe f,WriteDef,RetrieveData,InsertData,ReplaceData,Delete Data,Execute |
| Table Field [Maker] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [RefNo] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Source] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:40 PM | 8/1/1999 9:19:34 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:40 PM | 8/31/1999 7:02:34 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadD ef,WriteDef,RetrieveData,InsertData,ReplaceData,Dele teData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDe f,WriteDef,RetrieveData,InsertData,ReplaceData,Delete Data,Execute |

Hogan Dec. Exhibit 11
Page 195 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                        Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| **Object Name:    QVendor** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Address1] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Address2] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [AnalysisCommodityGroup] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [AnalysisCommodityType] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [AnalysisCostPer] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [AnalysisEquiptSize] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [AnalysisEquiptType] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [AnalysisMinimumUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [AnalysisMoveType] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [AnalysisOceanCarrier] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [AnalysisOriginTrucker] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [AnalysisPort] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [AnalysisTariff] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [APICommodityGroup] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [APICommodityType] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [APICostPer] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [APIEquiptSize] | Jet OLEDB:Compressed UNICODE Strings | True | False |

Hogan Dec. Exhibit 11

**Total Access Detective**                          **Object Differences**                          Compared: 2/10/2006
                                                                                                     Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Table Field [APIEquiptType] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [APIMinimumUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [APIMoveType] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [APIOceanCarrier] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [APIOriginTrucker] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [APIPort] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [APITariff] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Broker] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [BrokerFax] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [BrokerLocation] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [BrokerPhone] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [City] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Consignee] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [ContactName] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [ContactTitle] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Country] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DaysOpen] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Fax] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [HoursOpen] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Name] | Jet OLEDB:Compressed UNICODE Strings | True | False |

Hogan Dec. Exhibit 11
Page 197 of 223

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Table Field [Note] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [P/U Address1] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [P/U Address2] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [P/U City] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [P/U Phone] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [P/U State] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [P/U Zip] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Phone1] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Phone2] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [State] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VendorNo] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Zip] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:41 PM | 8/1/1999 9:19:34 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:41 PM | 8/31/1999 7:02:34 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:** **Summary** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Consignee] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:41 PM | 8/1/1999 9:19:35 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:41 PM | 8/1/1999 9:19:35 PM |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 198 of 223

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:    Switchboard Items** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Argument] | ColumnHidden | No | .Not Defined. |
| Table Field [Argument] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Argument] | ColumnWidth | 3510 | .Not Defined. |
| Table Field [Argument] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Command] | ColumnHidden | No | .Not Defined. |
| Table Field [Command] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Command] | ColumnWidth | Default | .Not Defined. |
| Table Field [ItemNumber] | ColumnHidden | No | .Not Defined. |
| Table Field [ItemNumber] | ColumnOrder | 0 | .Not Defined. |
| Table Field [ItemNumber] | ColumnWidth | Default | .Not Defined. |
| Table Field [ItemText] | ColumnHidden | No | .Not Defined. |
| Table Field [ItemText] | ColumnOrder | 0 | .Not Defined. |
| Table Field [ItemText] | ColumnWidth | 2505 | .Not Defined. |
| Table Field [ItemText] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [SwitchboardID] | ColumnHidden | No | .Not Defined. |
| Table Field [SwitchboardID] | ColumnOrder | 0 | .Not Defined. |
| Table Field [SwitchboardID] | ColumnWidth | Default | .Not Defined. |
| Table Property | DateCreated | 3/29/2003 12:55:41 PM | 8/1/1999 9:19:35 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:41 PM | 8/31/1999 7:02:34 PM |
| Table Property | OrderByOn | Yes | .Not Defined. |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |

**Two Database Comparison**

## Hogan Dec. Exhibit 11
Page 199 of 223

**Total Access Detective**

# Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| **Object Name:**   **TBookingLink** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadD ef,WriteDef,RetrieveData,InsertData,ReplaceData,Dele teData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDe f,WriteDef,RetrieveData,InsertData,ReplaceData,Delete Data,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadD ef,WriteDef,RetrieveData,InsertData,ReplaceData,Dele teData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDe f,WriteDef,RetrieveData,InsertData,ReplaceData,Delete Data,Execute |
| Table Property | DateCreated | 3/29/2003 12:55:41 PM | 8/1/1999 9:19:35 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:41 PM | 8/31/1999 7:02:34 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadD ef,WriteDef,RetrieveData,InsertData,ReplaceData,Dele teData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDe f,WriteDef,RetrieveData,InsertData,ReplaceData,Delete Data,Execute |
| **Object Name:**   **TCostCtn** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadD ef,WriteDef,RetrieveData,InsertData,ReplaceData,Dele teData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDe f,WriteDef,RetrieveData,InsertData,ReplaceData,Delete Data,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadD ef,WriteDef,RetrieveData,InsertData,ReplaceData,Dele teData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDe f,WriteDef,RetrieveData,InsertData,ReplaceData,Delete Data,Execute |
| Table Field [ControlNo] | ColumnHidden | No | .Not Defined. |
| Table Field [ControlNo] | ColumnOrder | 0 | .Not Defined. |
| Table Field [ControlNo] | ColumnWidth | Default | .Not Defined. |
| Table Field [Cost] | ColumnHidden | No | .Not Defined. |
| Table Field [Cost] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Cost] | ColumnWidth | Default | .Not Defined. |
| Table Field [CtnID] | ColumnHidden | No | .Not Defined. |
| Table Field [CtnID] | ColumnOrder | 0 | .Not Defined. |
| Table Field [CtnID] | ColumnWidth | Default | .Not Defined. |
| Table Field [Destination] | ColumnHidden | No | .Not Defined. |
| Table Field [Destination] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Destination] | ColumnWidth | Default | .Not Defined. |
| Table Field [Destination] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Note] | ColumnHidden | No | .Not Defined. |
| Table Field [Note] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Note] | ColumnWidth | Default | .Not Defined. |
| Table Field [Note] | Jet OLEDB:Compressed UNICODE Strings | True | False |

Hogan Dec. Exhibit 11
Page 200 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                          Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [Origin] | ColumnHidden | No | .Not Defined. |
| Table Field [Origin] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Origin] | ColumnWidth | Default | .Not Defined. |
| Table Field [Origin] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [RefNo] | ColumnHidden | No | .Not Defined. |
| Table Field [RefNo] | ColumnOrder | 0 | .Not Defined. |
| Table Field [RefNo] | ColumnWidth | Default | .Not Defined. |
| Table Field [RefNo] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Service] | ColumnHidden | No | .Not Defined. |
| Table Field [Service] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Service] | ColumnWidth | Default | .Not Defined. |
| Table Field [Service] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Trucker] | ColumnHidden | No | .Not Defined. |
| Table Field [Trucker] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Trucker] | ColumnWidth | Default | .Not Defined. |
| Table Field [Trucker] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:41 PM | 8/1/1999 9:19:35 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:41 PM | 8/31/1999 7:02:34 PM |
| Table Property | OrderByOn | Yes | .Not Defined. |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:    TCostCtnFull** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Destination] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Note] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Origin] | Jet OLEDB:Compressed UNICODE Strings | True | False |

**Two Database Comparison**                                                              Page 198 of 220

Hogan Dec. Exhibit 11
Page 201 of 223

**Total Access Detective**                     **Object Differences**                     Compared: 2/10/2006
                                                                                          Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [RefNo] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Service] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Trucker] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:41 PM | 8/1/1999 9:19:35 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:41 PM | 8/31/1999 7:02:34 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:    TCostJob** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Destination] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Note] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Origin] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [RefNo] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Service] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Trucker] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:42 PM | 8/1/1999 9:19:35 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:42 PM | 8/31/1999 7:02:34 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:    TCostJobFull** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |

Hogan Dec. Exhibit 11
Page 202 of 223

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Destination] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Note] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Origin] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [RefNo] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Service] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Trucker] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:42 PM | 8/1/1999 9:19:35 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:42 PM | 8/31/1999 7:02:34 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:   TCtn** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [APINote] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [BookingNo] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Commodity] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [CtnNo] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [EquipmentMod] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [EquipmentType] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Route] | Jet OLEDB:Compressed UNICODE Strings | True | False |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 203 of 223

**Total Access Detective**                              **Object Differences**                          Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Table Field [SealNo] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Service] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Trucker] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [TruckerNote] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Index [PrimaryKey] | DistinctCount | 20000 | 0 |
| Table Property | DateCreated | 3/29/2003 12:55:42 PM | 8/1/1999 9:19:35 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:42 PM | 8/31/1999 7:02:34 PM |
| Table Property | RecordCount | 20000 | 0 |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:    TCtnJob** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Case] | ColumnHidden | No | .Not Defined. |
| Table Field [Case] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Case] | ColumnWidth | 600 | .Not Defined. |
| Table Field [Case] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Case] | DisplayControl | Text Box | .Not Defined. |
| Table Field [CtnID] | ColumnHidden | No | .Not Defined. |
| Table Field [CtnID] | ColumnOrder | 0 | .Not Defined. |
| Table Field [CtnID] | ColumnWidth | Default | .Not Defined. |
| Table Field [CtnID] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [CtnID] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Cube] | ColumnHidden | No | .Not Defined. |
| Table Field [Cube] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Cube] | ColumnWidth | 660 | .Not Defined. |
| Table Field [Cube] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Cube] | DisplayControl | Text Box | .Not Defined. |
| Table Field [JobID] | ColumnHidden | No | .Not Defined. |

**Two Database Comparison**

Hogan Dec. Exhibit 11

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
                                                                                          Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [JobID] | ColumnOrder | 1 | .Not Defined. |
| Table Field [JobID] | ColumnWidth | 1215 | .Not Defined. |
| Table Field [JobID] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [s_Generation] | Field | | .Not Defined. |
| Table Field [s_GUID] | Field | | .Not Defined. |
| Table Field [s_Lineage] | Field | | .Not Defined. |
| Table Field [Sequence] | ColumnHidden | Yes | .Not Defined. |
| Table Field [Sequence] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Sequence] | ColumnWidth | 0 | .Not Defined. |
| Table Field [Sequence] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Sequence] | DisplayControl | Text Box | .Not Defined. |
| Table Field [Vendor Location] | Field | | .Not Defined. |
| Table Field [Vendor Number] | Field | | .Not Defined. |
| Table Field [Vendor] | Field | | .Not Defined. |
| Table Field [Weight] | ColumnHidden | No | .Not Defined. |
| Table Field [Weight] | ColumnOrder | 0 | .Not Defined. |
| Table Field [Weight] | ColumnWidth | 975 | .Not Defined. |
| Table Field [Weight] | DecimalPlaces | 255 | .Not Defined. |
| Table Field [Weight] | DisplayControl | Text Box | .Not Defined. |
| Table Index [PrimaryKey] | DistinctCount | 3670 | 0 |
| Table Index [s_Generation] | Index | | .Not Defined. |
| Table Index [s_GUID] | Index | | .Not Defined. |
| Table Index [TCtnJobCtnID] | Index | | .Not Defined. |
| Table Property | ColIsGuid | s_GUID | .Not Defined. |
| Table Property | DateCreated | 3/29/2003 12:55:42 PM | 8/1/1999 9:19:36 PM |
| Table Property | LastUpdated | 3/29/2003 1:15:25 PM | 8/31/1999 7:02:34 PM |
| Table Property | OrderByOn | Yes | .Not Defined. |
| Table Property | RecordCount | 3670 | 0 |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:    TJob** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |

**Two Database Comparison**                                                              **Page 202 of 220**

Hogan Dec. Exhibit 11

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [ReleaseNo] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VenderCode] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Vendor] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VendorAddress1] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VendorAddress2] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VendorCity] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VendorContact] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VendorLocation] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VendorPhoneNo] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VendorState] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VendorZip] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:42 PM | 8/1/1999 9:19:37 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:55 PM | 8/31/1999 7:02:39 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:    TNotesAPI** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Note] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:55 PM | 8/1/1999 9:19:49 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:55 PM | 8/31/1999 7:02:39 PM |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 206 of 223

**Total Access Detective**    <span>Object Differences</span>    Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:    TNotesTrucker** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Note] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:55 PM | 8/1/1999 9:19:49 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:55 PM | 8/31/1999 7:02:39 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:    VAPPayments** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Check No] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Company From] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Company To] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:55 PM | 8/1/1999 9:19:49 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:55 PM | 8/31/1999 7:02:39 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:    VDateSequencer** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |

Hogan Dec. Exhibit 11
Page 207 of 223

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Index [PrimaryKey] | DistinctCount | 49 | 0 |
| Table Property | DateCreated | 3/29/2003 12:55:55 PM | 8/1/1999 9:19:49 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:55 PM | 8/31/1999 7:02:39 PM |
| Table Property | RecordCount | 49 | 0 |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:     XClaimHeaderTable** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [API Inspector] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [API Notes] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Claimant Claim No] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Claimant Name] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Claimant Notes] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Claimant Payment By] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Claimant Payment No] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Del Site] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Liable Claim No] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Liable Notes] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Liable Party Relationship] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Liable Party] | Jet OLEDB:Compressed UNICODE Strings | True | False |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 208 of 223

**Total Access Detective**  **Object Differences**  Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [Liable Payment By] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Liable Payment No] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Receiver] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Index [Ctn ID] | DistinctCount | 1008 | 0 |
| Table Index [PrimaryKey] | DistinctCount | 3048 | 0 |
| Table Property | DateCreated | 3/29/2003 12:55:56 PM | 8/1/1999 9:19:49 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:56 PM | 8/31/1999 7:02:39 PM |
| Table Property | RecordCount | 3048 | 0 |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:   XClaimLineItemTable** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Claim Discovered At] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Claim Type] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Description] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Disposition Of Product] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Unit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [UPC] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Index [PrimaryKey] | DistinctCount | 2313 | 0 |
| Table Property | DateCreated | 3/29/2003 12:55:56 PM | 8/1/1999 9:19:50 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:56 PM | 8/31/1999 7:02:39 PM |
| Table Property | RecordCount | 2313 | 0 |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 209 of 223

**Total Access Detective**

# Object Differences

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| **Object Name:**  **YAPIRecHead** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadD ef,WriteDef,RetrieveData,InsertData,ReplaceData,Dele teData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDe f,WriteDef,RetrieveData,InsertData,ReplaceData,Delete Data,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadD ef,WriteDef,RetrieveData,InsertData,ReplaceData,Dele teData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDe f,WriteDef,RetrieveData,InsertData,ReplaceData,Delete Data,Execute |
| Table Field [APINote] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [BLNo] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Buyer] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [ConsigneeNote] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DestAdd1] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DestAdd2] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DestCity] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DestName] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DestState] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DestZip] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Other] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [PO] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [PONotes] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Port] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [PPD] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [ReceivedBy] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [ReceivedFrom] | Jet OLEDB:Compressed UNICODE Strings | True | False |

**Two Database Comparison**

# Hogan Dec. Exhibit 11
# Page 210 of 223

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|------------|------------|
| Table Field [ReceivingNote] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [ShipVia] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndAdd1] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndAdd2] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndCity] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndCode] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndFax] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndName] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndPhone] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndState] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndZip] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:56 PM | 8/1/1999 9:19:50 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:56 PM | 8/31/1999 7:02:39 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:   YAPIRecLine** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [BLCbUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [BLUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [BLWtUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 211 of 223

**Total Access Detective**

<h2 style="text-align:center">Object Differences</h2>

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Table Field [DamageAcceptUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DamageReturnUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Description] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Note] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [OverLUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [POCbUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [POUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [POWtUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [RecCbUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [RecUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [RecWtUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [ShortUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [UPC] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:56 PM | 8/1/1999 9:19:50 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:56 PM | 8/31/1999 7:02:39 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |

**Object Name:    YBLRecHead**

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [APINote] | Jet OLEDB:Compressed UNICODE Strings | True | False |

Hogan Dec. Exhibit 11<br>Page 212 of 223

**Total Access Detective**                    **Object Differences**                    Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Table Field [BLNo] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Buyer] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [ConsigneeNote] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DestAdd1] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DestAdd2] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DestCity] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DestName] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DestState] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DestZip] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Other] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [PO] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [PONotes] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Port] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [PPD] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [ReceivedBy] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [ReceivedFrom] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [ReceivingNote] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [ShipVia] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndAdd1] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndAdd2] | Jet OLEDB:Compressed UNICODE Strings | True | False |

Hogan Dec. Exhibit 11
Page 213 of 223

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [VndCity] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndCode] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndFax] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndName] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndPhone] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndState] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndZip] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:56 PM | 8/1/1999 9:19:50 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:56 PM | 8/31/1999 7:02:39 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:    YBLRecLine** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [BLCbUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [BLUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [BLWtUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DamageAcceptUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DamageReturnUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Description] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Note] | Jet OLEDB:Compressed UNICODE Strings | True | False |

**Two Database Comparison**

Hogan Dec. Exhibit 11
Page 214 of 223

**Total Access Detective**                      **Object Differences**                      Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [OverLUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [POCbUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [POUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [POWtUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [RecCbUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [RecUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [RecWtUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [ShortUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [UPC] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:56 PM | 8/1/1999 9:19:50 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:56 PM | 8/31/1999 7:02:39 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:    YCnJob** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Note] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:57 PM | 8/1/1999 9:19:50 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:57 PM | 8/31/1999 7:02:39 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:    YEventDates** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |

**Two Database Comparison**                                                                      Page 212 of 220

Hogan Dec. Exhibit 11
Page 215 of 223

**Total Access Detective**

## Object Differences

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Index [PrimaryKey] | DistinctCount | 1826 | 0 |
| Table Property | DateCreated | 3/29/2003 12:55:57 PM | 8/1/1999 9:19:50 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:57 PM | 8/31/1999 7:02:39 PM |
| Table Property | RecordCount | 1826 | 0 |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:     YFTPRecHead** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [APINote] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [BLNo] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Buyer] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [ConsigneeNote] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DestAdd1] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DestAdd2] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DestCity] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DestName] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DestState] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DestZip] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Other] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [PO] | Jet OLEDB:Compressed UNICODE Strings | True | False |

**Two Database Comparison**

## Hogan Dec. Exhibit 11

**Total Access Detective**

**Object Differences**

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [PONotes] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Port] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [PPD] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [ReceivedBy] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [ReceivedFrom] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [ReceivingNote] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [ShipVia] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndAdd1] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndAdd2] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndCity] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndCode] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndFax] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndName] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndPhone] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndState] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndZip] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:57 PM | 8/1/1999 9:19:50 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:57 PM | 8/31/1999 7:02:39 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:    YFTPRecLine** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |

**Two Database Comparison**

Hogan Dec. Exhibit 11

**Total Access Detective**  **Object Differences**  Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [BLCbUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [BLUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [BLWtUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DamageAcceptUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DamageReturnUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Description] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Note] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [OverLUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [POCbUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [POUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [POWtUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [RecCbUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [RecUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [RecWtUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [ShortUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [UPC] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:57 PM | 8/1/1999 9:19:50 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:57 PM | 8/31/1999 7:02:39 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |

Hogan Dec. Exhibit 11
Page 218 of 223

**Total Access Detective**

## Object Differences

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| **Object Name:** YPOHeader | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [APINote] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [BLNo] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Buyer] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [ConsigneeNote] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DestAdd1] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DestAdd2] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DestCity] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DestName] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DestState] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DestZip] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Other] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [PO] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [PONotes] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Port] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [PPD] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [ReceivedBy] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [ReceivedFrom] | Jet OLEDB:Compressed UNICODE Strings | True | False |

Hogan Dec. Exhibit 11
Page 219 of 223

**Total Access Detective**                      **Object Differences**                      Compared: 2/10/2006
                                                                                            Time: 12:14:53 PM

**Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb**
**Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb**

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [ReceivingNote] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [ShipVia] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndAdd1] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndAdd2] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndCity] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndCode] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndFax] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndName] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndPhone] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndState] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [VndZip] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:57 PM | 8/1/1999 9:19:50 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:57 PM | 8/31/1999 7:02:39 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:    YPOLine** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [BLCbUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [BLUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [BLWtUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |

**Two Database Comparison**                                                                 **Page 217 of 220**

Hogan Dec. Exhibit 11

**Total Access Detective**

# Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Table Field [DamageAcceptUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [DamageReturnUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Description] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Note] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [OverLUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [POCbUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [POUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [POWtUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [RecCbUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [RecUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [RecWtUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [ShortUnit] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [UPC] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:57 PM | 8/1/1999 9:19:50 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:57 PM | 8/31/1999 7:02:39 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |

**Object Name:    Z Summary**

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Consignee] | Jet OLEDB:Compressed UNICODE Strings | True | False |

Hogan Dec. Exhibit 11
Page 221 of 223

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

**Database 1:** C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
**Database 2:** C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|------|----------|-----------|-----------|
| Table Field [Frt Program] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:57 PM | 8/1/1999 9:19:50 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:57 PM | 8/31/1999 7:02:39 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:    Z Target** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [Consignee] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Field [Frt Program] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:57 PM | 8/1/1999 9:19:51 PM |
| Table Property | LastUpdated | 3/29/2003 12:55:57 PM | 8/31/1999 7:02:39 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:    Z1** | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Index [PrimaryKey] | Index | .Not Defined. | |
| Table Index [Z1Index] | Index | | .Not Defined. |
| Table Property | DateCreated | 5/8/2003 9:25:34 AM | 8/1/1999 9:19:51 PM |
| Table Property | LastUpdated | 5/8/2003 9:25:34 AM | 8/31/1999 7:02:39 PM |
| Table Property | RecordCount | 9687 | 0 |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |

**Two Database Comparison**

## Hogan Dec. Exhibit 11
## Page 222 of 223

**Total Access Detective**

## Object Differences

Compared: 2/10/2006
Time: 12:14:53 PM

Database 1: C:\Working Directory\Original From Capozzola collection\Working\Converted to 2000\ORIGINAL LOGISTICS DATA CONVERTED FROM CAPOZZOLA.mdb
Database 2: C:\Working Directory\Berry FCS\Working\FCS Logistics Data.mdb

| Item | Property | Database 1 | Database 2 |
|---|---|---|---|
| **Object Name:**    Z2 | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Index [CnID] | Index | .Not Defined. | |
| Table Index [PrimaryKey] | Index | .Not Defined. | |
| Table Index [Z2Index] | Index | | .Not Defined. |
| Table Property | DateCreated | 5/8/2003 9:25:34 AM | 8/1/1999 9:19:51 PM |
| Table Property | LastUpdated | 5/8/2003 9:25:34 AM | 8/31/1999 7:02:41 PM |
| Table Property | RecordCount | 10395 | 0 |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| **Object Name:**    ZCost | | | |
| Group: Admins | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Group: Users | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |
| Table Field [CtnType] | Jet OLEDB:Compressed UNICODE Strings | True | False |
| Table Property | DateCreated | 3/29/2003 12:55:59 PM | 8/1/1999 9:19:51 PM |
| Table Property | LastUpdated | 3/29/2003 12:56:06 PM | 8/31/1999 7:02:41 PM |
| User: admin | Permissions | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData | Delete,ReadSecurity,WriteSecurity,WriteOwner,ReadDef,WriteDef,RetrieveData,InsertData,ReplaceData,DeleteData,Execute |

Hogan Dec. Exhibit 11
Page 223 of 223