# EXHIBIT J

2nd Supplemental Expert Report of Jeffrey H. Kinrich  -- Wayne Berry v. Hawaiian Express Service, Inc.

## I. Introduction

1.  This report contains my supplemental opinions in the matter of *Wayne Berry v. Hawaiian Express Service, Inc.* pending in the United States District Court for the District of Hawaii, Case No. 03-00385 SOM-LEK.

## II. Assignment

2.  I have been engaged by the Fleming Post-Confirmation Trust ("Fleming")[1] to respond to issues raised in the Supplemental Opinions of Thomas Ueno written on December 27, 2005, in his deposition on January 23, 2006 and as a result of his use of data produced on a disk at his deposition.[2]

## III. Qualifications

3.  My credentials were disclosed in my initial expert report dated June 16, 2005.

## IV. Documents Relied Upon

4.  In addition to the documents reviewed in my initial expert report and supplemental report, I have reviewed the following documents: 1) Plaintiff's Exhibit 93 (including the electronic version of the Supplement Attachments A through H), 2) the file Logistics Data Org.xls purportedly relied upon by Mr. Ueno in forming his Supplemental Opinions (Plaintiff's Exhibit 63), and 3) the 2nd deposition of Thomas Ueno dated January 23, 2006.

## V. Summary of Opinions

5.  Each and every number calculated by Mr. Ueno in his Supplemental Opinions is incorrect for several reasons including arithmetic errors and failures to follow his own stated methodology.  This renders the opinions presented in his report unusable.[3]

---

[1] In this report, I use the term "Fleming" to refer to both the Post-Confirmation Trust and Fleming Companies, Inc.

[2] This report was submitted as Plaintiff's Exhibit 93.

[3] In the "Summary of Opinions" section to his Supplemental Opinions, Mr. Ueno appears to be updating the direct damage calculation articulated in his initial report.  Mr. Ueno does not explain either in the text of his Supplemental Opinions or in his second deposition his purpose in presenting the information in sections titled "Total Invoices to

6.     Several of Mr. Ueno's exhibits contain inconsistencies with each other and the underlying data set.

7.     Mr. Ueno incorrectly calculated the number of containers processed through the Berry Freight Control System during the period April 1, 2003 through June 9, 2003 ("The Relevant Period").[4]  Using the methodology described by Mr. Ueno in his report, the information contained in Logistics Data Org.xls shows only 1,480 containers rather than the 1,528 containers claimed by Mr. Ueno.  (As explained further below, in addition to Mr. Ueno's calculation errors, there are problems with his choice of methodology.)

8.     Mr. Ueno grossly overstates the amount that Fleming invoiced to 3rd parties during the Relevant Period.  The $2,761,697 reported by Mr. Ueno is over 5 times greater than the actual amount reflected in Logistics Data Org.xls as invoiced by Fleming to 3rd parties.

9.     Mr. Ueno grossly overstates the value of invoices he claims to be related to Fleming Hawaii's freight forwarding services.  The $1,592,755 reported by Mr. Ueno is over 5 times greater than the actual amount reflected in Logistics Data Org.xls as invoiced by Fleming.

10.     Mr. Ueno overstates the amounts he claims Fleming invoiced to KMART and Foodland.

11.     Mr. Ueno failed to analyze the "costs" worksheet of Logistics Data Org.xls.

12.     Mr. Ueno's assertion that Fleming shipped 304 containers for KMART during the Relevant Period is incorrect.

13.     Mr. Ueno's assertion that Fleming shipped 386 containers for Foodland during the Relevant Period is incorrect.

14.     Mr. Ueno's Supplement Exhibit H shows that Fleming's Hawaii Division lost

---

3rd Parties," "KMART Sales," and "Foodland Sales."

[4] For the purposes of this report I adopt Mr. Ueno's definition of the Relevant Period even though it is my understanding that Fleming ceased using the Berry FCS on June 8, 2003.

$879,409 during the Relevant Period.

## VI. Mr. Ueno Incorrectly Calculates the Number of Containers Processed by Fleming

15.     Mr. Ueno claims that Fleming processed 1,528 containers between April 1, 2003 and June 9, 2003. He lists the 1,528 containers on Supplement Exhibit G to his report. Mr. Ueno states that he "used Fleming's file named 'Logistics Data Org' as a data source, specifically columns F (Container ID) and I (Sail By), to approximate the number of containers shipped. My approximation includes all containers which sailed between April 1, 2003 and June 9, 2003."[5]

16.     "Logistics Data Org" is an Excel workbook with several worksheets of data. However, no worksheets in this workbook contain the fields "Container ID" and "Sail By" date in columns F and I respectively. I assume he used the "Orders" worksheet which contains these data in Columns A and D.

17.     Based on my analysis of the data found on the "Orders" worksheet, I found that only 1,480 containers had a "Sail By" date during the Relevant Period.[6] Exhibit 1 shows the results of my analysis. As can be seen on the exhibit, several of the containers identified by Mr. Ueno were not present on the "Orders" worksheet, while others had "Sail By" dates outside of the Relevant Period.

18.     Because of the errors in his calculations, Mr. Ueno overstates the aggregate license fee purportedly owed to Mr. Berry under his methodology. Moreover, Exhibit 1 shows that 541 of the 1,480 containers with a "Sail By" date during the Relevant Period had no invoices associated with them. I am informed that this occurred when freight logistics was handled by someone other than Fleming logistics group; Fleming was merely tracking when the shipment would be arriving in Hawaii. It seems inappropriate to apply a license fee on these containers. Furthermore, as discussed in my two previous reports, Mr. Ueno's per container license fee is

---

[5] Ueno Attachment A Supplemental Opinions, Page 1.

[6] To the best of my knowledge, there is no testimony or evidence that "Sail By" date represents the date on which a container was processed or when Fleming recognized revenue. Several containers on the "Orders" worksheet appear in several orders with differing "Sail By" dates. However, I use that date because I am emulating Mr. Ueno's analysis.

based on flawed assumptions and should be ignored even if he had properly quantified the number of containers processed through the FCS software.

## VI. Mr. Ueno Incorrectly Calculates the Invoices to 3rd Parties

19.    In the section titled "Total Invoices to 3rd Parties," Mr. Ueno reports several numbers based on his analysis of "Logistics Data Org." Not a single one of these numbers is correct.

20.    Mr. Ueno first states that "during the period April 1, 2003 through June 9, 2003, Fleming invoiced third parties such as KMART, Foodland, and Conagra $2,761,697."[7]

21.    Using the methodology described by Mr. Ueno, Fleming actually invoiced only $480,691 to these customers.[8] Mr. Ueno's error appears to be attributable to the fact that Mr. Ueno included numerous orders (18,741 of 21,863) within his analysis with a "Sail By" date outside of the Relevant Period. This error appears to stem from Mr. Ueno's misapplication of his stated methodology. Rather than matching dates from the "Orders" worksheet with invoice amounts on the "Invoices" worksheet, Mr. Ueno added all invoices with an "Order Number" greater than or equal to 201525, which is the first invoice with a "Sail By" date on or after April 1, 2003.[9] On Exhibit 3, I show several examples of orders with an "Order Number" greater than 201525 that are from the wrong time period but are included by Mr. Ueno in his analysis.[10]

22.    Mr. Ueno's failure to implement his own stated methodology also causes him to

---

[7] Ueno Attachment A Supplemental Opinions, Page 1.

[8] See Exhibit 2. As shown on the exhibit, the amount invoiced to Fleming was only $1,498,980 or approximately $7.5 million less than the number reported by Mr. Ueno on Supplement Exhibit F.

[9] The "Record Date" for that entry is September 10, 2002. As might be expected, many orders entered subsequent to that date (and with higher order numbers) had a "Sail By" date before April 1, 2003. Mr. Ueno wrongly included all of those orders in his invoice total.

[10] Mr. Ueno's analysis also has other arithmetic errors. On his Supplement Exhibit F, Mr. Ueno calculates the total invoices billed to third parties by subtracting the total invoices to Fleming from the overall total invoices. However, in his spreadsheet, Mr. Ueno double counts $49,867 of Fleming invoices, thus understating the amount invoiced to third parties under his flawed methodology.

greatly overstate all other invoice amounts he presents in this section of his Supplemental Opinions. Thus if his stated methodology is properly applied, the second to last paragraph on Attachment A, page 1 of his report would be modified to read as follows:

> Of the $480,691, $311,816 appears to be charges related to freight forwarding services for various Hawaii retailers. Included in those amounts are invoices to KMART for $131,753, and to Foodland totaling $155,496.[11]

## VII. Mr. Ueno Ignored Costs Associated with Invoices

23.    In his analysis of Logistics Data Org, Mr. Ueno failed to analyze the "Costs" worksheet. Were he to have done this, he would have seen that the invoices have costs associated with them. By matching order and container costs against the orders with a "Sail Date" during the Relevant Period, I show on Exhibit 4 that Fleming incurred direct costs of at least $427,005 in servicing 3rd parties.[12]

24.    Thus, even accepting Mr. Ueno's use of the Logistics Data Org spreadsheet as an appropriate source for revenues, and even before considering any operating costs, including the costs of operating the logistics department, Fleming Hawaii's total invoices for providing services for 3rd parties (as defined by Mr. Ueno), less direct shipping costs during the Relevant Period, were only $53,686.[13] Because operating costs have not been taken into account, this figure is by definition larger than either actual profits or the profit contribution of Fleming Hawaii's Logistics department. Using Fleming's Hawaii Division actual financial performance data

---

[11] The numbers I present for KMART and Foodland invoices are similar to the numbers calculated by Mr. Ueno on his Supplement Exhibits B and D. The person who created these exhibits did a better albeit imperfect job of implementing Mr. Ueno's stated methodology. It is interesting to note that Mr. Ueno did not reference the large discrepancy between the amounts invoiced to KMART and Foodland on Supplement Exhibits B and D with the amounts for these two entities shown on Supplement Exhibit F. On Supplement Exhibit F, which was used to support Mr. Ueno's version of this paragraph, he excluded KMART Kapolei from his totals. The total amount invoiced to KMART including Kapolei equals $137,933.

[12] Fleming Hawaii had additional direct costs of $1,205,473 on its Fleming orders where Fleming itself was the invoicee.

[13] Fleming Hawaii's total invoices for providing services to Fleming less direct costs was only $293,507.

during the Relevant Period, Fleming incurred $38,316 in allocable operating costs and $80,749 in overhead costs related to Fleming Hawaii's 3rd party invoices.[14] This results in total expenses exceeding total invoices by $65,378.  Even if this figure were positive and represented a profit contribution, there would have to be an apportionment among the contribution of the skill and effort of the employees, goodwill and any incremental benefit from the use of software.[15]

25.    **VIII. Analysis of Logistics Data Org.xls Underscores the Unreasonableness of Mr. Ueno's Per Container License Fee**

26.    My analysis of the data used by Mr. Ueno further shows the unreasonableness of his "Reasonable License Fee."  As shown on Exhibit 5, the license fee per container proposed by Mr. Ueno exceeds the gross amount invoiced by Fleming per container.  Taking direct shipping costs as well as operating and overhead costs into consideration magnifies the distortion between the Fleming's actual benefit from using the Berry FCS software and the benefit perceived by Mr. Ueno. No one would pay a license fee greater than the revenues or contribution margin associated with the logistics operation.

**IX. Mr. Ueno Incorrectly Calculates the Number of Containers Shipped for Foodland and KMART**

27.    In his report, Mr. Ueno claims that Fleming shipped 304 containers for KMART and 386 containers for Foodland during the Relevant Period.  Mr. Ueno erroneously includes several containers that had "Sail By" dates not in the Relevant Period.  A simple examination of Mr. Ueno's exhibits shows this.  For example, on Ueno's Supplement Exhibit B, container 48431 has a "Sail by" date of 3/31/03.  This container appears on Ueno's Supplement Exhibit A as one of the 304 containers that Fleming shipped for KMART.  Furthermore, Mr. Ueno's list

---

[14] Operating Expenses of $209,475 and overhead expenses of $441,462 would be charged against orders where Fleming was the invoicee.

[15] Subtracting out operating and overhead expenses for orders where Fleming was the invoice leads to total costs exceeding total invoices by $357,431.  As with the figures for third parties, even if invoices exceeded costs, an apportionment of any contribution to profits among employees, goodwill, software or other factors.

contains containers and orders that were not in Logistics Data Org (or at least, were not in the version of Logistics Data Org that he supplied to the defendants). On Mr. Ueno's Supplement Exhibit B, 48 of the 342 orders listed have order numbers higher than 247845. This is the last order number in the Excel file. The containers associated with these orders also are not in the Logistics Data Org, but Mr. Ueno includes them on Supplement Exhibit A. It is not clear where these orders came from.

28.     As shown on Exhibits 6 and 7, a proper analysis of the data, making the assumptions Mr. Ueno made, shows that Fleming shipped 219 containers for KMART and 361 containers for Foodland during the Relevant Period.

## XI. Mr. Ueno's Report Shows that Fleming Hawaii Lost Money

29.     Supplement Exhibit H to Mr. Ueno's report shows that Fleming Hawaii lost $879,409 during the Relevant Period. This is consistent with the conclusions I drew in my prior reports.

## XII. Conclusion

30.     Mr. Ueno's Supplemental Report contains so many errors that the opinions should be ignored.

Dated the ___17th_- day of February 2006, at Los Angeles, CA.

_Jeffrey H. Kinrich_
Jeffrey H. Kinrich

## Exhibit 1

### *Wayne Berry v. Hawaiian Express Service*

### Analysis of Containers in Mr. Ueno's Exhibit G

| | | |
|---|---|---:|
| [A] | Per Mr. Ueno | 1,528 |
| [B] | Containers properly identified by Mr. Ueno | 1,467 |
| [C] | Containers with wrong date | 4 |
| [D] | Containers not in electronic file | 57 |
| [E] | Containers erroneously included by Mr. Ueno | 61 |
| [F] | Additional containers not identified by Mr. Ueno | 13 |
| [G] | **Total Containers with "sail by" date from April 1 to June 9, 2003.** | **1,480** |

Notes:

[A] Attachment A of Mr. Ueno's Supplemental Report, Supplement Exhibit G.

[B] Containers with at least one order with a "sail by" date from April 1, 2003 to June 9, 2003 on the "Orders" tab. 528 of these containers have no invoice amounts associated with them. See Exhibit 1a. (Summary of voluminous data, Plaintiff's Exhibit 63.)

[C] Containers without an order with a "sail by" date from April 1, 2003 to June 9, 2003. See Exhibit 1b. (Summary of voluminous data, Plaintiff's Exhibit 63.)

[D] Containers not found on "Orders" tab of Logistics Data Org.xls. See Exhibit 1c. (Summary of voluminous data, Plaintiff's Exhibit 63.)

[E] = [C] + [D]

[F] Additional containers with at least one order with a "sail by" date from April 1, 2003 to June 9, 2003 not identified by Mr. Ueno. The containers have no invoice amounts associated with them. See Exhibit 1d. (Summary of voluminous data, Plaintiff's Exhibit 63.)

[G] = [B] + [F]

Sources: Logistics Data Org.xls, Plaintiff's Exhibits, Exhibit 1a, 1b, 1c, 1d.

ANALYSIS GROUP, INC.

**Exhibit 1a**

*Wayne Berry v. Hawaiian Express Service*

**Containers Properly Identified**

|    | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|----|--------------|----------|--------------|----------|----------------|
| 1  | 47692 | 217043 | 4/27/2003 | AJC | |
| 2  | 47840 | 220709 | 4/4/2003  | KRAFT FOODS | |
| 3  | 48145 | 224915 | 4/30/2003 | KAL KAN FOODS-MILITARY | |
| 3  | 48145 | 224916 | 4/30/2003 | KAL KAN FOODS-MILITARY | |
| 4  | 48155 | 221882 | 4/5/2003  | KRAFT FOODS | |
| 5  | 48156 | 222962 | 4/11/2003 | KRAFT FOODS | |
| 5  | 48156 | 222963 | 4/11/2003 | KRAFT CONFECTION | |
| 6  | 48193 | 222755 | 4/11/2003 | KRAFT FOODS | |
| 6  | 48193 | 222756 | 4/11/2003 | KRAFT CONFECTION | |
| 7  | 48195 | 219560 | 4/9/2003  | AJC INTERNATIONAL FRZ | |
| 8  | 48234 | 221503 | 4/2/2003  | P&G-PLANT--LIQ DETERGENT | |
| 9  | 48235 | 221564 | 4/2/2003  | P&G-PLANT--LIQ DETERGENT | |
| 10 | 48236 | 221565 | 4/2/2003  | P&G-PLANT--LIQ DETERGENT | |
| 11 | 48237 | 222603 | 4/2/2003  | KAL KAN FOODS, INC | |
| 11 | 48237 | 222604 | 4/2/2003  | KAL KAN FOODS-MILITARY | |
| 12 | 48240 | 219559 | 4/2/2003  | AJC INTERNATIONAL FRZ | |
| 13 | 48242 | 222571 | 4/5/2003  | PROCTER & GAMBLE | |
| 14 | 48243 | 221609 | 4/5/2003  | P&G-PLANT--LIQ DETERGENT | |
| 15 | 48245 | 222159 | 4/5/2003  | CONAGRA | |
| 16 | 48247 | 224831 | 5/3/2003  | Fleming | |
| 17 | 48250 | 222047 | 4/4/2003  | Lever | |
| 18 | 48254 | 222265 | 4/5/2003  | MARUCHAN FOODS | |
| 19 | 48255 | 222657 | 4/5/2003  | NESTLE WATERS NA  RETAIL | |
| 20 | 48256 | 222152 | 4/5/2003  | NESTLE WATERS NA MILITARY | |
| 21 | 48257 | 222153 | 4/5/2003  | NESTLE WATERS NA MILITARY | |
| 22 | 48258 | 222151 | 4/5/2003  | NESTLE WATERS NA MILITARY | |
| 23 | 48259 | 222255 | 4/5/2003  | NESTLE WATERS NA MILITARY | |
| 24 | 48260 | 222150 | 4/5/2003  | NESTLE WATERS NA MILITARY | |
| 25 | 48261 | 222253 | 4/5/2003  | NESTLE WATERS NA MILITARY | |
| 26 | 48262 | 222254 | 4/5/2003  | NESTLE WATERS NA MILITARY | |
| 27 | 48263 | 222256 | 4/5/2003  | NESTLE WATERS NA MILITARY | |
| 28 | 48265 | 223227 | 4/16/2003 | P&G-PLANT--LIQ DETERGENT | |
| 29 | 48266 | 224206 | 4/26/2003 | PROCTER & GAMBLE | |
| 30 | 48267 | 221271 | 4/1/2003  | KAZI / TYSON FOODS INC | |
| 31 | 48268 | 222089 | 4/5/2003  | NISSIN FOODS | |
| 32 | 48269 | 222163 | 4/5/2003  | NISSIN FOODS | |
| 33 | 48270 | 245994 | 5/25/2003 | Fleming | |
| 34 | 48279 | 222552 | 4/1/2003  | KRAFT FOODS, INC. (CHILL) | |
| 35 | 48292 | 221269 | 4/1/2003  | KAZI / TYSON FOODS INC | |
| 36 | 48295 | 221270 | 4/1/2003  | KAZI / TYSON FOODS INC | |
| 37 | 48297 | 222048 | 4/9/2003  | P&G-PLANT--LIQ DETERGENT | |
| 38 | 48299 | 222154 | 4/1/2003  | CALIF & HAWAIIAN SUGAR CO | |
| 39 | 48300 | 222193 | 4/1/2003  | P&G RDC | |
| 40 | 48301 | 222607 | 4/1/2003  | P&G PAPER | |
| 41 | 48302 | 222675 | 4/1/2003  | P&G PAPER | |

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

|    | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|----|-------------|----------|--------------|----------|----------------|
| 42 | 48303 | 222606 | 4/1/2003 | P&G PAPER | |
| 43 | 48313 | 222655 | 4/1/2003 | Oscar | |
| 44 | 48314 | 222257 | 4/2/2003 | DEL MONTE-RETAIL | |
| 44 | 48314 | 222258 | 4/2/2003 | DEL MONTE-MILITARY | |
| 45 | 48315 | 222263 | 4/2/2003 | HEINZ | |
| 45 | 48315 | 222264 | 4/2/2003 | HEINZ N AMERICAN-MILITARY | |
| 46 | 48316 | 221228 | 4/2/2003 | P&G-PLANT--DRY DETERGENT | |
| 47 | 48317 | 246731 | 5/31/2003 | Fleming | |
| 48 | 48318 | 222157 | 4/4/2003 | KRAFT FOODS | |
| 49 | 48319 | 222259 | 4/4/2003 | KRAFT FOODS | |
| 49 | 48319 | 222260 | 4/4/2003 | KRAFT CONFECTION | |
| 50 | 48320 | 222660 | 4/4/2003 | KRAFT FOODS | |
| 51 | 48321 | 222261 | 4/4/2003 | KRAFT FOODS | |
| 52 | 48322 | 222084 | 4/4/2003 | Quaker | |
| 53 | 48323 | 222085 | 4/4/2003 | Quaker | |
| 54 | 48324 | 222368 | 4/4/2003 | Quaker | |
| 55 | 48325 | 222086 | 4/4/2003 | Quaker | |
| 56 | 48326 | 222650 | 4/4/2003 | P&G-GROC/HBC RETAIL/AEROS | |
| 56 | 48326 | 222651 | 4/4/2003 | P&G-GROC/HBC RETAIL/AEROS | |
| 56 | 48326 | 222652 | 4/4/2003 | PROCTER & GAMBLE-HBC | |
| 57 | 48327 | 222608 | 4/4/2003 | P&G RDC | |
| 58 | 48329 | 223046 | 4/12/2003 | PROCTER & GAMBLE | |
| 59 | 48350 | 223920 | 4/20/2003 | GEORGIA PACIFIC CORP | |
| 60 | 48352 | 221616 | 4/5/2003 | P&G-PLANT--DRY DETERGENT | |
| 61 | 48353 | 221617 | 4/5/2003 | P&G-PLANT--DRY DETERGENT | |
| 62 | 48354 | 222468 | 4/6/2003 | GEORGIA PACIFIC CORP | |
| 63 | 48355 | 222469 | 4/6/2003 | GEORGIA PACIFIC CORP | |
| 64 | 48356 | 222470 | 4/6/2003 | GEORGIA PACIFIC CORP | |
| 65 | 48358 | 224702 | 5/3/2003 | Fleming | |
| 66 | 48359 | 222602 | 4/6/2003 | FORT JAMES | |
| 67 | 48360 | 221623 | 4/6/2003 | FORT JAMES | |
| 68 | 48361 | 222666 | 4/6/2003 | FORT JAMES | |
| 69 | 48381 | 222175 | 4/6/2003 | GEORGIA PACIFIC CORP | |
| 70 | 48382 | 222174 | 4/6/2003 | GEORGIA PACIFIC CORP | |
| 71 | 48383 | 222173 | 4/6/2003 | GEORGIA PACIFIC CORP | |
| 72 | 48384 | 222172 | 4/6/2003 | GEORGIA PACIFIC CORP | |
| 73 | 48385 | 222761 | 4/5/2003 | NISSIN FOODS | |
| 74 | 48387 | 222766 | 4/4/2003 | P&G RDC | |
| 75 | 48489 | 222974 | 4/6/2003 | GEORGIA PACIFIC CORP | |
| 76 | 48490 | 222176 | 4/13/2003 | GEORGIA PACIFIC CORP | |
| 77 | 48491 | 222177 | 4/13/2003 | GEORGIA PACIFIC CORP | |
| 78 | 48492 | 222178 | 4/13/2003 | GEORGIA PACIFIC CORP | |
| 79 | 48512 | 224225 | 4/26/2003 | NESTLE WATERS NA   RETAIL | |
| 80 | 48513 | 224285 | 4/26/2003 | NESTLE WATERS NA MILITARY | |
| 81 | 48515 | 223107 | 4/12/2003 | Fleming | |

# Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

## Containers Properly Identified

| | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 82 | 48525 | 222181 | 4/12/2003 | P&G DIAPERS | |
| 83 | 48526 | 222763 | 4/12/2003 | CONAGRA GROCERY-MILITARY | |
| 84 | 48527 | 222969 | 4/12/2003 | CONAGRA | |
| 85 | 48528 | 223115 | 4/12/2003 | KAL KAN FOODS, INC | |
| 85 | 48528 | 223116 | 4/12/2003 | KAL KAN FOODS-MILITARY | |
| 86 | 48532 | 222989 | 4/8/2003 | P&G PAPER | |
| 87 | 48534 | 223193 | 4/8/2003 | Oscar | |
| 88 | 48535 | 223135 | 4/8/2003 | KAZI / TYSON FOODS INC | |
| 89 | 48538 | 220927 | 4/11/2003 | 50th State | |
| 90 | 48539 | 223036 | 4/8/2003 | KRAFT FOODS, INC. (CHILL) | |
| 91 | 48540 | 222993 | 4/11/2003 | P&G RDC | |
| 92 | 48547 | 223228 | 4/16/2003 | P&G-PLANT--LIQ DETERGENT | |
| 93 | 48549 | 222751 | 4/9/2003 | DEL MONTE-RETAIL | |
| 93 | 48549 | 222752 | 4/9/2003 | DEL MONTE-MILITARY | |
| 94 | 48550 | 222960 | 4/9/2003 | DEL MONTE-RETAIL | |
| 94 | 48550 | 222961 | 4/9/2003 | DEL MONTE-MILITARY | |
| 95 | 48551 | 222753 | 4/9/2003 | DEL MONTE-RETAIL | |
| 96 | 48552 | 222967 | 4/9/2003 | HEINZ | |
| 96 | 48552 | 222968 | 4/9/2003 | HEINZ N AMERICAN-MILITARY | |
| 97 | 48553 | 221513 | 4/9/2003 | KAZI / TYSON FOODS INC | |
| 98 | 48554 | 221512 | 4/9/2003 | KAZI / TYSON FOODS INC | |
| 99 | 48555 | 221514 | 4/9/2003 | KAZI / TYSON FOODS INC | |
| 100 | 48558 | 223103 | 4/11/2003 | CALIF & HAWAIIAN SUGAR CO | |
| 101 | 48562 | 223121 | 4/11/2003 | P&G RDC | |
| 102 | 48563 | 222990 | 4/11/2003 | P&G PAPER | |
| 103 | 48564 | 222482 | 4/11/2003 | Lever | |
| 104 | 48565 | 222481 | 4/11/2003 | Lever | |
| 105 | 48567 | 223091 | 4/18/2003 | THE QUAKER OATS COMPANY | |
| 106 | 48585 | 222480 | 4/11/2003 | Lever | |
| 107 | 48586 | 223021 | 4/11/2003 | THE QUAKER OATS COMPANY | |
| 108 | 48587 | 222101 | 4/12/2003 | P&G-PLANT--DRY DETERGENT | |
| 109 | 48607 | 219561 | 4/16/2003 | AJC INTERNATIONAL FRZ | |
| 110 | 48613 | 245995 | 5/25/2003 | Fleming | |
| 111 | 48623 | 222743 | 4/19/2003 | FT JAMES-GEORG PAC/BY | |
| 112 | 48624 | 222459 | 4/19/2003 | FT. JAMES (GP)/BY | |
| 113 | 48625 | 222887 | 4/19/2003 | P&G-PLANT--LIQ DETERGENT | |
| 114 | 48626 | 222881 | 4/19/2003 | P&G-PLANT--LIQ DETERGENT | |
| 115 | 48627 | 223054 | 5/4/2003 | Fleming | |
| 115 | 48627 | 223371 | 4/27/2003 | Fleming | |
| 115 | 48627 | 223884 | 5/11/2003 | Fleming | |
| 115 | 48627 | 223885 | 5/11/2003 | Fleming | |
| 115 | 48627 | 224243 | 5/24/2003 | Fleming | |
| 115 | 48627 | 224768 | 5/11/2003 | Fleming | |
| 116 | 48628 | 223474 | 4/19/2003 | CONAGRA GROCERY-MILITARY | |
| 117 | 48629 | 223324 | 4/19/2003 | NESTLE WATERS NA   RETAIL | |

# Exhibit 1a

## *Wayne Berry v. Hawaiian Express Service*

## Containers Properly Identified

|     | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|-----|--------------|----------|--------------|----------|----------------|
| 118 | 48630 | 223463 | 4/19/2003 | NESTLE WATERS NA MILITARY | |
| 119 | 48637 | 217045 | 4/19/2003 | AJC | |
| 120 | 48638 | 222886 | 4/20/2003 | P&G-PLANT--FOOD&BEVERAGE | |
| 121 | 48644 | 222754 | 4/9/2003 | DEL MONTE-RETAIL | |
| 122 | 48650 | 223633 | 4/19/2003 | KAL KAN FOODS-MILITARY | |
| 123 | 48651 | 223631 | 4/19/2003 | KAL KAN FOODS, INC | |
| 124 | 48652 | 223634 | 4/19/2003 | KAL KAN FOODS-MILITARY | |
| 125 | 48653 | 224292 | 4/26/2003 | CLOROX CO--PLANT (BLEACH) | |
| 126 | 48654 | 224240 | 4/26/2003 | Fleming | |
| 127 | 48655 | 223650 | 4/19/2003 | CLOROX CO--PLANT (BLEACH) | |
| 128 | 48656 | 223649 | 4/19/2003 | CLOROX CO--PLANT (BLEACH) | |
| 129 | 48703 | 223367 | 4/13/2003 | F.C. BLOXOM COMPANY | |
| 130 | 48721 | 223724 | 4/19/2003 | PROCTER & GAMBLE | |
| 131 | 48724 | 223756 | 4/19/2003 | CLOROX LITTER | |
| 132 | 48725 | 223760 | 4/19/2003 | CLOROX COMPANY--RDC | |
| 133 | 48735 | 223327 | 4/16/2003 | DEL MONTE-RETAIL | |
| 133 | 48735 | 223328 | 4/16/2003 | DEL MONTE-MILITARY | |
| 134 | 48736 | 223605 | 4/16/2003 | DEL MONTE-RETAIL | |
| 134 | 48736 | 223606 | 4/16/2003 | DEL MONTE-MILITARY | |
| 135 | 48744 | 223468 | 4/16/2003 | HEINZ | |
| 135 | 48744 | 223469 | 4/16/2003 | HEINZ N AMERICAN-MILITARY | |
| 136 | 48746 | 222758 | 4/18/2003 | KRAFT FOODS | |
| 137 | 48747 | 222757 | 4/18/2003 | KRAFT FOODS | |
| 138 | 48748 | 223359 | 5/6/2003 | Ventura Foodservice | |
| 139 | 48749 | 223465 | 4/18/2003 | KRAFT FOODS | |
| 139 | 48749 | 223466 | 4/18/2003 | KRAFT CONFECTION | |
| 140 | 48750 | 223749 | 4/18/2003 | CALIF & HAWAIIAN SUGAR CO | |
| 141 | 48752 | 223549 | 4/15/2003 | KRAFT FOODS, INC. (CHILL) | |
| 142 | 48753 | 223500 | 4/15/2003 | P&G PAPER | |
| 143 | 48754 | 223623 | 4/15/2003 | P&G PAPER | |
| 144 | 48755 | 223624 | 4/15/2003 | P&G PAPER | |
| 145 | 48756 | 223498 | 4/15/2003 | P&G PAPER | |
| 146 | 48757 | 223499 | 4/15/2003 | P&G PAPER | |
| 147 | 48758 | 223625 | 4/15/2003 | P&G PAPER | |
| 148 | 48759 | 223626 | 4/15/2003 | P&G PAPER | |
| 149 | 48760 | 223764 | 4/15/2003 | Oscar | |
| 150 | 48763 | 222879 | 4/19/2003 | P&G-PLANT--DRY DETERGENT | |
| 151 | 48764 | 222880 | 4/19/2003 | P&G-PLANT--DRY DETERGENT | |
| 152 | 48777 | 247200 | 6/4/2003 | Fleming | |
| 153 | 48779 | 222996 | 4/23/2003 | P&G-PLANT--LIQ DETERGENT | |
| 154 | 48780 | 217046 | 4/24/2003 | AJC | |
| 155 | 48781 | 222012 | 4/26/2003 | BERNS & KOPPSTEIN/BY | |
| 156 | 48782 | 224325 | 5/3/2003 | Fleming | |
| 157 | 48783 | 223494 | 4/26/2003 | P&G-PLANT--LIQ DETERGENT | |
| 158 | 48784 | 223495 | 4/26/2003 | P&G-PLANT--LIQ DETERGENT | |

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

| | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 159 | 48785 | 223486 | 4/26/2003 | P&G-PLANT--LIQ DETERGENT | |
| 160 | 48786 | 223815 | 4/26/2003 | NESTLE PURINA /BY | |
| 160 | 48786 | 223816 | 4/26/2003 | NESTLES PURINA PET CARE | |
| 161 | 48787 | 223814 | 4/26/2003 | NESTLES PURINA PET CARE | |
| 162 | 48788 | 223831 | 4/22/2003 | P&G RDC | |
| 163 | 48789 | 223832 | 4/22/2003 | P&G RDC | |
| 164 | 48794 | 222895 | 4/23/2003 | KAZI / TYSON FOODS INC | |
| 165 | 48795 | 222896 | 4/23/2003 | KAZI / TYSON FOODS INC | |
| 166 | 48796 | 222897 | 4/23/2003 | KAZI / TYSON FOODS INC | |
| 167 | 48798 | 223106 | 4/25/2003 | KRAFT FOODS | |
| 168 | 48799 | 223611 | 4/25/2003 | KRAFT FOODS | |
| 169 | 48801 | 247201 | 6/4/2003 | Fleming | |
| 170 | 48802 | 223452 | 4/25/2003 | Fleming | |
| 171 | 48803 | 223825 | 4/25/2003 | Lever | |
| 172 | 48804 | 223824 | 4/25/2003 | Lever | |
| 173 | 48805 | 223485 | 4/26/2003 | P&G-PLANT--DRY DETERGENT | |
| 174 | 48806 | 223242 | 4/27/2003 | KAZI / TYSON FOODS INC | |
| 175 | 48809 | 223818 | 4/20/2003 | GEORGIA PACIFIC CORP | |
| 176 | 48813 | 223830 | 4/20/2003 | CLOROX/KINGSFORD CO -KPD | |
| 177 | 48814 | 223497 | 4/20/2003 | FORT JAMES | |
| 178 | 48815 | 223496 | 4/20/2003 | FORT JAMES | |
| 179 | 48816 | 223647 | 4/20/2003 | FORT JAMES | |
| 180 | 48838 | 223820 | 5/3/2003 | P&G-PLANT--LIQ DETERGENT | |
| 181 | 48847 | 223905 | 4/26/2003 | Fleming | |
| 182 | 48848 | 223888 | 4/26/2003 | CONAGRA | |
| 182 | 48848 | 223889 | 4/26/2003 | CONAGRA STORE BRANDS /BY | |
| 183 | 48849 | 223901 | 4/26/2003 | MARUCHAN FOODS | |
| 184 | 48852 | 224701 | 5/3/2003 | NESTLES PURINA PET CARE | |
| 185 | 48853 | 247015 | 5/31/2003 | Ventura Foodservice | |
| 186 | 48854 | 246890 | 5/31/2003 | KAL KAN FOODS, INC | |
| 186 | 48854 | 246891 | 5/31/2003 | KAL KAN FOODS-MILITARY | |
| 187 | 48855 | 246728 | 5/31/2003 | NESTLE WATERS NA MILITARY | |
| 188 | 48856 | 246727 | 5/31/2003 | NESTLE WATERS NA MILITARY | |
| 189 | 48860 | 224070 | 4/26/2003 | CONAGRA GROCERY-MILITARY | |
| 190 | 48861 | 224097 | 4/26/2003 | KAL KAN FOODS-MILITARY | |
| 191 | 48862 | 224088 | 4/26/2003 | NESTLES PURINA PET CARE | |
| 191 | 48862 | 224105 | 4/26/2003 | NESTLE PURINA /BY | |
| 192 | 48863 | 224106 | 4/26/2003 | CLOROX LITTER | |
| 193 | 48864 | 224074 | 4/26/2003 | CLOROX CO--PLANT (BLEACH) | |
| 194 | 48865 | 224107 | 4/26/2003 | CLOROX COMPANY--RDC | |
| 195 | 48867 | 224082 | 4/22/2003 | P&G PAPER | |
| 196 | 48868 | 224013 | 5/30/2003 | Fleming | |
| 197 | 48872 | 246888 | 5/31/2003 | KAL KAN FOODS, INC | |
| 198 | 48873 | 223897 | 4/23/2003 | DEL MONTE-MILITARY | |
| 199 | 48874 | 223896 | 4/23/2003 | DEL MONTE-RETAIL | |

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

| | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 200 | 48875 | 224062 | 4/23/2003 | HEINZ | |
| 200 | 48875 | 224063 | 4/23/2003 | HEINZ N AMERICAN-MILITARY | |
| 201 | 48876 | 223898 | 4/25/2003 | KRAFT FOODS | |
| 201 | 48876 | 223899 | 4/25/2003 | KRAFT CONFECTION | |
| 202 | 48877 | 223865 | 4/25/2003 | Quaker | |
| 203 | 48878 | 223864 | 4/25/2003 | Quaker | |
| 204 | 48879 | 223866 | 4/25/2003 | Quaker | |
| 205 | 48880 | 223907 | 4/25/2003 | GOLD RIVER MILLS, LLC | |
| 206 | 48882 | 224003 | 4/25/2003 | THE QUAKER OATS COMPANY | |
| 207 | 48883 | 224005 | 4/27/2003 | Fleming | |
| 207 | 48883 | 224766 | 5/11/2003 | Fleming | |
| 208 | 48885 | 224084 | 4/27/2003 | CLOROX/KINGSFORD CO -KPD | |
| 209 | 48886 | 224090 | 4/27/2003 | FORT JAMES | |
| 210 | 48887 | 224089 | 4/27/2003 | FORT JAMES | |
| 211 | 48888 | 224092 | 4/27/2003 | FORT JAMES | |
| 212 | 48890 | 224091 | 4/27/2003 | FORT JAMES | |
| 213 | 48891 | 223770 | 4/29/2003 | AJC INTERNATIONAL FRZ | |
| 214 | 48892 | 217047 | 4/30/2003 | AJC | |
| 215 | 48929 | 246889 | 5/31/2003 | KAL KAN FOODS, INC | |
| 216 | 48930 | 223833 | 5/3/2003 | P&G-PLANT--FOOD&BEVERAGE | |
| 217 | 48931 | 223603 | 4/19/2003 | CONAGRA/IHF | |
| 217 | 48931 | 223604 | 4/19/2003 | CONAGRA/IHF-MILITARY | |
| 218 | 48932 | 222954 | 4/19/2003 | CONAGRA/IHF | |
| 218 | 48932 | 222955 | 4/19/2003 | CONAGRA/IHF-MILITARY | |
| 219 | 48933 | 223099 | 4/19/2003 | CONAGRA/IHF | |
| 220 | 48940 | 247004 | 5/31/2003 | KAL KAN FOODS, INC | |
| 220 | 48940 | 247005 | 5/31/2003 | KAL KAN FOODS-MILITARY | |
| 221 | 48946 | 224286 | 4/26/2003 | NESTLE WATERS NA MILITARY | |
| 222 | 48947 | 246946 | 5/31/2003 | CONAGRA | |
| 223 | 48961 | 224187 | 4/22/2003 | KRAFT FOODS, INC. (CHILL) | |
| 223 | 48961 | 224261 | 4/21/2003 | Kraft | |
| 224 | 48963 | 224487 | 5/3/2003 | NESTLES PURINA PET CARE | |
| 225 | 48964 | 224488 | 5/3/2003 | NESTLES PURINA PET CARE | |
| 226 | 48966 | 224294 | 4/22/2003 | Oscar | |
| 227 | 48971 | 224264 | 4/25/2003 | Fleming | |
| 228 | 48972 | 224267 | 4/25/2003 | Fleming | |
| 229 | 48973 | 224266 | 4/25/2003 | Fleming | |
| 230 | 48974 | 224265 | 4/25/2003 | Fleming | |
| 231 | 48997 | 224045 | 6/1/2003 | Fleming | |
| 231 | 48997 | 224538 | 6/1/2003 | Fleming | |
| 231 | 48997 | 224548 | 6/1/2003 | Fleming | |
| 231 | 48997 | 245523 | 5/18/2003 | Fleming | |
| 231 | 48997 | 245535 | 6/1/2003 | Fleming | |
| 232 | 48998 | 224392 | 4/26/2003 | NESTLES PURINA PET CARE | |
| 233 | 48999 | 224393 | 4/26/2003 | NESTLES PURINA PET CARE | |

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

| | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 234 | 49000 | 224394 | 4/26/2003 | NESTLES PURINA PET CARE | |
| 235 | 49001 | 224395 | 4/26/2003 | NESTLES PURINA PET CARE | |
| 236 | 49002 | 224396 | 4/26/2003 | NESTLES PURINA PET CARE | |
| 237 | 49009 | 222088 | 4/12/2003 | CONAGRA/IHF | |
| 238 | 49038 | 217041 | 5/22/2003 | AJC | |
| 239 | 49039 | 217049 | 5/30/2003 | AJC | |
| 240 | 49040 | 217048 | 5/15/2003 | AJC | |
| 241 | 49045 | 245446 | 5/18/2003 | Fleming | |
| 242 | 49046 | 245648 | 5/18/2003 | GEORGIA PACIFIC CORP | |
| 243 | 49047 | 224790 | 5/18/2003 | Fleming | |
| 243 | 49047 | 224791 | 5/18/2003 | Fleming | |
| 243 | 49047 | 245356 | 5/25/2003 | Fleming | |
| 243 | 49047 | 245357 | 5/25/2003 | Fleming | |
| 243 | 49047 | 245677 | 5/25/2003 | Fleming | |
| 243 | 49047 | 245678 | 5/25/2003 | Fleming | |
| 244 | 49048 | 224601 | 5/10/2003 | CLOROX CO--PLANT (BLEACH) | |
| 245 | 49049 | 224085 | 5/7/2003 | P&G-PLANT--FOOD&BEVERAGE | |
| 246 | 49050 | 224075 | 5/7/2003 | P&G-PLANT--LIQ DETERGENT | |
| 247 | 49054 | 224568 | 5/3/2003 | Fleming | |
| 248 | 49055 | 246947 | 5/31/2003 | CONAGRA | |
| 248 | 49055 | 246948 | 5/31/2003 | CONAGRA SNACK FOODS | |
| 249 | 49056 | 246827 | 5/31/2003 | Fleming | |
| 249 | 49056 | 247018 | 5/31/2003 | Fleming | |
| 249 | 49056 | 247019 | 5/31/2003 | Fleming | |
| 250 | 49058 | 247168 | 6/1/2003 | Fleming | |
| 251 | 49060 | 245953 | 5/31/2003 | Porky | |
| 252 | 49079 | 224740 | 4/11/2003 | Fleming | |
| 253 | 49083 | 224501 | 4/27/2003 | F.C. BLOXOM COMPANY | |
| 254 | 49108 | 224834 | 5/3/2003 | Fleming | |
| 255 | 49120 | 224382 | 4/29/2003 | CALIF & HAWAIIAN SUGAR CO | |
| 256 | 49127 | 223786 | 4/28/2003 | KAZI / TYSON FOODS INC | |
| 257 | 49128 | 223785 | 4/28/2003 | KAZI / TYSON FOODS INC | |
| 258 | 49129 | 246065 | 5/31/2003 | AJC INTERNATIONAL FRZ | |
| 259 | 49130 | 245954 | 5/31/2003 | Porky | |
| 260 | 49131 | 223783 | 4/28/2003 | KAZI / TYSON FOODS INC | |
| 261 | 49136 | 223243 | 4/29/2003 | KAZI / TYSON FOODS INC | |
| 262 | 49137 | 223244 | 4/29/2003 | KAZI / TYSON FOODS INC | |
| 263 | 49140 | 224654 | 4/29/2003 | KRAFT FOODS, INC. (CHILL) | |
| 263 | 49140 | 224933 | 4/29/2003 | Oscar | |
| 264 | 49141 | 224682 | 5/2/2003 | KRAFT FOODS | |
| 264 | 49141 | 224683 | 5/2/2003 | KRAFT CONFECTION | |
| 265 | 49142 | 223752 | 5/2/2003 | KRAFT FOODS | |
| 266 | 49143 | 224820 | 5/2/2003 | KRAFT FOODS | |
| 267 | 49144 | 224565 | 5/2/2003 | Farmer | |
| 268 | 49145 | 247167 | 6/1/2003 | Fleming | |

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

| | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 269 | 49148 | 222888 | 4/6/2003 | FORT JAMES | |
| 270 | 49152 | 223792 | 5/2/2003 | P&G-GROC/HBC RETAIL/AEROS | |
| 270 | 49152 | 223793 | 5/2/2003 | PROCTER & GAMBLE-HBC | |
| 271 | 49153 | 223801 | 5/2/2003 | P&G-GROC/HBC RETAIL/AEROS | |
| 271 | 49153 | 223802 | 5/2/2003 | P&G-GROC/HBC RETAIL/AEROS | |
| 272 | 49164 | 224687 | 5/3/2003 | NISSIN FOODS | |
| 273 | 49166 | 224073 | 5/3/2003 | P&G DIAPERS | |
| 274 | 49167 | 224678 | 5/3/2003 | CONAGRA | |
| 274 | 49167 | 224680 | 5/3/2003 | CONAGRA STORE BRANDS /BY | |
| 275 | 49168 | 246064 | 5/31/2003 | AJC INTERNATIONAL FRZ | |
| 276 | 49169 | 224561 | 5/3/2003 | CONAGRA | |
| 277 | 49172 | 224811 | 5/3/2003 | NESTLE WATERS NA   RETAIL | |
| 278 | 49173 | 224818 | 5/3/2003 | NESTLE WATERS NA MILITARY | |
| 279 | 49174 | 224817 | 5/3/2003 | NESTLE WATERS NA MILITARY | |
| 280 | 49175 | 224816 | 5/3/2003 | NESTLE WATERS NA MILITARY | |
| 281 | 49176 | 224813 | 5/3/2003 | NESTLE WATERS NA MILITARY | |
| 282 | 49177 | 224812 | 5/3/2003 | NESTLE WATERS NA MILITARY | |
| 283 | 49178 | 224814 | 5/3/2003 | NESTLE WATERS NA MILITARY | |
| 284 | 49179 | 224815 | 5/3/2003 | NESTLE WATERS NA MILITARY | |
| 285 | 49180 | 224485 | 5/3/2003 | NESTLES PURINA PET CARE | |
| 286 | 49181 | 224486 | 5/3/2003 | NESTLES PURINA PET CARE | |
| 287 | 49183 | 224689 | 5/4/2003 | GEORGIA PACIFIC CORP | |
| 288 | 49184 | 224688 | 5/4/2003 | GEORGIA PACIFIC CORP | |
| 289 | 49189 | 222989 | 4/8/2003 | P&G PAPER | |
| 290 | 49202 | 224925 | 4/29/2003 | Fleming | |
| 290 | 49202 | 224926 | 4/30/2003 | Fleming | |
| 291 | 49205 | 244985 | 5/3/2003 | Fleming | |
| 292 | 49206 | 224930 | 5/3/2003 | Fleming | |
| 293 | 49207 | 244982 | 5/3/2003 | Fleming | |
| 294 | 49208 | 244983 | 5/3/2003 | Fleming | |
| 294 | 49208 | 245159 | 5/3/2003 | Fleming | |
| 295 | 49209 | 244984 | 5/3/2003 | Fleming | |
| 296 | 49211 | 246974 | 5/31/2003 | PROCTER & GAMBLE | |
| 297 | 49212 | 246730 | 5/28/2003 | MARUCHAN FOODS | |
| 298 | 49213 | 246953 | 5/28/2003 | CONAGRA GROCERY-MILITARY | |
| 299 | 49214 | 246952 | 5/28/2003 | CONAGRA GROCERY-MILITARY | |
| 300 | 49223 | 245122 | 5/10/2003 | CLOROX CO--PLANT (BLEACH) | |
| 301 | 49224 | 245113 | 5/10/2003 | CLOROX COMPANY--RDC | |
| 302 | 49225 | 245123 | 5/10/2003 | CLOROX LITTER | |
| 303 | 49226 | 224598 | 5/10/2003 | NESTLES PURINA MASTER CHC | |
| 303 | 49226 | 245125 | 5/10/2003 | NESTLE PURINA PET CARE | |
| 304 | 49229 | 245007 | 5/10/2003 | CONAGRA | |
| 305 | 49232 | 246009 | 5/24/2003 | CONAGRA GROCERY-MILITARY | |
| 306 | 49234 | 246006 | 5/24/2003 | CONAGRA GROCERY-MILITARY | |
| 307 | 49241 | 246008 | 5/24/2003 | CONAGRA GROCERY-MILITARY | |

## Exhibit 1a

*Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

|  | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 308 | 49242 | 246003 | 5/24/2003 | CONAGRA | |
| 309 | 49243 | 245228 | 5/3/2003 | P&G DIAPERS | |
| 310 | 49244 | 246007 | 5/24/2003 | CONAGRA GROCERY-MILITARY | |
| 311 | 49245 | 224918 | 5/3/2003 | MARUCHAN FOODS | |
| 312 | 49246 | 224932 | 4/29/2003 | Oscar | |
| 313 | 49247 | 245013 | 5/2/2003 | KRAFT FOODS | |
| 313 | 49247 | 245014 | 5/2/2003 | KRAFT CONFECTION | |
| 314 | 49248 | 224039 | 5/30/2003 | Fleming | |
| 314 | 49248 | 224042 | 5/30/2003 | Rich Seapak | |
| 314 | 49248 | 245513 | 5/30/2003 | Pictsweet | |
| 314 | 49248 | 245515 | 5/30/2003 | Pasco Brands | |
| 314 | 49248 | 245517 | 5/30/2003 | Fleming | |
| 315 | 49250 | 245639 | 5/31/2003 | FT JAMES-GEORG PAC/BY | |
| 316 | 49253 | 224694 | 5/11/2003 | GEORGIA PACIFIC CORP | |
| 317 | 49254 | 224693 | 5/11/2003 | GEORGIA PACIFIC CORP | |
| 318 | 49255 | 224692 | 5/11/2003 | GEORGIA PACIFIC CORP | |
| 319 | 49256 | 224691 | 5/11/2003 | GEORGIA PACIFIC CORP | |
| 320 | 49257 | 224690 | 5/11/2003 | GEORGIA PACIFIC CORP | |
| 321 | 49300 | 245193 | 5/10/2003 | PROCTER & GAMBLE | |
| 322 | 49311 | 224788 | 5/10/2003 | Fleming | |
| 323 | 49312 | 222587 | 4/23/2003 | Fleming | |
| 323 | 49312 | 223053 | 4/26/2003 | Fleming | |
| 323 | 49312 | 223883 | 4/26/2003 | Fleming | |
| 323 | 49312 | 245288 | 5/17/2003 | Fleming | |
| 324 | 49314 | 223862 | 5/31/2003 | Allen Canning | |
| 324 | 49314 | 224604 | 5/10/2003 | Hawaiian | |
| 324 | 49314 | 245275 | 5/31/2003 | Allen Canning | |
| 324 | 49314 | 246836 | 6/7/2003 | Fleming | |
| 325 | 49316 | 245224 | 5/10/2003 | NESTLE WATERS NA MILITARY | |
| 326 | 49319 | 224809 | 5/9/2003 | Fleming | |
| 326 | 49319 | 224858 | 5/6/2003 | Fleming | |
| 327 | 49320 | 224381 | 5/6/2003 | KRAFT FOODS | |
| 328 | 49321 | 245011 | 5/7/2003 | DEL MONTE-RETAIL | |
| 328 | 49321 | 245012 | 5/7/2003 | DEL MONTE-MILITARY | |
| 329 | 49322 | 245100 | 5/7/2003 | HEINZ | |
| 329 | 49322 | 245101 | 5/7/2003 | HEINZ N AMERICAN-MILITARY | |
| 330 | 49323 | 224631 | 5/7/2003 | Fleming | |
| 331 | 49324 | 245098 | 5/9/2003 | KRAFT FOODS | |
| 331 | 49324 | 245099 | 5/9/2003 | KRAFT CONFECTION | |
| 332 | 49327 | 224799 | 5/9/2003 | Fleming | |
| 332 | 49327 | 224801 | 5/9/2003 | Fleming | |
| 333 | 49331 | 224502 | 5/9/2003 | THE QUAKER OATS COMPANY | |
| 334 | 49333 | 246002 | 5/24/2003 | CONAGRA | |
| 335 | 49339 | 245297 | 5/6/2003 | Oscar | |
| 336 | 49340 | 245296 | 5/6/2003 | Oscar | |

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

|  | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 337 | 49345 | 245223 | 5/10/2003 | NESTLE WATERS NA MILITARY | |
| 338 | 49385 | 245051 | 5/3/2003 | KAL KAN FOODS-MILITARY | |
| 339 | 49386 | 223632 | 4/19/2003 | KAL KAN FOODS, INC | |
| 339 | 49386 | 245050 | 5/3/2003 | KAL KAN FOODS-MILITARY | |
| 340 | 49400 | 224902 | 5/14/2003 | Fleming | |
| 341 | 49412 | 245438 | 5/25/2003 | Fleming | |
| 342 | 49414 | 245880 | 5/27/2003 | KAZI / TYSON FOODS INC | |
| 343 | 49415 | 245882 | 5/27/2003 | KAZI / TYSON FOODS INC | |
| 344 | 49417 | 245502 | 5/13/2003 | Fleming | |
| 345 | 49419 | 245001 | 5/14/2003 | Fleming | |
| 346 | 49420 | 245337 | 5/14/2003 | Fleming | |
| 347 | 49421 | 245369 | 5/30/2003 | Fleming | |
| 348 | 49423 | 245361 | 5/30/2003 | Fleming | |
| 349 | 49424 | 224806 | 5/9/2003 | Fleming | |
| 349 | 49424 | 245367 | 5/16/2003 | Fleming | |
| 350 | 49432 | 245340 | 5/13/2003 | Fleming | |
| 351 | 49434 | 245491 | 5/23/2003 | Fleming | |
| 352 | 49435 | 245459 | 5/23/2003 | Fleming | |
| 352 | 49435 | 245658 | 5/23/2003 | Fleming | |
| 353 | 49441 | 246758 | 5/25/2003 | Fleming | |
| 354 | 49444 | 245594 | 5/20/2003 | Fleming | |
| 354 | 49444 | 245595 | 5/20/2003 | Fleming | |
| 355 | 49446 | 245472 | 5/9/2003 | KRAFT FOODS | |
| 355 | 49446 | 245473 | 5/9/2003 | KRAFT CONFECTION | |
| 356 | 49447 | 245540 | 5/10/2003 | CALIF & HAWAIIAN SUGAR CO | |
| 357 | 49448 | 224188 | 5/13/2003 | KRAFT FOODS, INC. (CHILL) | |
| 357 | 49448 | 224335 | 5/13/2003 | Kraft | |
| 357 | 49448 | 224655 | 5/6/2003 | KRAFT FOODS, INC. (CHILL) | |
| 357 | 49448 | 245180 | 5/6/2003 | KRAFT FOODS, INC. (CHILL) | |
| 358 | 49451 | 245471 | 5/16/2003 | Farmer | |
| 359 | 49452 | 245881 | 5/27/2003 | KAZI / TYSON FOODS INC | |
| 360 | 49455 | 245127 | 5/16/2003 | Lever | |
| 361 | 49456 | 245126 | 5/16/2003 | Lever | |
| 362 | 49457 | 224633 | 5/16/2003 | THE QUAKER OATS COMPANY | |
| 363 | 49458 | 245339 | 5/16/2003 | THE QUAKER OATS COMPANY | |
| 364 | 49459 | 224495 | 5/23/2003 | KAZI / TYSON FOODS INC | |
| 365 | 49460 | 224496 | 5/23/2003 | KAZI / TYSON FOODS INC | |
| 366 | 49461 | 224497 | 5/23/2003 | KAZI / TYSON FOODS INC | |
| 367 | 49465 | 245372 | 5/10/2003 | NESTLE USA, INC | |
| 368 | 49466 | 245463 | 5/10/2003 | NESTLE USA, INC | |
| 369 | 49469 | 245650 | 5/15/2003 | Fleming | |
| 369 | 49469 | 245651 | 5/15/2003 | Fleming | |
| 370 | 49470 | 245627 | 5/17/2003 | PROCTER & GAMBLE | |
| 371 | 49471 | 245468 | 5/17/2003 | CONAGRA SNACK FOODS | |
| 372 | 49472 | 245687 | 5/23/2003 | Lever | |

## Exhibit 1a

*Wayne Berry v. Hawaiian Express Service*

## Containers Properly Identified

|  | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 373 | 49475 | 245649 | 5/17/2003 | P&G-PLANT--LIQ DETERGENT | |
| 374 | 49479 | 245184 | 5/27/2003 | Fleming | |
| 374 | 49479 | 245321 | 5/27/2003 | Fleming | |
| 374 | 49479 | 245514 | 5/29/2003 | Amy's Kitchen | |
| 374 | 49479 | 245986 | 5/27/2003 | Fleming | |
| 374 | 49479 | 246069 | 5/27/2003 | Fleming | |
| 374 | 49479 | 246071 | 5/27/2003 | Foster Farms | |
| 375 | 49482 | 222449 | 5/30/2003 | Fleming | |
| 375 | 49482 | 223451 | 5/30/2003 | Fleming | |
| 375 | 49482 | 223455 | 5/30/2003 | Fleming | |
| 375 | 49482 | 224165 | 5/30/2003 | Fleming | |
| 375 | 49482 | 224217 | 5/30/2003 | Fleming | |
| 375 | 49482 | 224800 | 5/30/2003 | Fleming | |
| 375 | 49482 | 245290 | 5/30/2003 | Fleming | |
| 375 | 49482 | 245360 | 5/30/2003 | Fleming | |
| 376 | 49484 | 223064 | 5/30/2003 | Fleming | |
| 376 | 49484 | 223462 | 5/30/2003 | Fleming | |
| 376 | 49484 | 223734 | 5/30/2003 | Fleming | |
| 376 | 49484 | 223736 | 5/30/2003 | Fleming | |
| 376 | 49484 | 245368 | 5/30/2003 | Fleming | |
| 376 | 49484 | 245370 | 5/30/2003 | Fleming | |
| 377 | 49486 | 245547 | 5/17/2003 | CONAGRA | |
| 378 | 49487 | 245467 | 5/17/2003 | CONAGRA | |
| 379 | 49488 | 245120 | 5/17/2003 | NESTLES PURINA LITTER | |
| 379 | 49488 | 245121 | 5/17/2003 | NESTLE PURINA PET CARE/BY | |
| 380 | 49489 | 245481 | 5/17/2003 | KAL KAN FOODS, INC | |
| 381 | 49490 | 245574 | 5/17/2003 | NESTLES PURINA LITTER | |
| 381 | 49490 | 245575 | 5/17/2003 | NESTLE PURINA PET CARE/BY | |
| 382 | 49491 | 245549 | 5/17/2003 | NESTLE WATERS NA   RETAIL | |
| 383 | 49492 | 245550 | 5/17/2003 | NESTLE WATERS NA MILITARY | |
| 384 | 49493 | 245557 | 5/17/2003 | NESTLES PURINA PET CARE | |
| 385 | 49494 | 245558 | 5/17/2003 | NESTLES PURINA PET CARE | |
| 386 | 49495 | 245565 | 5/17/2003 | CLOROX CO--PLANT (BLEACH) | |
| 387 | 49496 | 245644 | 5/17/2003 | Fleming | |
| 388 | 49497 | 245645 | 5/17/2003 | Fleming | |
| 389 | 49506 | 224807 | 5/24/2003 | FT. JAMES (GP)/BY | |
| 390 | 49509 | 245742 | 5/10/2003 | Fleming | |
| 391 | 49574 | 245434 | 5/24/2003 | Fleming | |
| 392 | 49583 | 245862 | 6/4/2003 | Fleming | |
| 393 | 49593 | 245858 | 5/7/2003 | Fleming | |
| 394 | 49597 | 245181 | 5/16/2003 | KRAFT FOODS, INC. (CHILL) | |
| 394 | 49597 | 245613 | 5/13/2003 | KRAFT FOODS, INC. (CHILL) | |
| 394 | 49597 | 245674 | 5/13/2003 | KRAFT FOODS, INC. (CHILL) | |
| 395 | 49598 | 245663 | 5/13/2003 | Oscar | |
| 396 | 49599 | 245681 | 5/16/2003 | KRAFT FOODS | |

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

| | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 397 | 49600 | 224483 | 5/4/2003 | FORT JAMES | |
| 398 | 49610 | 245334 | 5/11/2003 | F.C. BLOXOM COMPANY | |
| 399 | 49617 | 224763 | 5/9/2003 | Quaker | |
| 400 | 49692 | 247606 | 6/6/2003 | Fleming | |
| 401 | 49725 | 224242 | 4/2/2003 | Lever | |
| 402 | 49733 | 245751 | 5/10/2003 | AJC INTERNATIONAL FRZ | |
| 403 | 49757 | 247605 | 6/6/2003 | Fleming | |
| 404 | 49795 | 245985 | 5/20/2003 | Oscar | |
| 405 | 49812 | 223857 | 6/7/2003 | Fleming | |
| 405 | 49812 | 223858 | 6/7/2003 | B & G Foods | |
| 405 | 49812 | 224886 | 6/7/2003 | John B. Sanfilippo | |
| 405 | 49812 | 245443 | 6/7/2003 | Fleming | |
| 405 | 49812 | 245445 | 5/31/2003 | Fleming | |
| 405 | 49812 | 246021 | 6/7/2003 | Zatarains | |
| 405 | 49812 | 246043 | 5/31/2003 | Fleming | |
| 405 | 49812 | 246729 | 6/7/2003 | Fleming | |
| 405 | 49812 | 247180 | 6/7/2003 | Pinnacle Foods | |
| 406 | 49846 | 224096 | 4/26/2003 | KAL KAN FOODS, INC | |
| 407 | 49859 | 246075 | 5/20/2003 | PACIFIC AGRI-PRODUCTS,INC | |
| 408 | 49860 | 246722 | 5/24/2003 | CALIF & HAWAIIAN SUGAR CO | |
| 409 | 49861 | 246721 | 5/24/2003 | CALIF & HAWAIIAN SUGAR CO | |
| 410 | 49874 | 245339 | 5/16/2003 | THE QUAKER OATS COMPANY | |
| 411 | 49875 | 224502 | 5/9/2003 | THE QUAKER OATS COMPANY | |
| 412 | 49876 | 247151 | 5/20/2003 | Quaker | |
| 413 | 49877 | 247152 | 5/20/2003 | Quaker | |
| 414 | 49878 | 245131 | 5/11/2003 | FORT JAMES | |
| 415 | 49880 | 245130 | 5/11/2003 | FORT JAMES | |
| 416 | 49885 | 246868 | 5/27/2003 | Oscar | |
| 417 | 49886 | 246964 | 5/23/2003 | KRAFT FOODS, INC. (CHILL) | |
| 417 | 49886 | 247153 | 5/27/2003 | Oscar | |
| 418 | 49887 | 246963 | 5/23/2003 | KRAFT FOODS, INC. (CHILL) | |
| 419 | 49888 | 224923 | 5/4/2003 | GEORGIA PACIFIC CORP | |
| 420 | 49889 | 224588 | 5/4/2003 | FORT JAMES | |
| 421 | 49891 | 247226 | 5/25/2003 | GEORGIA PACIFIC CORP | |
| 422 | 49898 | 245638 | 6/7/2003 | Fleming | |
| 422 | 49898 | 247166 | 6/4/2003 | Ventura Foodservice | |
| 423 | 49901 | 247254 | 5/14/2003 | Fleming | |
| 424 | 49902 | 247010 | 5/31/2003 | Fleming | |
| 425 | 49903 | 247026 | 5/31/2003 | Fleming | |
| 426 | 49904 | 247021 | 5/31/2003 | Fleming | |
| 427 | 49905 | 224046 | 5/31/2003 | Fleming | |
| 427 | 49905 | 224523 | 5/31/2003 | Fleming | |
| 427 | 49905 | 224549 | 5/31/2003 | Fleming | |
| 427 | 49905 | 245536 | 5/31/2003 | Fleming | |
| 428 | 49907 | 246912 | 6/4/2003 | Uncle Ben's | |

**Exhibit 1a**

*Wayne Berry v. Hawaiian Express Service*

**Containers Properly Identified**

| | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 428 | 49907 | 246957 | 6/4/2003 | Fleming | |
| 429 | 49908 | 247430 | 5/30/2003 | Fleming | |
| 430 | 49909 | 247195 | 6/7/2003 | Fleming | |
| 431 | 49910 | 246908 | 6/7/2003 | Fleming | |
| 432 | 49911 | 247434 | 5/30/2003 | Fleming | |
| 433 | 49912 | 247436 | 5/30/2003 | Fleming | |
| 434 | 49913 | 247435 | 5/30/2003 | Fleming | |
| 435 | 49914 | 247433 | 5/30/2003 | Fleming | |
| 436 | 49915 | 247431 | 5/30/2003 | Fleming | |
| 437 | 49957 | 247197 | 6/7/2003 | Fleming | |
| 438 | 49963 | 246747 | 6/4/2003 | Fleming | |
| 438 | 49963 | 247155 | 6/4/2003 | Fleming | |
| 438 | 49963 | 247341 | 6/4/2003 | Fleming | |
| 438 | 49963 | 247342 | 6/4/2003 | Fleming | |
| 438 | 49963 | 247343 | 6/4/2003 | Fleming | |
| 439 | 49964 | 247338 | 6/4/2003 | Fleming | |
| 439 | 49964 | 247339 | 6/4/2003 | Fleming | |
| 440 | 49965 | 246931 | 5/31/2003 | Fleming | |
| 440 | 49965 | 246958 | 6/4/2003 | Fleming | |
| 441 | 49966 | 247399 | 6/7/2003 | Group One Food Marketing | |
| 441 | 49966 | 247400 | 6/7/2003 | Fleming | |
| 442 | 49968 | 247391 | 6/7/2003 | Fleming | |
| 443 | 49969 | 247392 | 6/7/2003 | Fleming | |
| 444 | 49970 | 247393 | 6/7/2003 | Fleming | |
| 445 | 49971 | 247394 | 6/7/2003 | Fleming | |
| 446 | 49972 | 247390 | 6/7/2003 | Fleming | |
| 447 | 49973 | 247389 | 6/6/2003 | CALIF & HAWAIIAN SUGAR CO | |
| 448 | 49974 | 247196 | 6/7/2003 | Fleming | |
| 449 | 49976 | 247203 | 6/7/2003 | CONAGRA | |
| 449 | 49976 | 247204 | 6/7/2003 | CONAGRA SNACK FOODS | |
| 449 | 49976 | 247205 | 6/7/2003 | CONAGRA STORE BRANDS  /BY | |
| 449 | 49976 | 247206 | 6/7/2003 | CONAGRA STORE BRANDS  /BY | |
| 450 | 49977 | 247416 | 6/7/2003 | CONAGRA GROCERY-MILITARY | |
| 451 | 49978 | 247419 | 6/7/2003 | NESTLES PURINA LITTER | |
| 451 | 49978 | 247420 | 6/7/2003 | NESTLE PURINA PET CARE/BY | |
| 452 | 49979 | 247417 | 6/7/2003 | NESTLES PURINA LITTER | |
| 453 | 49980 | 247418 | 6/7/2003 | NESTLES PURINA LITTER | |
| 454 | 49981 | 247410 | 6/7/2003 | NISSIN FOODS | |
| 455 | 49982 | 247331 | 6/7/2003 | CLOROX CO--PLANT (BLEACH) | |
| 456 | 49983 | 247330 | 6/7/2003 | CLOROX CO--PLANT (BLEACH) | |
| 457 | 49984 | 247328 | 6/7/2003 | CLOROX CO--PLANT (BLEACH) | |
| 458 | 49985 | 247327 | 6/7/2003 | CLOROX CO--PLANT (BLEACH) | |
| 459 | 49986 | 245996 | 6/8/2003 | Fleming | |
| 460 | 49987 | 247752 | 6/3/2003 | Fleming | |
| 460 | 49987 | 247753 | 6/3/2003 | Fleming | |

## Exhibit 1a

*Wayne Berry v. Hawaiian Express Service*

## Containers Properly Identified

| | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 460 | 49987 | 247754 | 6/3/2003 | Fleming | |
| 460 | 49987 | 247755 | 6/3/2003 | Fleming | |
| 460 | 49987 | 247756 | 6/3/2003 | Fleming | |
| 460 | 49987 | 247757 | 6/3/2003 | Fleming | |
| 461 | 49988 | 247493 | 6/3/2003 | Fleming | |
| 462 | 49989 | 246886 | 5/23/2003 | KRAFT FOODS | |
| 462 | 49989 | 246887 | 5/23/2003 | KRAFT CONFECTION | |
| 463 | 49990 | 246884 | 5/23/2003 | KRAFT FOODS | |
| 464 | 49991 | 246885 | 5/23/2003 | KRAFT FOODS | |
| 465 | 49992 | 246949 | 5/28/2003 | HEINZ | |
| 465 | 49992 | 246950 | 5/28/2003 | HEINZ N AMERICAN-MILITARY | |
| 466 | 49993 | 246742 | 5/30/2003 | Cal Pacific | |
| 466 | 49993 | 246743 | 5/30/2003 | Cal Pacific | |
| 467 | 49994 | 246744 | 5/30/2003 | Cal Pacific | |
| 467 | 49994 | 246745 | 5/30/2003 | Cal Pacific | |
| 468 | 49995 | 246900 | 5/30/2003 | KRAFT FOODS | |
| 469 | 49996 | 246990 | 6/5/2003 | KRAFT FOODS | |
| 470 | 49997 | 247373 | 6/6/2003 | Cal Pacific | |
| 470 | 49997 | 247374 | 6/6/2003 | Cal Pacific | |
| 470 | 49997 | 247375 | 6/6/2003 | Cal Pacific | |
| 471 | 49998 | 247377 | 6/6/2003 | Cal Pacific | |
| 472 | 49999 | 246986 | 6/6/2003 | KRAFT FOODS | |
| 473 | 50000 | 246987 | 6/6/2003 | KRAFT FOODS | |
| 474 | 50001 | 224591 | 5/9/2003 | Fleming | |
| 474 | 50001 | 224592 | 5/9/2003 | Fleming | |
| 474 | 50001 | 224593 | 5/9/2003 | Fleming | |
| 475 | 50002 | 224705 | 5/9/2003 | Fleming | |
| 475 | 50002 | 224706 | 5/9/2003 | Fleming | |
| 476 | 50003 | 247558 | 6/3/2003 | Fleming | |
| 477 | 50004 | 246980 | 5/30/2003 | P&G RDC | |
| 478 | 50009 | 247003 | 6/6/2003 | P&G PAPER | |
| 479 | 50011 | 247001 | 6/6/2003 | P&G PAPER | |
| 480 | 50012 | 247002 | 6/6/2003 | P&G PAPER | |
| 481 | 50016 | 247607 | 5/30/2003 | Fleming | |
| 482 | 50017 | 247608 | 5/30/2003 | Fleming | |
| 483 | 50018 | 222523 | 6/6/2003 | Fleming | |
| 483 | 50018 | 245675 | 5/30/2003 | Fleming | |
| 484 | 50019 | 247609 | 5/20/2003 | Fleming | |
| 485 | 50020 | 247610 | 5/20/2003 | Fleming | |
| 486 | 50021 | 247611 | 5/20/2003 | Fleming | |
| 487 | 50024 | 247583 | 6/8/2003 | TRIDENT SEAFOOD F/S | |
| 488 | 50025 | 247536 | 6/4/2003 | HEINZ | |
| 488 | 50025 | 247537 | 6/4/2003 | HEINZ N AMERICAN-MILITARY | |
| 489 | 50030 | 247501 | 6/7/2003 | Fleming | |
| 490 | 50032 | 246920 | 5/30/2003 | Fleming | |

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

| | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 491 | 50036 | 246988 | 6/6/2003 | KRAFT FOODS | |
| 492 | 50037 | 247207 | 6/6/2003 | KRAFT FOODS | |
| 493 | 50038 | 247306 | 6/6/2003 | Fleming | |
| 493 | 50038 | 247534 | 6/6/2003 | Fleming | |
| 494 | 50040 | 247189 | 6/6/2003 | Ralston Foods | |
| 495 | 50041 | 247190 | 6/6/2003 | Ralston Foods | |
| 496 | 50042 | 247191 | 6/6/2003 | Ralston Foods | |
| 497 | 50045 | 224784 | 5/10/2003 | Fleming | |
| 498 | 50048 | 247700 | 5/24/2003 | Fleming | |
| 499 | 50050 | 247679 | 6/8/2003 | Fleming | |
| 500 | 50055 | 247649 | 6/6/2003 | KRAFT FOODS | |
| 501 | 50062 | 247635 | 6/6/2003 | KRAFT FOODS | |
| 501 | 50062 | 247636 | 6/6/2003 | KRAFT CONFECTION | |
| 502 | 50064 | 245320 | 5/27/2003 | Fleming | |
| 502 | 50064 | 246746 | 6/3/2003 | Fleming | |
| 502 | 50064 | 247701 | 6/3/2003 | Fleming | |
| 503 | 50065 | 246995 | 6/1/2003 | FORT JAMES | |
| 504 | 50066 | 224484 | 5/4/2003 | FORT JAMES | |
| 505 | 50067 | 224924 | 5/11/2003 | FORT JAMES | |
| 506 | 50068 | 246996 | 6/1/2003 | FORT JAMES | |
| 507 | 50069 | 246994 | 6/1/2003 | FORT JAMES | |
| 508 | 50070 | 245133 | 5/11/2003 | FORT JAMES | |
| 509 | 50071 | 245134 | 5/11/2003 | FORT JAMES | |
| 510 | 50072 | 245135 | 5/11/2003 | FORT JAMES | |
| 511 | 50073 | 246992 | 6/1/2003 | FORT JAMES | |
| 512 | 50074 | 224589 | 5/4/2003 | FORT JAMES | |
| 513 | 50075 | 245132 | 5/11/2003 | FORT JAMES | |
| 514 | 50076 | 224584 | 4/29/2003 | P&G RDC | |
| 515 | 50080 | 247333 | 6/7/2003 | CLOROX/KINGSFORD CO -KPD | |
| 516 | 50081 | 247329 | 6/8/2003 | CLOROX/KINGSFORD CO -KPD | |
| 517 | 50083 | 246993 | 6/1/2003 | FORT JAMES | |
| 518 | 50169 | 247739 | 6/6/2003 | Cal Pacific | |
| 518 | 50169 | 247740 | 6/6/2003 | Cal Pacific | |
| 518 | 50169 | 247741 | 6/6/2003 | Cal Pacific | |
| 519 | 50182 | 245566 | 5/18/2003 | FORT JAMES | |
| 520 | 50183 | 247007 | 6/1/2003 | FORT JAMES | |
| 521 | 50185 | 247006 | 6/1/2003 | FORT JAMES | |
| 522 | 50186 | 247376 | 6/6/2003 | Cal Pacific | |
| 523 | 50187 | 247334 | 6/7/2003 | CLOROX/KINGSFORD CO -KPD | |
| 524 | 50188 | 247844 | 6/4/2003 | Paramount | |
| 525 | 50190 | 247842 | 6/6/2003 | Paramount | |
| 526 | 50192 | 246755 | 5/30/2003 | P&G RDC | |
| 527 | 50193 | 246756 | 5/30/2003 | P&G RDC | |
| 528 | 50194 | 247528 | 6/7/2003 | CONAGRA | |
| 528 | 50194 | 247529 | 6/7/2003 | CONAGRA SNACK FOODS | |

**Exhibit 1a**

*Wayne Berry v. Hawaiian Express Service*

**Containers Properly Identified**

|  | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 528 | 50194 | 247530 | 6/7/2003 | CONAGRA STORE BRANDS /BY | |
| 528 | 50194 | 247531 | 6/7/2003 | CONAGRA STORE BRANDS /BY | |
| | | | | | |
| 529 | 46089 | 216360 | 4/18/2003 | Hawaiian | 58.20 |
| 530 | 47524 | 223302 | 4/3/2003 | Ishihara | 45.00 |
| 530 | 47524 | 223304 | 4/4/2003 | Foodland | 137.50 |
| 531 | 47526 | 223181 | 4/2/2003 | Foodland | 137.50 |
| 532 | 47531 | 223178 | 4/2/2003 | Foodland | 137.50 |
| 533 | 47532 | 223186 | 4/2/2003 | Foodland | 137.50 |
| 534 | 47701 | 223300 | 4/4/2003 | Sueoka | 75.00 |
| 534 | 47701 | 223301 | 4/4/2003 | Kojima's | 75.00 |
| 534 | 47701 | 223305 | 4/4/2003 | Foodland | 137.50 |
| 535 | 47704 | 223187 | 4/2/2003 | Foodland | 137.50 |
| 536 | 47718 | 223703 | 4/7/2003 | Foodland | 137.50 |
| 537 | 47719 | 223710 | 4/9/2003 | Foodland | 137.50 |
| 538 | 47720 | 223704 | 4/7/2003 | Foodland | 137.50 |
| 539 | 47721 | 223696 | 4/9/2003 | K-MART KAILUA-KONA #7683 | 664.73 |
| 540 | 47722 | 223706 | 4/9/2003 | Foodland | 137.50 |
| 541 | 47723 | 223269 | 4/4/2003 | K-MART KAUAI #7682 | 542.71 |
| 541 | 47723 | 223270 | 4/4/2003 | Long's - Kapaa | 30.00 |
| 541 | 47723 | 223271 | 4/4/2003 | Long's - Kauai | 30.00 |
| 542 | 47724 | 224154 | 4/14/2003 | K-MART MAUI # 7488 | 668.62 |
| 543 | 47725 | 223303 | 4/4/2003 | Pahoa | 60.00 |
| 543 | 47725 | 223306 | 4/4/2003 | Foodland | 137.50 |
| 544 | 47726 | 223702 | 4/7/2003 | Foodland | 137.50 |
| 545 | 47727 | 223694 | 4/7/2003 | K-MART MAUI # 7488 | 668.62 |
| 546 | 47751 | 223191 | 4/2/2003 | K-MART KAILUA-KONA #7683 | 418.06 |
| 546 | 47751 | 223192 | 4/2/2003 | Foodland | 137.50 |
| 547 | 47752 | 223308 | 4/4/2003 | Foodland | 137.50 |
| 548 | 47818 | 223695 | 4/9/2003 | K-MART KAILUA-KONA #7683 | 729.95 |
| 549 | 47819 | 223707 | 4/9/2003 | Foodland | 137.50 |
| 549 | 47819 | 223708 | 4/9/2003 | Long's - Puainako | 30.00 |
| 550 | 47820 | 223682 | 4/9/2003 | K-MART MAUI # 7488 | 659.90 |
| 550 | 47820 | 223693 | 4/9/2003 | Ooka Supermarket | 10.00 |
| 551 | 47821 | 223705 | 4/9/2003 | Foodland | 137.50 |
| 552 | 47828 | 222162 | 4/2/2003 | Fleming | 1,915.20 |
| 553 | 47849 | 223180 | 4/2/2003 | Foodland | 137.50 |
| 554 | 47850 | 223697 | 4/7/2003 | Foodland | 137.50 |
| 554 | 47850 | 223698 | 4/7/2003 | Haiku | 30.00 |
| 554 | 47850 | 223699 | 4/7/2003 | Paia | 30.00 |
| 554 | 47850 | 223700 | 4/7/2003 | Pukalani | 30.00 |
| 554 | 47850 | 223701 | 4/7/2003 | Ah Fooks | 30.00 |
| 555 | 47853 | 223188 | 4/2/2003 | K-MART MAUI # 7488 | 668.62 |
| 556 | 47854 | 223268 | 4/4/2003 | K-MART KAUAI #7682 | 675.61 |
| 557 | 47899 | 223182 | 4/2/2003 | Foodland | 137.50 |

## Exhibit 1a

*Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

|  | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 557 | 47899 | 223183 | 4/2/2003 | Long's - Kihei | 45.00 |
| 557 | 47899 | 223184 | 4/2/2003 | Long's - Kahului | 30.00 |
| 557 | 47899 | 223185 | 4/2/2003 | Ooka Supermarket | 40.00 |
| 558 | 47914 | 221606 | 4/2/2003 | Fleming | 5,021.33 |
| 559 | 47971 | 223971 | 4/11/2003 | Foodland | 137.50 |
| 560 | 47985 | 224127 | 4/16/2003 | Foodland | 137.50 |
| 561 | 47986 | 224434 | 4/18/2003 | Foodland | 137.50 |
| 562 | 47987 | 224131 | 4/16/2003 | Long's - Kahului | 30.00 |
| 562 | 47987 | 224132 | 4/16/2003 | Long's - Kihei | 30.00 |
| 562 | 47987 | 224133 | 4/16/2003 | Star - Kahului | 90.00 |
| 562 | 47987 | 224134 | 4/16/2003 | Star - Kihei | 30.00 |
| 562 | 47987 | 224137 | 4/16/2003 | Star - Honokowai | 30.00 |
| 563 | 47988 | 224118 | 4/14/2003 | Foodland | 137.50 |
| 564 | 47989 | 224128 | 4/16/2003 | Foodland | 137.50 |
| 565 | 48008 | 245740 | 5/2/2003 | Foodland | 137.50 |
| 565 | 48008 | 245741 | 5/2/2003 | PAHOA | 75.00 |
| 566 | 48009 | 224150 | 4/16/2003 | K-MART KAILUA-KONA #7683 | 729.95 |
| 567 | 48012 | 224126 | 4/15/2003 | Foodland | 137.50 |
| 568 | 48013 | 223974 | 4/11/2003 | Foodland | 137.50 |
| 568 | 48013 | 223975 | 4/11/2003 | Long's - Kauai | 30.00 |
| 569 | 48014 | 221675 | 4/5/2003 | Rondo | 196.56 |
| 569 | 48014 | 223972 | 4/11/2003 | Foodland | 137.50 |
| 569 | 48014 | 223973 | 4/11/2003 | PAHOA | 90.00 |
| 570 | 48028 | 221784 | 4/1/2003 | Fleming | 227.70 |
| 571 | 48045 | 223307 | 4/4/2003 | Foodland | 137.50 |
| 572 | 48112 | 224119 | 4/14/2003 | Foodland | 137.50 |
| 573 | 48114 | 223976 | 4/11/2003 | Foodland | 137.50 |
| 574 | 48115 | 220815 | 4/4/2003 | Fleming | 625.59 |
| 574 | 48115 | 224124 | 4/16/2003 | Foodland | 137.50 |
| 574 | 48115 | 224125 | 4/16/2003 | Ooka Supermarket | 70.00 |
| 575 | 48124 | 223709 | 4/9/2003 | Foodland | 137.50 |
| 576 | 48127 | 224151 | 4/15/2003 | K-MART MAUI # 7488 | 668.62 |
| 577 | 48129 | 224117 | 4/14/2003 | Foodland | 137.50 |
| 578 | 48133 | 223366 | 4/13/2003 | Fleming | 4,485.60 |
| 579 | 48134 | 224120 | 4/14/2003 | Haiku | 45.00 |
| 579 | 48134 | 224121 | 4/14/2003 | Ah Fooks | 40.00 |
| 579 | 48134 | 224122 | 4/14/2003 | Pukalani | 75.00 |
| 579 | 48134 | 224123 | 4/14/2003 | Ooka Supermarket | 100.00 |
| 580 | 48135 | 223190 | 4/2/2003 | K-MART KAILUA-KONA #7683 | 729.95 |
| 581 | 48136 | 223179 | 4/2/2003 | Foodland | 137.50 |
| 582 | 48184 | 222508 | 4/2/2003 | Fleming | 1,121.40 |
| 583 | 48194 | 221257 | 4/5/2003 | Fleming | 6,827.63 |
| 583 | 48194 | 222396 | 4/2/2003 | Fleming | 1,065.53 |
| 583 | 48194 | 222402 | 4/2/2003 | Fleming | 394.31 |
| 584 | 48196 | 221607 | 4/5/2003 | Fleming | 5,021.33 |

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

|  | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 585 | 48197 | 223663 | 4/6/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 586 | 48198 | 221574 | 4/2/2003 | Fleming | 4,835.44 |
| 587 | 48200 | 222414 | 4/5/2003 | Fleming | 4,405.26 |
| 587 | 48200 | 245423 | 4/22/2003 | Ooka Supermarket | 60.00 |
| 587 | 48200 | 245424 | 4/22/2003 | Ah Fooks | 10.00 |
| 588 | 48201 | 222415 | 4/5/2003 | Fleming | 4,378.72 |
| 588 | 48201 | 245425 | 4/22/2003 | Foodland | 137.50 |
| 589 | 48202 | 222413 | 4/5/2003 | Fleming | 3,914.82 |
| 589 | 48202 | 224730 | 4/21/2003 | Foodland | 137.50 |
| 590 | 48203 | 222266 | 4/5/2003 | Fleming | 4,756.71 |
| 590 | 48203 | 224444 | 4/18/2003 | Foodland | 137.50 |
| 591 | 48204 | 222161 | 4/5/2003 | Fleming | 5,878.09 |
| 592 | 48205 | 222160 | 4/5/2003 | Fleming | 3,980.96 |
| 593 | 48206 | 222021 | 5/3/2003 | Fleming | 2,205.00 |
| 594 | 48207 | 222020 | 4/5/2003 | Fleming | 2,203.95 |
| 595 | 48208 | 222496 | 4/5/2003 | Fleming | 3,461.00 |
| 595 | 48208 | 245812 | 5/5/2003 | K-MART MAUI # 7488 | 993.62 |
| 596 | 48209 | 222600 | 4/5/2003 | Fleming | 3,461.00 |
| 596 | 48209 | 245789 | 5/2/2003 | Foodland | 137.50 |
| 596 | 48209 | 245790 | 5/2/2003 | Ishihara | 45.00 |
| 596 | 48209 | 245791 | 5/2/2003 | Long's - Kauai | 30.00 |
| 596 | 48209 | 245792 | 5/2/2003 | Long's - Kapaa | 30.00 |
| 597 | 48210 | 222596 | 4/5/2003 | Fleming | 3,461.00 |
| 598 | 48211 | 222598 | 4/5/2003 | Fleming | 3,461.00 |
| 599 | 48212 | 222143 | 4/2/2003 | Fleming | 3,013.84 |
| 600 | 48213 | 222144 | 4/2/2003 | Fleming | 3,051.30 |
| 601 | 48214 | 222033 | 4/11/2003 | Fleming | 59.44 |
| 601 | 48214 | 222452 | 4/12/2003 | Fleming | 665.50 |
| 601 | 48214 | 222719 | 4/12/2003 | Overseas/Garden Goodness | 164.97 |
| 601 | 48214 | 222745 | 4/11/2003 | Fleming | 429.24 |
| 601 | 48214 | 222746 | 4/11/2003 | Fleming | 27.58 |
| 601 | 48214 | 222787 | 4/11/2003 | Fleming | 454.06 |
| 601 | 48214 | 223088 | 4/11/2003 | Fleming | 658.32 |
| 601 | 48214 | 223358 | 4/11/2003 | Fleming | 1,790.25 |
| 601 | 48214 | 224439 | 4/18/2003 | Foodland | 137.50 |
| 601 | 48214 | 224440 | 4/18/2003 | Long's - Kapaa | 30.00 |
| 601 | 48214 | 224441 | 4/18/2003 | Long's - Kauai | 30.00 |
| 602 | 48215 | 224210 | 4/26/2003 | Fleming | 4,720.63 |
| 603 | 48216 | 222365 | 4/2/2003 | Fleming | 3,694.69 |
| 604 | 48217 | 222450 | 4/4/2003 | Fleming | 3,653.88 |
| 604 | 48217 | 224978 | 4/25/2003 | Foodland | 137.50 |
| 604 | 48217 | 224979 | 4/25/2003 | Long's - Kauai | 15.00 |
| 605 | 48218 | 221807 | 4/1/2003 | Fleming | 407.58 |
| 605 | 48218 | 221812 | 4/12/2003 | Maple Leaf Farm | 139.46 |
| 605 | 48218 | 221967 | 4/8/2003 | Fleming | 156.41 |

## Exhibit 1a

*Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

| | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 605 | 48218 | 221975 | 4/8/2003 | Fleming | 882.96 |
| 605 | 48218 | 222121 | 4/1/2003 | Fleming | 1,193.64 |
| 605 | 48218 | 222330 | 4/1/2003 | Foster Farms | 246.97 |
| 605 | 48218 | 222332 | 4/1/2003 | Fleming | 119.70 |
| 605 | 48218 | 222510 | 4/8/2003 | Fleming | 462.40 |
| 606 | 48221 | 223393 | 4/15/2003 | Fleming | 3,189.06 |
| 607 | 48222 | 223977 | 4/11/2003 | Foodland | 137.50 |
| 607 | 48222 | 223978 | 4/11/2003 | Sueoka | 75.00 |
| 607 | 48222 | 223979 | 4/11/2003 | Ishihara | 60.00 |
| 608 | 48224 | 223420 | 4/16/2003 | Cal Pacific | 10.18 |
| 608 | 48224 | 223434 | 4/16/2003 | Cal Pacific | 289.82 |
| 609 | 48225 | 223029 | 4/16/2003 | Fleming | 6,985.89 |
| 610 | 48227 | 221978 | 4/2/2003 | Overseas/Borden | 161.55 |
| 610 | 48227 | 221982 | 4/2/2003 | Earthgrains | 79.22 |
| 610 | 48227 | 221986 | 4/2/2003 | Fleming | 189.05 |
| 610 | 48227 | 221993 | 4/2/2003 | Fleming | 979.81 |
| 610 | 48227 | 222326 | 4/2/2003 | Fleming | 792.00 |
| 610 | 48227 | 222568 | 4/2/2003 | Fleming | 1,657.84 |
| 610 | 48227 | 222625 | 4/2/2003 | Fleming | 3,230.24 |
| 611 | 48228 | 222224 | 4/2/2003 | Fleming | 4,004.83 |
| 611 | 48228 | 222225 | 4/2/2003 | Fleming | 2,162.42 |
| 612 | 48231 | 222626 | 4/2/2003 | Fleming | 2,810.30 |
| 613 | 48232 | 222673 | 4/5/2003 | Fleming | 3,461.00 |
| 613 | 48232 | 245799 | 5/5/2003 | Foodland | 137.50 |
| 614 | 48238 | 223033 | 4/23/2003 | Fleming | 3,009.44 |
| 615 | 48239 | 222403 | 4/2/2003 | Cal Pacific | 273.15 |
| 615 | 48239 | 222411 | 4/2/2003 | Cal Pacific | 26.85 |
| 616 | 48241 | 222624 | 4/2/2003 | Fleming | 7,235.13 |
| 617 | 48246 | 222564 | 4/29/2003 | Fleming | 224.77 |
| 617 | 48246 | 224467 | 4/30/2003 | Fleming | 1,778.45 |
| 617 | 48246 | 224468 | 4/30/2003 | Fleming | 2,160.58 |
| 617 | 48246 | 224673 | 4/30/2003 | Fleming | 338.86 |
| 618 | 48251 | 221965 | 4/2/2003 | Fleming | 458.60 |
| 618 | 48251 | 221972 | 4/2/2003 | Fleming | 1,125.64 |
| 618 | 48251 | 221991 | 4/2/2003 | Fleming | 2,209.10 |
| 618 | 48251 | 222077 | 4/2/2003 | Fleming | 1,491.04 |
| 618 | 48251 | 222383 | 4/2/2003 | Fleming | 356.29 |
| 618 | 48251 | 222385 | 4/2/2003 | Fleming | 183.60 |
| 618 | 48251 | 222400 | 4/2/2003 | Overseas/Sara Lee | 242.13 |
| 619 | 48252 | 221258 | 4/19/2003 | Fleming | 4,726.08 |
| 620 | 48264 | 223208 | 4/16/2003 | Fleming | 4,041.36 |
| 621 | 48271 | 221953 | 4/13/2003 | Fleming | 1,777.46 |
| 621 | 48271 | 222369 | 4/13/2003 | Fleming | 1,158.88 |
| 621 | 48271 | 222721 | 4/13/2003 | Fleming | 795.16 |
| 622 | 48272 | 221600 | 4/5/2003 | Fleming | 283.16 |

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

|  | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 622 | 48272 | 221773 | 4/26/2003 | Allen Canning | 318.98 |
| 622 | 48272 | 221774 | 5/3/2003 | Fleming | 53.24 |
| 622 | 48272 | 221775 | 4/5/2003 | Fleming | 1,120.79 |
| 622 | 48272 | 221850 | 4/5/2003 | Rockline | 2,460.51 |
| 622 | 48272 | 221983 | 4/5/2003 | Fleming | 63.84 |
| 622 | 48272 | 222082 | 4/5/2003 | NEWMANS OWN INC. | 666.90 |
| 622 | 48272 | 222233 | 4/12/2003 | Fleming | 33.00 |
| 622 | 48272 | 222497 | 4/5/2003 | Hawaiian | 841.52 |
| 622 | 48272 | 222816 | 4/5/2003 | Fleming | 299.81 |
| 622 | 48272 | 224445 | 4/18/2003 | Foodland | 137.50 |
| 623 | 48273 | 223122 | 4/12/2003 | Fleming | 3,082.00 |
| 623 | 48273 | 245979 | 5/16/2003 | Foodland | 137.50 |
| 623 | 48273 | 245980 | 5/16/2003 | Ishihara | 15.00 |
| 623 | 48273 | 245981 | 5/16/2003 | Kojima's | 45.00 |
| 623 | 48273 | 245982 | 5/16/2003 | Long's - Kapaa | 15.00 |
| 623 | 48273 | 245983 | 5/16/2003 | Long's - Kauai | 30.00 |
| 624 | 48274 | 222310 | 4/9/2003 | Fleming | 4,835.44 |
| 625 | 48275 | 221817 | 4/2/2003 | Luiginos | 917.36 |
| 625 | 48275 | 221968 | 4/5/2003 | Fleming | 662.61 |
| 625 | 48275 | 222333 | 4/2/2003 | Fleming | 200.00 |
| 625 | 48275 | 222394 | 4/2/2003 | Pictsweet | 1,742.14 |
| 626 | 48276 | 221264 | 4/9/2003 | Ventura Foodservice | 3,328.58 |
| 627 | 48286 | 222691 | 4/1/2003 | Fleming | 2,053.56 |
| 627 | 48286 | 223006 | 4/1/2003 | Fleming | 1,945.68 |
| 628 | 48287 | 222686 | 4/1/2003 | Fleming | 1,359.24 |
| 628 | 48287 | 222687 | 4/1/2003 | Fleming | 26.52 |
| 628 | 48287 | 222688 | 4/1/2003 | Fleming | 910.56 |
| 628 | 48287 | 222689 | 4/1/2003 | Fleming | 7.20 |
| 628 | 48287 | 222690 | 4/1/2003 | Fleming | 110.28 |
| 628 | 48287 | 222692 | 4/1/2003 | Fleming | 1,128.60 |
| 629 | 48289 | 220142 | 4/1/2003 | Fleming | 712.00 |
| 629 | 48289 | 221984 | 4/1/2003 | Fleming | 79.65 |
| 629 | 48289 | 221985 | 4/1/2003 | Fleming | 1,642.69 |
| 629 | 48289 | 222000 | 4/1/2003 | Fleming | 2,273.59 |
| 629 | 48289 | 222322 | 4/1/2003 | BAR-S-FOODS CO. | 911.72 |
| 629 | 48289 | 222331 | 4/1/2003 | Fleming | 21.60 |
| 630 | 48293 | 222836 | 4/8/2003 | Tyson | 5,609.94 |
| 631 | 48298 | 222786 | 4/4/2003 | Fleming | 3,830.93 |
| 632 | 48328 | 222891 | 4/8/2003 | Fleming | 4,618.88 |
| 633 | 48330 | 223963 | 4/14/2003 | K-MART KAUAI #7682 | 675.61 |
| 634 | 48349 | 221215 | 4/11/2003 | Fleming | 678.55 |
| 634 | 48349 | 221908 | 4/12/2003 | Overseas Service | 179.01 |
| 634 | 48349 | 222019 | 4/5/2003 | Fleming | 581.28 |
| 634 | 48349 | 222022 | 4/11/2003 | Fleming | 1,108.80 |
| 634 | 48349 | 222030 | 4/4/2003 | Fleming | 74.58 |

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

|  | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 634 | 48349 | 222032 | 4/11/2003 | Fleming | 16.31 |
| 634 | 48349 | 222133 | 4/4/2003 | Overseas Service | 147.42 |
| 634 | 48349 | 222526 | 4/18/2003 | Fleming | 887.73 |
| 634 | 48349 | 224425 | 4/18/2003 | K-MART KAUAI #7682 | 675.61 |
| 635 | 48351 | 223138 | 4/9/2003 | Fleming | 5,594.04 |
| 635 | 48351 | 224435 | 4/18/2003 | Foodland | 137.50 |
| 635 | 48351 | 224436 | 4/18/2003 | Sueoka | 45.00 |
| 635 | 48351 | 224437 | 4/18/2003 | Ishihara | 30.00 |
| 635 | 48351 | 224438 | 4/18/2003 | Kukuiula | 45.00 |
| 636 | 48357 | 220576 | 4/6/2003 | Fleming | 4,885.80 |
| 637 | 48363 | 221256 | 4/6/2003 | Fleming | 6,396.00 |
| 638 | 48380 | 221614 | 4/13/2003 | Fleming | 1,775.42 |
| 638 | 48380 | 222138 | 4/6/2003 | Fleming | 2,145.29 |
| 639 | 48386 | 222772 | 4/5/2003 | Fleming | 3,461.00 |
| 639 | 48386 | 245800 | 5/5/2003 | Foodland | 137.50 |
| 640 | 48388 | 220663 | 4/4/2003 | Fleming | 464.00 |
| 640 | 48388 | 221538 | 4/1/2003 | Fleming | 144.00 |
| 640 | 48388 | 222079 | 4/1/2003 | Fleming | 1,485.22 |
| 640 | 48388 | 223083 | 4/1/2003 | Fleming | 3,049.46 |
| 640 | 48388 | 224153 | 4/16/2003 | K-MART KAILUA-KONA #7683 | 729.95 |
| 641 | 48402 | 222576 | 4/9/2003 | Fleming | 5,021.32 |
| 642 | 48404 | 222381 | 4/12/2003 | Fleming | 89.86 |
| 643 | 48421 | 222759 | 4/12/2003 | Fleming | 5,196.94 |
| 643 | 48421 | 224731 | 4/21/2003 | Foodland | 137.50 |
| 644 | 48422 | 222945 | 4/12/2003 | Fleming | 5,138.54 |
| 644 | 48422 | 224729 | 4/22/2003 | K-MART MAUI # 7488 | 668.62 |
| 645 | 48423 | 222946 | 4/12/2003 | Fleming | 4,592.22 |
| 645 | 48423 | 224726 | 4/21/2003 | K-MART MAUI # 7488 | 668.62 |
| 646 | 48424 | 222947 | 4/12/2003 | Fleming | 4,516.05 |
| 646 | 48424 | 245420 | 4/22/2003 | Foodland | 137.50 |
| 647 | 48425 | 222948 | 4/12/2003 | Fleming | 4,425.07 |
| 647 | 48425 | 245426 | 4/22/2003 | Foodland | 137.50 |
| 648 | 48426 | 222984 | 4/12/2003 | Fleming | 3,082.00 |
| 648 | 48426 | 245966 | 5/18/2003 | K-MART KAUAI #7682 | 675.61 |
| 649 | 48427 | 222597 | 4/12/2003 | Fleming | 3,461.00 |
| 650 | 48428 | 222599 | 4/12/2003 | Fleming | 3,461.00 |
| 650 | 48428 | 245246 | 4/30/2003 | K-MART KAILUA-KONA #7683 | 729.95 |
| 651 | 48433 | 223143 | 4/1/2003 | K-MART WAIKELE #7478 | 300.00 |
| 652 | 48434 | 223144 | 4/1/2003 | K-MART STADIUM #7680 | 100.00 |
| 653 | 48435 | 223145 | 4/1/2003 | K-MART NIMITZ #7480 | 350.00 |
| 654 | 48436 | 223146 | 4/1/2003 | K-MART KAPOLEI #9430 | 100.00 |
| 655 | 48438 | 223148 | 4/2/2003 | Foodland | 600.00 |
| 656 | 48439 | 223149 | 4/2/2003 | Foodland | 387.42 |
| 657 | 48440 | 223150 | 4/2/2003 | Foodland | 378.44 |
| 658 | 48441 | 223151 | 4/2/2003 | Richards Shopping Center | 537.50 |

ANALYSIS GROUP, INC.

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

| | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 659 | 48442 | 223152 | 4/2/2003 | Pine Island | 537.50 |
| 660 | 48443 | 223153 | 4/2/2003 | Friendly Market | 450.00 |
| 661 | 48444 | 223154 | 4/2/2003 | Foodland | 566.97 |
| 662 | 48445 | 223155 | 4/3/2003 | Foodland | 600.00 |
| 663 | 48446 | 223156 | 4/3/2003 | Foodland | 600.00 |
| 664 | 48447 | 223157 | 4/3/2003 | Foodland | 600.00 |
| 665 | 48448 | 223158 | 4/3/2003 | Foodland | 583.95 |
| 666 | 48449 | 223159 | 4/3/2003 | Foodland | 593.94 |
| 667 | 48450 | 223160 | 4/3/2003 | Foodland | 593.83 |
| 668 | 48451 | 223161 | 4/3/2003 | Foodland | 519.78 |
| 669 | 48452 | 223162 | 4/3/2003 | Foodland | 597.93 |
| 670 | 48454 | 223163 | 4/3/2003 | Foodland | 342.12 |
| 671 | 48455 | 223164 | 4/3/2003 | K-MART KAUAI #7682 | 1,000.61 |
| 672 | 48457 | 223167 | 4/2/2003 | K-MART KAILUA-KONA #7683 | 165.88 |
| 672 | 48457 | 223168 | 4/2/2003 | Foodland | 491.23 |
| 673 | 48458 | 223169 | 4/1/2003 | K-MART MAUI # 7488 | 112.07 |
| 674 | 48459 | 223256 | 4/4/2003 | Foodland | 563.71 |
| 675 | 48460 | 223257 | 4/4/2003 | Foodland | 422.42 |
| 676 | 48461 | 223258 | 4/4/2003 | Foodland | 546.21 |
| 677 | 48462 | 223259 | 4/4/2003 | Foodland | 509.71 |
| 678 | 48463 | 223260 | 4/4/2003 | Foodland | 600.00 |
| 679 | 48464 | 223261 | 4/4/2003 | Foodland | 526.88 |
| 680 | 48465 | 223262 | 4/4/2003 | Foodland | 581.23 |
| 681 | 48467 | 223263 | 4/4/2003 | K-MART NIMITZ #7480 | 350.00 |
| 682 | 48468 | 223264 | 4/4/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 683 | 48469 | 223265 | 4/4/2003 | K-MART NIMITZ #7480 | 100.00 |
| 684 | 48470 | 223266 | 4/4/2003 | K-MART STADIUM #7680 | 330.00 |
| 685 | 48471 | 223267 | 4/4/2003 | K-MART WAIKELE #7478 | 300.00 |
| 686 | 48473 | 221981 | 4/2/2003 | Fleming | 633.48 |
| 686 | 48473 | 222567 | 4/2/2003 | Conagra Dairy Foods | 54.86 |
| 686 | 48473 | 222708 | 4/2/2003 | Fleming | 1,555.80 |
| 687 | 48476 | 223656 | 4/7/2003 | K-MART STADIUM #7680 | 330.00 |
| 688 | 48477 | 223658 | 4/7/2003 | K-MART NIMITZ #7480 | 350.00 |
| 689 | 48478 | 223659 | 4/7/2003 | K-MART WAIKELE #7478 | 100.00 |
| 690 | 48479 | 223660 | 4/7/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 691 | 48481 | 223662 | 4/6/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 692 | 48483 | 222319 | 4/12/2003 | Fleming | 88.92 |
| 692 | 48483 | 223194 | 4/9/2003 | Fleming | 4,318.20 |
| 693 | 48484 | 222699 | 4/9/2003 | Fleming | 267.84 |
| 693 | 48484 | 223196 | 4/9/2003 | Fleming | 1,755.24 |
| 693 | 48484 | 223197 | 4/9/2003 | Fleming | 3,351.96 |
| 694 | 48485 | 223198 | 4/9/2003 | Fleming | 2,873.64 |
| 695 | 48486 | 222550 | 4/9/2003 | Overseas/Borden | 93.94 |
| 695 | 48486 | 222551 | 4/9/2003 | Cal Pacific | 1,740.53 |
| 695 | 48486 | 222577 | 4/2/2003 | Fleming | 3,049.38 |

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

| | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 696 | 48487 | 223249 | 4/8/2003 | Fleming | 2,162.40 |
| 696 | 48487 | 223250 | 4/8/2003 | Fleming | 927.12 |
| 696 | 48487 | 223251 | 4/8/2003 | Fleming | 1,738.20 |
| 697 | 48488 | 222557 | 4/8/2003 | Fleming | 66.04 |
| 697 | 48488 | 222822 | 4/8/2003 | BAR-S-FOODS CO. | 1,572.07 |
| 697 | 48488 | 223252 | 4/8/2003 | Fleming | 773.16 |
| 697 | 48488 | 223253 | 4/8/2003 | Fleming | 1,268.76 |
| 697 | 48488 | 223254 | 4/8/2003 | Fleming | 118.20 |
| 697 | 48488 | 223255 | 4/8/2003 | Fleming | 28.92 |
| 698 | 48493 | 221253 | 4/13/2003 | Fleming | 5,888.75 |
| 699 | 48494 | 222306 | 4/13/2003 | Fleming | 4,885.80 |
| 700 | 48496 | 222849 | 4/9/2003 | Fleming | 2,587.59 |
| 700 | 48496 | 222850 | 4/9/2003 | Fleming | 2,169.95 |
| 700 | 48496 | 223050 | 4/9/2003 | Fleming | 478.48 |
| 701 | 48497 | 224287 | 4/26/2003 | Fleming | 4,600.33 |
| 701 | 48497 | 246816 | 5/19/2003 | Foodland | 137.50 |
| 702 | 48498 | 224223 | 5/3/2003 | Fleming | 2,205.00 |
| 703 | 48501 | 221971 | 4/12/2003 | Fleming | 1,150.71 |
| 703 | 48501 | 222541 | 4/12/2003 | Fleming | 1,569.99 |
| 703 | 48501 | 222544 | 4/9/2003 | Fleming | 4,195.78 |
| 704 | 48502 | 222545 | 4/9/2003 | Fleming | 2,517.42 |
| 704 | 48502 | 223027 | 4/16/2003 | Fleming | 453.10 |
| 704 | 48502 | 223416 | 4/16/2003 | Fleming | 330.59 |
| 705 | 48503 | 222930 | 4/9/2003 | Cal Pacific | 10.12 |
| 705 | 48503 | 222937 | 4/9/2003 | Cal Pacific | 289.88 |
| 706 | 48504 | 223661 | 4/6/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 707 | 48505 | 222575 | 4/5/2003 | Fleming | 5,021.32 |
| 708 | 48507 | 224130 | 4/16/2003 | Foodland | 137.50 |
| 709 | 48508 | 223364 | 4/8/2003 | Fleming | 3,049.46 |
| 709 | 48508 | 224442 | 4/18/2003 | Foodland | 137.50 |
| 709 | 48508 | 224443 | 4/18/2003 | PAHOA | 90.00 |
| 710 | 48509 | 223419 | 4/13/2003 | Fleming | 1,185.32 |
| 711 | 48510 | 222539 | 4/12/2003 | Fleming | 996.94 |
| 711 | 48510 | 222542 | 4/9/2003 | Fleming | 920.11 |
| 711 | 48510 | 222826 | 4/9/2003 | Fleming | 258.75 |
| 711 | 48510 | 223136 | 4/16/2003 | Fleming | 1,830.30 |
| 712 | 48511 | 221970 | 4/12/2003 | Fleming | 1,317.88 |
| 712 | 48511 | 221974 | 4/12/2003 | Fleming | 5,892.43 |
| 713 | 48514 | 221776 | 4/19/2003 | Fleming | 299.24 |
| 713 | 48514 | 221969 | 4/12/2003 | Fleming | 408.73 |
| 713 | 48514 | 222395 | 4/12/2003 | Pasco Brands | 302.56 |
| 713 | 48514 | 222924 | 4/19/2003 | Pictsweet | 149.35 |
| 713 | 48514 | 222926 | 4/19/2003 | Pictsweet | 1,524.73 |
| 713 | 48514 | 223023 | 4/16/2003 | Fleming | 326.56 |
| 713 | 48514 | 223024 | 4/19/2003 | Fleming | 727.79 |

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

|     | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|-----|--------------|----------|--------------|----------|----------------|
| 713 | 48514 | 224155 | 4/19/2003 | DAWN FOOD | 65.00 |
| 714 | 48516 | 223061 | 4/12/2003 | Fleming | 2,205.00 |
| 715 | 48517 | 222453 | 4/12/2003 | Fleming | 2,205.00 |
| 716 | 48518 | 222454 | 4/12/2003 | Fleming | 2,205.00 |
| 717 | 48519 | 222455 | 4/12/2003 | Fleming | 2,203.95 |
| 718 | 48520 | 222456 | 4/12/2003 | Fleming | 2,205.00 |
| 719 | 48521 | 222457 | 4/12/2003 | Fleming | 2,201.85 |
| 720 | 48522 | 223059 | 4/12/2003 | Fleming | 2,205.00 |
| 721 | 48523 | 223062 | 4/12/2003 | Fleming | 2,205.00 |
| 722 | 48524 | 223060 | 4/12/2003 | Fleming | 2,205.00 |
| 723 | 48533 | 222386 | 4/15/2003 | Fleming | 207.97 |
| 723 | 48533 | 222406 | 4/15/2003 | Maple Leaf Farm | 226.63 |
| 723 | 48533 | 222540 | 4/15/2003 | Fleming | 294.35 |
| 723 | 48533 | 222546 | 4/15/2003 | Fleming | 884.68 |
| 723 | 48533 | 222832 | 4/15/2003 | Fleming | 42.60 |
| 723 | 48533 | 222913 | 4/15/2003 | C & W Frozen Foods | 60.37 |
| 723 | 48533 | 223030 | 4/15/2003 | Fleming | 928.70 |
| 723 | 48533 | 223356 | 4/8/2003 | Fleming | 1,065.97 |
| 723 | 48533 | 223357 | 4/15/2003 | Fleming | 941.56 |
| 724 | 48536 | 222528 | 4/9/2003 | Fleming | 3,131.70 |
| 725 | 48537 | 223067 | 4/12/2003 | Fleming | 4,375.74 |
| 725 | 48537 | 245260 | 4/30/2003 | Long's - Kihei | 15.00 |
| 725 | 48537 | 245261 | 4/30/2003 | Long's - Kahului | 15.00 |
| 726 | 48541 | 222848 | 4/9/2003 | Fleming | 3,043.86 |
| 726 | 48541 | 224727 | 4/22/2003 | K-MART KAILUA-KONA #7683 | 729.95 |
| 727 | 48542 | 222531 | 4/9/2003 | Fleming | 3,050.69 |
| 728 | 48543 | 222532 | 4/9/2003 | Fleming | 3,050.85 |
| 729 | 48544 | 222527 | 4/9/2003 | Fleming | 3,094.56 |
| 730 | 48545 | 222529 | 4/9/2003 | Fleming | 3,066.64 |
| 730 | 48545 | 222530 | 4/9/2003 | Fleming | 74.06 |
| 731 | 48546 | 223314 | 4/23/2003 | Fleming | 4,242.30 |
| 731 | 48546 | 223315 | 4/23/2003 | Fleming | 2,087.45 |
| 732 | 48548 | 222320 | 4/15/2003 | Fleming | 285.65 |
| 732 | 48548 | 222788 | 4/8/2003 | Fleming | 79.48 |
| 732 | 48548 | 222829 | 4/15/2003 | Fleming | 325.05 |
| 732 | 48548 | 223239 | 4/8/2003 | Fleming | 126.95 |
| 733 | 48556 | 222892 | 4/11/2003 | Fleming | 4,363.85 |
| 734 | 48560 | 222744 | 4/11/2003 | Ralston Foods | 4,204.72 |
| 734 | 48560 | 246819 | 5/20/2003 | Foodland | 137.50 |
| 735 | 48568 | 223245 | 5/10/2003 | Fleming | 4,118.25 |
| 735 | 48568 | 246861 | 5/18/2003 | Fleming | 220.00 |
| 736 | 48569 | 222078 | 4/12/2003 | Fleming | 186.72 |
| 736 | 48569 | 222146 | 4/12/2003 | Schultz & Burch | 210.60 |
| 736 | 48569 | 222148 | 4/12/2003 | Rondo | 280.80 |
| 736 | 48569 | 222442 | 4/12/2003 | Fleming | 583.91 |

ANALYSIS GROUP, INC.

# Exhibit 1a

## *Wayne Berry v. Hawaiian Express Service*

## Containers Properly Identified

|  | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 736 | 48569 | 222460 | 4/12/2003 | Fleming | 240.69 |
| 736 | 48569 | 222548 | 4/12/2003 | Fleming | 176.61 |
| 736 | 48569 | 222639 | 4/12/2003 | Tony Chachere's | 207.09 |
| 736 | 48569 | 222723 | 4/12/2003 | Fleming | 593.30 |
| 736 | 48569 | 222906 | 4/12/2003 | Hawaiian | 347.17 |
| 736 | 48569 | 223110 | 4/9/2003 | Fleming | 1,707.31 |
| 736 | 48569 | 224737 | 4/21/2003 | Foodland | 137.50 |
| 736 | 48569 | 224738 | 4/21/2003 | Haiku | 75.00 |
| 737 | 48570 | 221921 | 4/12/2003 | Fleming | 557.87 |
| 737 | 48570 | 222364 | 4/19/2003 | Hawaiian | 776.74 |
| 737 | 48570 | 222988 | 4/12/2003 | Fleming | 53.62 |
| 738 | 48602 | 223137 | 4/9/2003 | Fleming | 2,470.28 |
| 739 | 48608 | 223439 | 4/19/2003 | Fleming | 4,393.80 |
| 740 | 48609 | 223441 | 4/19/2003 | Fleming | 4,290.46 |
| 740 | 48609 | 245811 | 5/2/2003 | K-MART KAUAI #7682 | 675.61 |
| 741 | 48610 | 223440 | 4/19/2003 | Fleming | 5,138.18 |
| 741 | 48610 | 245251 | 4/30/2003 | K-MART MAUI # 7488 | 668.62 |
| 742 | 48611 | 223331 | 4/19/2003 | Fleming | 3,811.07 |
| 742 | 48611 | 245739 | 5/2/2003 | Foodland | 137.50 |
| 743 | 48612 | 223332 | 4/19/2003 | Fleming | 3,860.46 |
| 743 | 48612 | 245788 | 5/2/2003 | Foodland | 137.50 |
| 744 | 48614 | 223457 | 5/3/2003 | Fleming | 2,172.45 |
| 745 | 48615 | 222748 | 5/3/2003 | Fleming | 2,205.00 |
| 746 | 48616 | 223460 | 5/3/2003 | Fleming | 2,205.00 |
| 747 | 48617 | 222749 | 5/23/2003 | Fleming | 2,205.00 |
| 748 | 48618 | 223458 | 5/3/2003 | Fleming | 2,205.00 |
| 749 | 48619 | 223459 | 5/3/2003 | Fleming | 2,205.00 |
| 750 | 48620 | 223334 | 4/19/2003 | Fleming | 3,876.84 |
| 751 | 48621 | 223333 | 4/19/2003 | Fleming | 3,915.99 |
| 752 | 48622 | 224613 | 4/26/2003 | Fleming | 4,430.28 |
| 753 | 48631 | 223503 | 4/19/2003 | Fleming | 3,461.00 |
| 753 | 48631 | 245421 | 4/22/2003 | Foodland | 137.50 |
| 754 | 48632 | 223504 | 4/19/2003 | Fleming | 3,461.00 |
| 754 | 48632 | 224728 | 4/22/2003 | K-MART KAILUA-KONA #7683 | 729.95 |
| 755 | 48633 | 222991 | 4/19/2003 | Fleming | 3,461.00 |
| 755 | 48633 | 245802 | 5/7/2003 | Foodland | 137.50 |
| 755 | 48633 | 245803 | 5/7/2003 | Long's - Kahului | 15.00 |
| 756 | 48634 | 223501 | 4/19/2003 | Fleming | 3,461.00 |
| 756 | 48634 | 245427 | 4/22/2003 | Foodland | 137.50 |
| 757 | 48635 | 223502 | 4/19/2003 | Fleming | 3,461.00 |
| 758 | 48636 | 223217 | 4/19/2003 | Fleming | 7,434.23 |
| 759 | 48639 | 223195 | 4/9/2003 | Fleming | 1,816.44 |
| 759 | 48639 | 223655 | 4/9/2003 | Fleming | 3,514.32 |
| 760 | 48641 | 223628 | 4/19/2003 | Fleming | 3,461.00 |
| 760 | 48641 | 245808 | 5/7/2003 | Ooka Supermarket | 170.00 |

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

|  | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 760 | 48641 | 245809 | 5/7/2003 | Ah Fooks | 40.00 |
| 761 | 48642 | 223627 | 4/19/2003 | Fleming | 3,461.00 |
| 761 | 48642 | 245807 | 5/7/2003 | Foodland | 137.50 |
| 762 | 48643 | 222317 | 4/23/2003 | P & C Poultry | 3,999.00 |
| 763 | 48645 | 223513 | 4/9/2003 | Paramount Export Co. | 300.00 |
| 764 | 48646 | 223514 | 4/9/2003 | Paramount Export Co. | 300.00 |
| 765 | 48649 | 223613 | 4/19/2003 | Fleming | 4,356.91 |
| 765 | 48649 | 245810 | 5/7/2003 | Foodland | 137.50 |
| 766 | 48657 | 224291 | 4/26/2003 | Fleming | 3,461.00 |
| 766 | 48657 | 247490 | 5/30/2003 | Foodland | 137.50 |
| 767 | 48658 | 224238 | 4/26/2003 | Fleming | 3,461.00 |
| 767 | 48658 | 247469 | 5/26/2003 | Foodland | 137.50 |
| 768 | 48659 | 223026 | 4/16/2003 | Fleming | 1,229.28 |
| 768 | 48659 | 223712 | 4/16/2003 | Fleming | 2,501.06 |
| 768 | 48659 | 223791 | 4/19/2003 | Fleming | 1,151.49 |
| 769 | 48660 | 223840 | 4/26/2003 | Fleming |  |
| 769 | 48660 | 221772 | 4/19/2003 | B & G Foods | 217.62 |
| 769 | 48660 | 221940 | 4/19/2003 | Fleming | 264.63 |
| 769 | 48660 | 221941 | 4/19/2003 | B & G Foods | 305.37 |
| 769 | 48660 | 222026 | 4/19/2003 | Nonni's Food | 301.86 |
| 769 | 48660 | 222147 | 4/19/2003 | NK Hurst | 94.77 |
| 769 | 48660 | 222308 | 4/19/2003 | Fleming | 1,059.80 |
| 769 | 48660 | 222637 | 4/19/2003 | Bush Brothers | 842.40 |
| 769 | 48660 | 222722 | 4/19/2003 | Ann's House | 386.10 |
| 769 | 48660 | 222893 | 4/19/2003 | Fleming | 391.95 |
| 769 | 48660 | 222899 | 4/19/2003 | Fleming | 555.95 |
| 769 | 48660 | 223031 | 4/19/2003 | Fleming | 314.57 |
| 769 | 48660 | 223616 | 4/19/2003 | Otis McAllister | 214.92 |
| 769 | 48660 | 224000 | 4/26/2003 | Fleming | 364.22 |
| 769 | 48660 | 245428 | 4/30/2003 | Foodland | 137.50 |
| 770 | 48661 | 224821 | 5/3/2003 | Fleming | 3,955.07 |
| 770 | 48661 | 246855 | 5/23/2003 | Foodland | 137.50 |
| 770 | 48661 | 246856 | 5/23/2003 | T. Kaneshiro | 15.00 |
| 771 | 48662 | 222410 | 5/3/2003 | Fleming | 2,204.43 |
| 771 | 48662 | 223426 | 5/3/2003 | Luiginos | 1,028.37 |
| 772 | 48663 | 223892 | 5/3/2003 | Fleming | 2,205.00 |
| 773 | 48664 | 223894 | 5/3/2003 | Fleming | 2,205.00 |
| 774 | 48665 | 223895 | 5/3/2003 | Fleming | 2,203.95 |
| 775 | 48666 | 223893 | 5/3/2003 | Fleming | 2,205.00 |
| 776 | 48668 | 223664 | 4/8/2003 | K-MART KAPOLEI #9430 | 80.00 |
| 777 | 48669 | 223665 | 4/8/2003 | K-MART STADIUM #7680 | 330.00 |
| 778 | 48671 | 223666 | 4/7/2003 | Foodland | 440.94 |
| 779 | 48672 | 223667 | 4/8/2003 | Foodland | 600.00 |
| 780 | 48673 | 223668 | 4/9/2003 | Friendly Market | 450.00 |
| 781 | 48674 | 223669 | 4/9/2003 | Richards Shopping Center | 537.50 |

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

|  | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 782 | 48675 | 223670 | 4/9/2003 | Pine Island | 537.50 |
| 783 | 48676 | 223671 | 4/9/2003 | Foodland | 404.93 |
| 784 | 48677 | 223672 | 4/9/2003 | Foodland | 393.14 |
| 785 | 48678 | 223673 | 4/9/2003 | Foodland | 569.78 |
| 786 | 48679 | 223674 | 4/9/2003 | Foodland | 600.00 |
| 787 | 48680 | 223675 | 4/9/2003 | Foodland | 600.00 |
| 788 | 48681 | 223676 | 4/9/2003 | Foodland | 508.43 |
| 789 | 48682 | 223677 | 4/7/2003 | Foodland | 475.99 |
| 789 | 48682 | 223678 | 4/7/2003 | K-MART KAUAI #7682 | 62.53 |
| 790 | 48683 | 223679 | 4/9/2003 | K-MART KAILUA-KONA #7683 | 298.15 |
| 790 | 48683 | 223680 | 4/9/2003 | Foodland | 493.57 |
| 791 | 48684 | 223681 | 4/8/2003 | K-MART MAUI # 7488 | 105.52 |
| 792 | 48685 | 223683 | 4/10/2003 | Foodland | 600.00 |
| 793 | 48686 | 223684 | 4/10/2003 | Foodland | 600.00 |
| 794 | 48687 | 223685 | 4/10/2003 | Foodland | 600.00 |
| 795 | 48688 | 223686 | 4/10/2003 | Foodland | 600.00 |
| 796 | 48689 | 223687 | 4/10/2003 | Foodland | 600.00 |
| 797 | 48690 | 223688 | 4/10/2003 | Foodland | 574.55 |
| 798 | 48691 | 223689 | 4/10/2003 | Foodland | 600.00 |
| 799 | 48692 | 223690 | 4/10/2003 | Foodland | 457.83 |
| 800 | 48693 | 223691 | 4/8/2003 | K-MART WAIKELE #7478 | 300.00 |
| 801 | 48694 | 223692 | 4/8/2003 | K-MART NIMITZ #7480 | 350.00 |
| 802 | 48695 | 223775 | 4/8/2003 | K-MART NIMITZ #7480 | 140.00 |
| 803 | 48696 | 223776 | 4/10/2003 | K-MART KAUAI #7682 | 1,000.61 |
| 804 | 48697 | 223777 | 4/10/2003 | K-MART KAUAI #7682 | 1,000.61 |
| 805 | 48698 | 223778 | 4/10/2003 | K-MART MAUI # 7488 | 107.16 |
| 805 | 48698 | 223779 | 4/10/2003 | Foodland | 580.76 |
| 806 | 48717 | 222833 | 4/16/2003 | Fleming | 258.00 |
| 806 | 48717 | 223034 | 4/16/2003 | Overseas/Borden | 177.04 |
| 806 | 48717 | 223711 | 4/16/2003 | Fleming | 2,945.39 |
| 807 | 48718 | 223754 | 4/16/2003 | Fleming | 2,213.12 |
| 807 | 48718 | 223755 | 4/16/2003 | Fleming | 1,527.88 |
| 807 | 48718 | 245939 | 5/12/2003 | Foodland | 137.50 |
| 808 | 48719 | 223713 | 4/16/2003 | Fleming | 4,004.24 |
| 809 | 48720 | 223725 | 4/19/2003 | Fleming | 4,720.63 |
| 810 | 48722 | 223828 | 4/19/2003 | Fleming | 3,461.00 |
| 810 | 48722 | 245804 | 5/7/2003 | Foodland | 137.50 |
| 811 | 48723 | 224237 | 4/26/2003 | Fleming | 3,461.00 |
| 811 | 48723 | 247470 | 5/26/2003 | Foodland | 137.50 |
| 811 | 48723 | 247471 | 5/26/2003 | Pukalani | 75.00 |
| 811 | 48723 | 247472 | 5/26/2003 | Paia | 45.00 |
| 812 | 48726 | 223214 | 4/16/2003 | Fleming | 3,051.21 |
| 813 | 48727 | 223057 | 5/2/2003 | Fleming | 3,634.56 |
| 813 | 48727 | 245824 | 5/8/2003 | K-MART KAUAI #7682 | 675.61 |
| 814 | 48728 | 222458 | 4/18/2003 | Fleming | 1,879.92 |

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

## Containers Properly Identified

| | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 814 | 48728 | 222524 | 4/18/2003 | Fleming | 178.62 |
| 814 | 48728 | 222525 | 4/18/2003 | Fleming | 184.16 |
| 814 | 48728 | 222642 | 4/18/2003 | Fleming | 955.20 |
| 815 | 48729 | 223609 | 4/16/2003 | Fleming | 2,097.60 |
| 816 | 48730 | 223610 | 4/16/2003 | Fleming | 2,097.60 |
| 817 | 48731 | 223608 | 4/16/2003 | Fleming | 2,097.60 |
| 818 | 48732 | 224317 | 4/13/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 819 | 48733 | 224318 | 4/13/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 820 | 48734 | 224319 | 4/13/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 821 | 48737 | 223732 | 4/16/2003 | Fleming | 3,628.11 |
| 822 | 48738 | 223730 | 4/16/2003 | Fleming | 3,780.60 |
| 823 | 48739 | 223729 | 4/16/2003 | Fleming | 3,769.76 |
| 824 | 48740 | 223731 | 4/16/2003 | Fleming | 3,613.43 |
| 825 | 48741 | 223728 | 4/16/2003 | Fleming | 3,536.11 |
| 826 | 48742 | 223733 | 4/16/2003 | Fleming | 3,262.80 |
| 827 | 48743 | 223035 | 5/7/2003 | Cal Pacific | 103.48 |
| 827 | 48743 | 224186 | 4/30/2003 | Cal Pacific | 44.82 |
| 827 | 48743 | 224653 | 5/7/2003 | Cal Pacific | 53.44 |
| 828 | 48745 | 223560 | 4/18/2003 | Cal Pacific | 76.58 |
| 828 | 48745 | 223561 | 4/18/2003 | Cal Pacific | 223.42 |
| 829 | 48751 | 223454 | 4/18/2003 | Fleming | 3,604.52 |
| 830 | 48761 | 222914 | 4/22/2003 | Fleming | 703.90 |
| 830 | 48761 | 222918 | 4/25/2003 | Fleming | 73.37 |
| 830 | 48761 | 222919 | 4/25/2003 | Heinz North America | 2,800.27 |
| 830 | 48761 | 222920 | 4/25/2003 | Heinz North America | 119.01 |
| 830 | 48761 | 223398 | 4/22/2003 | Fleming | 1,645.83 |
| 830 | 48761 | 223425 | 4/25/2003 | Fleming | 497.85 |
| 830 | 48761 | 223557 | 4/25/2003 | Fleming | 1,486.35 |
| 831 | 48762 | 221266 | 4/22/2003 | Fleming | 4,022.48 |
| 831 | 48762 | 223396 | 4/22/2003 | Nancy's Specialty Foods | 22.24 |
| 831 | 48762 | 223422 | 4/22/2003 | Maple Leaf Farm | 158.03 |
| 831 | 48762 | 223780 | 4/22/2003 | Fleming | 934.27 |
| 831 | 48762 | 224252 | 4/26/2003 | Fleming | 1,418.34 |
| 832 | 48765 | 223949 | 4/22/2003 | Fleming | 2,184.00 |
| 832 | 48765 | 223950 | 4/22/2003 | Fleming | 1,986.00 |
| 832 | 48765 | 223955 | 4/22/2003 | Fleming | 679.32 |
| 833 | 48766 | 223038 | 4/15/2003 | Fleming | 66.62 |
| 833 | 48766 | 223951 | 4/22/2003 | Fleming | 128.04 |
| 833 | 48766 | 223952 | 4/22/2003 | Fleming | 26.52 |
| 833 | 48766 | 223953 | 4/22/2003 | Fleming | 36.60 |
| 833 | 48766 | 223954 | 4/22/2003 | Fleming | 1,070.40 |
| 833 | 48766 | 223956 | 4/22/2003 | Fleming | 7.20 |
| 834 | 48767 | 201525 | 4/18/2003 | Fleming | 111.85 |
| 834 | 48767 | 201526 | 4/20/2003 | Fleming | 61.93 |
| 834 | 48767 | 222519 | 4/15/2003 | Fleming | 88.20 |

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

## Containers Properly Identified

|  | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 834 | 48767 | 222520 | 4/15/2003 | Fleming | 73.74 |
| 834 | 48767 | 222521 | 4/15/2003 | Fleming | 8.88 |
| 834 | 48767 | 245422 | 4/22/2003 | Foodland | 137.50 |
| 835 | 48768 | 222390 | 4/18/2003 | Heinz North America | 2,662.02 |
| 835 | 48768 | 222560 | 4/18/2003 | Fleming | 548.86 |
| 835 | 48768 | 222932 | 4/18/2003 | Fleming | 529.45 |
| 835 | 48768 | 223025 | 4/15/2003 | Fleming | 343.15 |
| 835 | 48768 | 223397 | 4/22/2003 | C & W Frozen Foods | 75.35 |
| 836 | 48778 | 221870 | 4/25/2003 | Fleming | 411.56 |
| 836 | 48778 | 222018 | 4/18/2003 | Fleming | 521.60 |
| 836 | 48778 | 222446 | 4/18/2003 | Fleming | 480.40 |
| 836 | 48778 | 222486 | 4/18/2003 | Overseas/Diamond | 256.23 |
| 836 | 48778 | 222589 | 4/18/2003 | Fleming | 642.72 |
| 836 | 48778 | 222718 | 4/18/2003 | Fleming | 688.82 |
| 836 | 48778 | 222747 | 4/19/2003 | Fleming | 531.20 |
| 836 | 48778 | 222762 | 4/18/2003 | Conagra Snack Foods | 698.49 |
| 836 | 48778 | 223058 | 4/19/2003 | Fleming | 660.00 |
| 836 | 48778 | 223477 | 4/18/2003 | Fleming | 40.05 |
| 836 | 48778 | 224152 | 4/18/2003 | United Foodservice | 1,298.70 |
| 837 | 48790 | 223795 | 4/23/2003 | Fleming | 2,633.64 |
| 838 | 48791 | 223796 | 4/23/2003 | Fleming | 2,705.13 |
| 839 | 48792 | 223797 | 4/23/2003 | Fleming | 2,673.55 |
| 840 | 48793 | 223798 | 4/23/2003 | Fleming | 2,693.46 |
| 841 | 48800 | 222090 | 4/11/2003 | Fleming | 6,726.00 |
| 841 | 48800 | 224973 | 4/25/2003 | Foodland | 137.50 |
| 841 | 48800 | 224974 | 4/25/2003 | Sueoka | 90.00 |
| 841 | 48800 | 224975 | 4/25/2003 | Ishihara | 30.00 |
| 841 | 48800 | 224976 | 4/25/2003 | Kojima's | 15.00 |
| 841 | 48800 | 224977 | 4/25/2003 | Kukuiula | 15.00 |
| 842 | 48807 | 223799 | 4/23/2003 | Fleming | 2,710.66 |
| 843 | 48810 | 222307 | 4/20/2003 | Fleming | 4,885.80 |
| 844 | 48812 | 221259 | 4/20/2003 | Fleming | 5,819.85 |
| 845 | 48817 | 223247 | 4/27/2003 | Fleming | 5,996.25 |
| 846 | 48818 | 223362 | 4/27/2003 | Fleming | 4,766.43 |
| 847 | 48819 | 223784 | 5/3/2003 | Fleming | 4,726.08 |
| 848 | 48820 | 223841 | 4/15/2003 | Fleming | 3,049.46 |
| 848 | 48820 | 224732 | 4/21/2003 | Foodland | 137.50 |
| 848 | 48820 | 224733 | 4/21/2003 | Pukalani | 60.00 |
| 848 | 48820 | 224734 | 4/21/2003 | Ooka Supermarket | 10.00 |
| 848 | 48820 | 224735 | 4/21/2003 | Ah Fooks | 40.00 |
| 848 | 48820 | 224736 | 4/21/2003 | Paia | 30.00 |
| 849 | 48821 | 222013 | 4/13/2003 | Fleming | 195.19 |
| 849 | 48821 | 222014 | 4/13/2003 | Fleming | 751.76 |
| 849 | 48821 | 222444 | 4/13/2003 | Fleming | 323.74 |
| 849 | 48821 | 222445 | 4/13/2003 | Fleming | 468.22 |

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

|  | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 850 | 48823 | 223957 | 4/14/2003 | K-MART NIMITZ #7480 | 350.00 |
| 851 | 48824 | 223958 | 4/14/2003 | K-MART NIMITZ #7480 | 350.00 |
| 852 | 48825 | 223959 | 4/14/2003 | K-MART STADIUM #7680 | 330.00 |
| 853 | 48826 | 223960 | 4/14/2003 | K-MART WAIKELE #7478 | 300.00 |
| 854 | 48827 | 223961 | 4/14/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 855 | 48828 | 223962 | 4/14/2003 | K-MART KAPOLEI #9430 | 20.00 |
| 856 | 48829 | 223964 | 4/11/2003 | Foodland | 600.00 |
| 857 | 48830 | 223965 | 4/11/2003 | Foodland | 600.00 |
| 858 | 48831 | 223966 | 4/11/2003 | Foodland | 588.31 |
| 859 | 48832 | 223967 | 4/11/2003 | Foodland | 548.94 |
| 860 | 48833 | 223968 | 4/11/2003 | Foodland | 556.75 |
| 861 | 48834 | 223969 | 4/11/2003 | Foodland | 575.51 |
| 862 | 48835 | 223970 | 4/11/2003 | Foodland | 442.26 |
| 863 | 48839 | 223043 | 4/19/2003 | Fleming | 1,390.99 |
| 863 | 48839 | 223843 | 4/16/2003 | Fleming | 3,900.48 |
| 864 | 48840 | 223845 | 4/19/2003 | Fleming | 1,608.84 |
| 865 | 48841 | 223850 | 4/26/2003 | Fleming | 3,793.58 |
| 866 | 48842 | 223842 | 4/19/2003 | Fleming | 4,655.16 |
| 867 | 48843 | 223844 | 4/19/2003 | Fleming | 5,039.40 |
| 868 | 48844 | 223547 | 4/23/2003 | Overseas/Borden | 166.78 |
| 868 | 48844 | 223564 | 4/23/2003 | Fleming | 2,330.70 |
| 868 | 48844 | 223875 | 4/23/2003 | Fleming | 2,015.76 |
| 868 | 48844 | 223876 | 4/23/2003 | Fleming | 1,866.25 |
| 869 | 48845 | 224934 | 5/6/2003 | Tyson | 5,660.44 |
| 870 | 48846 | 223903 | 4/26/2003 | Fleming | 5,725.61 |
| 870 | 48846 | 245941 | 5/12/2003 | Foodland | 137.50 |
| 871 | 48858 | 224065 | 4/26/2003 | Fleming | 4,569.97 |
| 871 | 48858 | 245977 | 5/16/2003 | Foodland | 137.50 |
| 871 | 48858 | 245978 | 5/16/2003 | Sueoka | 120.00 |
| 872 | 48859 | 224064 | 4/26/2003 | Fleming | 4,669.82 |
| 872 | 48859 | 245948 | 5/14/2003 | K-MART MAUI # 7488 | 668.62 |
| 873 | 48866 | 224072 | 4/26/2003 | Fleming | 3,461.00 |
| 873 | 48866 | 246859 | 5/23/2003 | Foodland | 137.50 |
| 874 | 48869 | 223413 | 4/22/2003 | Fleming | 5,918.58 |
| 874 | 48869 | 223415 | 4/29/2003 | Fleming | 22.40 |
| 875 | 48870 | 224030 | 4/22/2003 | Fleming | 3,508.51 |
| 875 | 48870 | 224031 | 4/22/2003 | Fleming | 1,946.53 |
| 875 | 48870 | 224032 | 4/22/2003 | Fleming | 22.40 |
| 875 | 48870 | 245662 | 4/29/2003 | Fleming | 254.19 |
| 876 | 48871 | 222318 | 4/8/2003 | Tyson | 68.71 |
| 876 | 48871 | 223936 | 4/22/2003 | Tyson | 263.91 |
| 876 | 48871 | 223937 | 4/22/2003 | Tyson | 5,360.52 |
| 877 | 48881 | 223643 | 4/25/2003 | Fleming | 69.00 |
| 877 | 48881 | 223644 | 4/25/2003 | Fleming | 546.94 |
| 877 | 48881 | 223645 | 4/25/2003 | Fleming | 3,312.57 |

ANALYSIS GROUP, INC.

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

## Containers Properly Identified

|     | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|-----|--------------|----------|--------------|----------|----------------|
| 878 | 48884 | 224322 | 5/11/2003 | Fleming | 4,766.43 |
| 879 | 48896 | 224138 | 4/14/2003 | Foodland | 470.16 |
| 880 | 48897 | 224139 | 4/14/2003 | Foodland | 554.01 |
| 880 | 48897 | 224140 | 4/14/2003 | K-MART KAUAI #7682 | 125.78 |
| 881 | 48898 | 224141 | 4/16/2003 | Foodland | 447.36 |
| 882 | 48899 | 224142 | 4/16/2003 | K-MART KAILUA-KONA #7683 | 255.84 |
| 882 | 48899 | 224143 | 4/16/2003 | Foodland | 465.80 |
| 883 | 48900 | 224144 | 4/16/2003 | Foodland | 492.24 |
| 884 | 48901 | 224145 | 4/16/2003 | Foodland | 497.23 |
| 885 | 48902 | 224146 | 4/16/2003 | Foodland | 600.00 |
| 886 | 48903 | 224147 | 4/16/2003 | Pine Island | 343.01 |
| 886 | 48903 | 224148 | 4/16/2003 | Richards Shopping Center | 194.49 |
| 887 | 48904 | 224149 | 4/16/2003 | Friendly Market | 450.00 |
| 888 | 48905 | 224161 | 4/16/2003 | Paramount Export Co. | 300.00 |
| 889 | 48906 | 222782 | 4/6/2003 | Paramount Export Co. | 300.00 |
| 890 | 48909 | 224296 | 4/15/2003 | Foodland | 600.00 |
| 891 | 48910 | 224297 | 4/17/2003 | Foodland | 473.77 |
| 891 | 48910 | 224307 | 4/17/2003 | Star Market #9 | 126.23 |
| 892 | 48911 | 224298 | 4/17/2003 | Foodland | 600.00 |
| 893 | 48912 | 224299 | 4/17/2003 | Foodland | 244.87 |
| 894 | 48913 | 224300 | 4/17/2003 | Foodland | 380.20 |
| 895 | 48914 | 224301 | 4/17/2003 | Foodland | 487.25 |
| 896 | 48915 | 224302 | 4/17/2003 | Foodland | 600.00 |
| 897 | 48916 | 224303 | 4/17/2003 | Foodland | 587.79 |
| 898 | 48917 | 224304 | 4/17/2003 | Foodland | 600.00 |
| 899 | 48918 | 224305 | 4/17/2003 | Foodland | 600.00 |
| 900 | 48919 | 224306 | 4/17/2003 | K-MART KAUAI #7682 | 1,000.61 |
| 901 | 48920 | 224315 | 4/14/2003 | K-MART MAUI # 7488 | 113.26 |
| 902 | 48921 | 224308 | 4/14/2003 | K-MART STADIUM #7680 | 160.00 |
| 903 | 48922 | 224309 | 4/14/2003 | K-MART NIMITZ #7480 | 350.00 |
| 904 | 48923 | 224310 | 4/14/2003 | K-MART WAIKELE #7478 | 300.00 |
| 905 | 48924 | 224311 | 4/15/2003 | K-MART STADIUM #7680 | 160.00 |
| 906 | 48925 | 224312 | 4/15/2003 | K-MART WAIKELE #7478 | 180.00 |
| 907 | 48926 | 224313 | 4/15/2003 | K-MART NIMITZ #7480 | 350.00 |
| 908 | 48927 | 224314 | 4/15/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 909 | 48928 | 224316 | 4/13/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 910 | 48934 | 223066 | 4/29/2003 | Fleming | 2,303.96 |
| 910 | 48934 | 224224 | 4/26/2003 | Fleming | 2,029.25 |
| 910 | 48934 | 245813 | 5/7/2003 | K-MART MAUI # 7488 | 993.62 |
| 911 | 48941 | 224235 | 5/2/2003 | Fleming | 1,692.05 |
| 911 | 48941 | 224236 | 5/2/2003 | Fleming | 2,048.95 |
| 911 | 48941 | 245806 | 5/7/2003 | Foodland | 137.50 |
| 912 | 48942 | 223726 | 4/22/2003 | Fleming | 551.46 |
| 912 | 48942 | 224249 | 4/22/2003 | Fleming | 1,511.65 |
| 912 | 48942 | 224320 | 4/26/2003 | Fleming | 1,584.48 |

## Exhibit 1a

*Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

|     | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|-----|-------------|----------|--------------|----------|---------------|
| 913 | 48943 | 223044 | 4/22/2003 | Fleming | |
| 913 | 48943 | 220947 | 4/23/2003 | Fleming | 412.10 |
| 913 | 48943 | 221992 | 4/23/2003 | Fleming | 1,128.00 |
| 913 | 48943 | 222001 | 4/23/2003 | Fleming | 449.80 |
| 913 | 48943 | 222565 | 4/23/2003 | Fleming | 2,375.50 |
| 913 | 48943 | 223045 | 4/22/2003 | Fleming | 832.34 |
| 913 | 48943 | 223311 | 4/22/2003 | Fleming | 149.63 |
| 913 | 48943 | 223563 | 4/23/2003 | Fleming | 727.50 |
| 913 | 48943 | 223846 | 4/23/2003 | Fleming | 367.08 |
| 913 | 48943 | 223944 | 4/23/2003 | Fleming | 162.21 |
| 913 | 48943 | 224159 | 4/23/2003 | Fleming | 162.89 |
| 913 | 48943 | 224408 | 4/23/2003 | Fleming | 436.80 |
| 914 | 48944 | 224610 | 4/26/2003 | Fleming | |
| 914 | 48944 | 222447 | 4/26/2003 | Fleming | 1,007.76 |
| 914 | 48944 | 222485 | 4/23/2003 | Fleming | 589.44 |
| 914 | 48944 | 222987 | 4/23/2003 | Fleming | 611.89 |
| 914 | 48944 | 223360 | 4/26/2003 | Fleming | 1,164.94 |
| 914 | 48944 | 223372 | 4/26/2003 | Fleming | 12.68 |
| 914 | 48944 | 223531 | 4/26/2003 | Borges USA | 417.69 |
| 914 | 48944 | 223533 | 4/26/2003 | John B. Sanfilippo | 421.20 |
| 914 | 48944 | 223543 | 5/3/2003 | Fleming | 364.43 |
| 914 | 48944 | 223545 | 4/26/2003 | Fleming | 161.66 |
| 914 | 48944 | 224251 | 4/22/2003 | Fleming | 1,940.52 |
| 914 | 48944 | 245801 | 5/7/2003 | Foodland | 137.50 |
| 915 | 48945 | 223014 | 4/26/2003 | American Italian Pasta | 6,061.77 |
| 915 | 48945 | 223213 | 4/26/2003 | Hawaiian | 326.70 |
| 915 | 48945 | 245793 | 5/2/2003 | Foodland | 137.50 |
| 916 | 48948 | 223826 | 5/3/2003 | Hawaiian | 929.24 |
| 916 | 48948 | 223827 | 5/3/2003 | Hawaiian | 2,367.16 |
| 916 | 48948 | 224104 | 5/10/2003 | Hawaiian | 303.11 |
| 916 | 48948 | 245940 | 5/12/2003 | Foodland | 137.50 |
| 917 | 48949 | 247034 | 5/24/2003 | Fleming | |
| 917 | 48949 | 221211 | 4/30/2003 | Fleming | 350.82 |
| 917 | 48949 | 221867 | 4/30/2003 | Fleming | 685.62 |
| 917 | 48949 | 223018 | 4/30/2003 | Fleming | 266.03 |
| 917 | 48949 | 223325 | 5/2/2003 | Fleming | 171.36 |
| 917 | 48949 | 223529 | 5/3/2003 | Fleming | 92.00 |
| 917 | 48949 | 223642 | 5/3/2003 | Fleming | 542.38 |
| 917 | 48949 | 224006 | 5/3/2003 | Pinnacle Foods | 1,091.33 |
| 917 | 48949 | 224100 | 5/3/2003 | Fleming | 408.32 |
| 917 | 48949 | 224101 | 5/3/2003 | Fleming | 154.91 |
| 917 | 48949 | 224103 | 5/2/2003 | Hawaiian | 849.14 |
| 917 | 48949 | 224129 | 5/3/2003 | Fleming | 35.14 |
| 917 | 48949 | 224170 | 4/30/2003 | Lance | 308.88 |
| 917 | 48949 | 224183 | 4/30/2003 | Fleming | 185.02 |

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

|  | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 917 | 48949 | 224268 | 5/10/2003 | Fleming | 8.26 |
| 917 | 48949 | 245943 | 5/14/2003 | Foodland | 137.50 |
| 917 | 48949 | 245944 | 5/14/2003 | Pukalani | 30.00 |
| 917 | 48949 | 245945 | 5/14/2003 | Ooka Supermarket | 60.00 |
| 917 | 48949 | 245946 | 5/14/2003 | Ah Fooks | 10.00 |
| 917 | 48949 | 245947 | 5/14/2003 | Long's - Kihei | 45.00 |
| 918 | 48950 | 223111 | 5/3/2003 | Fleming | 1,912.78 |
| 918 | 48950 | 223855 | 5/3/2003 | Hawaiian | 312.04 |
| 919 | 48951 | 222543 | 4/23/2003 | Fleming | 3,050.24 |
| 919 | 48951 | 223028 | 4/26/2003 | Fleming | 1,054.50 |
| 919 | 48951 | 223538 | 4/23/2003 | Fleming | 397.80 |
| 919 | 48951 | 223539 | 4/23/2003 | Fleming | 924.95 |
| 920 | 48952 | 222929 | 4/23/2003 | Overseas/Sara Lee | 227.10 |
| 920 | 48952 | 222934 | 4/23/2003 | Luiginos | 910.34 |
| 920 | 48952 | 222936 | 4/26/2003 | Fleming | 4,498.77 |
| 920 | 48952 | 223800 | 4/26/2003 | Fleming | 1,081.68 |
| 920 | 48952 | 223946 | 4/23/2003 | Fleming | 287.50 |
| 920 | 48952 | 224033 | 4/23/2003 | Overseas/Sara Lee | 240.75 |
| 921 | 48954 | 222911 | 4/26/2003 | Fleming | 366.60 |
| 921 | 48954 | 222933 | 4/19/2003 | Rich Seapak | 629.20 |
| 921 | 48954 | 223431 | 4/23/2003 | Excelline Foods | 256.36 |
| 921 | 48954 | 223535 | 4/26/2003 | Fleming | 736.18 |
| 921 | 48954 | 223541 | 4/23/2003 | Fleming | 2,542.17 |
| 921 | 48954 | 224173 | 4/26/2003 | Fleming | 952.17 |
| 921 | 48954 | 224180 | 5/3/2003 | Fleming | 272.82 |
| 921 | 48954 | 224608 | 4/26/2003 | Fleming | 571.66 |
| 922 | 48955 | 246913 | 5/30/2003 | Fleming | 3,473.46 |
| 923 | 48956 | 222397 | 4/12/2003 | Fleming | 632.26 |
| 923 | 48956 | 222407 | 4/26/2003 | Luiginos | 887.31 |
| 923 | 48956 | 222927 | 4/26/2003 | Fleming | 568.49 |
| 923 | 48956 | 223847 | 4/23/2003 | Fleming | 44.64 |
| 923 | 48956 | 223945 | 4/23/2003 | Fleming | 538.00 |
| 923 | 48956 | 224008 | 5/3/2003 | Fleming | 997.92 |
| 923 | 48956 | 224409 | 4/23/2003 | Fleming | 600.00 |
| 924 | 48957 | 223432 | 5/3/2003 | Fleming | 5,151.33 |
| 924 | 48957 | 223790 | 5/10/2003 | Fleming | 420.45 |
| 924 | 48957 | 224641 | 5/7/2003 | Fleming | 48.68 |
| 925 | 48958 | 223546 | 4/30/2003 | Fleming | 770.88 |
| 925 | 48958 | 223562 | 5/3/2003 | Fleming | 2,308.32 |
| 925 | 48958 | 224179 | 5/3/2003 | Fleming | 352.80 |
| 925 | 48958 | 224184 | 4/30/2003 | Fleming | 786.76 |
| 925 | 48958 | 224201 | 5/3/2003 | Fleming | 2,308.32 |
| 925 | 48958 | 224410 | 4/30/2003 | Fleming | 264.50 |
| 925 | 48958 | 224517 | 4/30/2003 | Pictsweet | 384.47 |
| 925 | 48958 | 224519 | 4/30/2003 | Pictsweet | 1,611.49 |

## Exhibit 1a

*Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

|  | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 925 | 48958 | 224847 | 4/30/2003 | Fleming | 100.00 |
| 926 | 48959 | 224412 | 4/22/2003 | Fleming | 2,483.16 |
| 926 | 48959 | 224415 | 4/22/2003 | Fleming | 2,000.28 |
| 926 | 48959 | 224417 | 4/22/2003 | Fleming | 675.24 |
| 927 | 48960 | 221457 | 4/22/2003 | Fleming | 267.59 |
| 927 | 48960 | 222005 | 4/22/2003 | Fleming | 282.00 |
| 927 | 48960 | 222558 | 4/22/2003 | Fleming | 167.43 |
| 927 | 48960 | 222580 | 4/22/2003 | Fleming | 282.74 |
| 927 | 48960 | 222823 | 4/22/2003 | Fleming | 45.75 |
| 927 | 48960 | 223554 | 4/22/2003 | Fleming | 79.46 |
| 927 | 48960 | 224413 | 4/22/2003 | Fleming | 31.32 |
| 927 | 48960 | 224414 | 4/22/2003 | Fleming | 135.48 |
| 927 | 48960 | 224416 | 4/22/2003 | Fleming | 1,262.88 |
| 927 | 48960 | 224418 | 4/22/2003 | Fleming | 15.36 |
| 928 | 48962 | 223312 | 4/22/2003 | Fleming | 117.04 |
| 928 | 48962 | 223313 | 4/22/2003 | Fleming | 18.72 |
| 928 | 48962 | 223851 | 4/22/2003 | Fleming | 36.96 |
| 928 | 48962 | 223852 | 4/22/2003 | Fleming | 0.12 |
| 928 | 48962 | 224419 | 4/22/2003 | Fleming | 3,049.46 |
| 928 | 48962 | 245245 | 4/30/2003 | K-MART KAILUA-KONA #7683 | 729.95 |
| 929 | 48967 | 223559 | 4/18/2003 | Cal Pacific | 59.95 |
| 929 | 48967 | 224197 | 4/25/2003 | Cal Pacific | 221.71 |
| 929 | 48967 | 224199 | 4/25/2003 | Cal Pacific | 18.34 |
| 930 | 48968 | 224200 | 4/25/2003 | Cal Pacific | 300.00 |
| 931 | 48969 | 224619 | 4/27/2003 | Fleming | 4,185.60 |
| 932 | 48970 | 223540 | 4/30/2003 | Fleming | 1,173.12 |
| 932 | 48970 | 224177 | 4/30/2003 | Fleming | 1,212.27 |
| 932 | 48970 | 224178 | 4/30/2003 | Fleming | 3,815.64 |
| 933 | 48975 | 224175 | 4/30/2003 | Fleming | 101.93 |
| 933 | 48975 | 224176 | 4/30/2003 | Fleming | 1,390.11 |
| 933 | 48975 | 224260 | 4/30/2003 | Fleming | 2,025.55 |
| 934 | 48976 | 223361 | 4/25/2003 | Fleming | 2,270.22 |
| 934 | 48976 | 223781 | 4/22/2003 | Fleming | 1,453.82 |
| 934 | 48976 | 245786 | 5/2/2003 | Foodland | 137.50 |
| 934 | 48976 | 245787 | 5/2/2003 | Sueoka | 90.00 |
| 935 | 48977 | 224714 | 4/20/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 936 | 48978 | 224713 | 4/21/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 937 | 48979 | 224715 | 4/20/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 938 | 48980 | 224430 | 4/18/2003 | Foodland | 569.19 |
| 939 | 48981 | 224431 | 4/18/2003 | Foodland | 370.31 |
| 940 | 48982 | 224432 | 4/18/2003 | Foodland | 508.33 |
| 941 | 48983 | 224747 | 4/30/2003 | Fleming | 2,681.44 |
| 942 | 48984 | 222554 | 5/7/2003 | Fleming | 356.08 |
| 942 | 48984 | 223550 | 5/7/2003 | Fleming | 483.91 |
| 942 | 48984 | 223551 | 5/7/2003 | Earthgrains | 186.32 |

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

|  | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 942 | 48984 | 223556 | 5/7/2003 | Fleming | 286.95 |
| 942 | 48984 | 223572 | 5/7/2003 | Fleming | 842.30 |
| 942 | 48984 | 224194 | 5/7/2003 | Fleming | 409.76 |
| 942 | 48984 | 224204 | 5/14/2003 | Conagra Dairy Foods | 67.34 |
| 942 | 48984 | 224205 | 5/7/2003 | Fleming | 1,256.11 |
| 942 | 48984 | 224211 | 5/7/2003 | Fleming | 553.81 |
| 942 | 48984 | 224652 | 5/7/2003 | Overseas/Borden | 168.57 |
| 942 | 48984 | 224666 | 5/7/2003 | Fleming | 1,930.42 |
| 942 | 48984 | 224668 | 5/7/2003 | Fleming | 776.45 |
| 942 | 48984 | 224672 | 5/7/2003 | Fleming | 515.97 |
| 943 | 48985 | 224420 | 4/17/2003 | K-MART STADIUM #7680 | 330.00 |
| 944 | 48986 | 224421 | 4/17/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 945 | 48987 | 224422 | 4/17/2003 | K-MART WAIKELE #7478 | 300.00 |
| 946 | 48988 | 224423 | 4/17/2003 | K-MART NIMITZ #7480 | 350.00 |
| 947 | 48989 | 224424 | 4/17/2003 | K-MART NIMITZ #7480 | 160.00 |
| 948 | 48990 | 224426 | 4/18/2003 | Foodland | 466.76 |
| 949 | 48991 | 224427 | 4/18/2003 | Foodland | 565.09 |
| 950 | 48992 | 224428 | 4/18/2003 | Foodland | 250.00 |
| 951 | 48993 | 224429 | 4/18/2003 | Foodland | 572.29 |
| 952 | 48995 | 224433 | 4/18/2003 | Foodland | 547.80 |
| 953 | 49003 | 223537 | 4/23/2003 | Fleming | 1,033.24 |
| 953 | 49003 | 224250 | 4/22/2003 | Fleming | 1,842.62 |
| 953 | 49003 | 224321 | 5/3/2003 | Fleming | 2,584.20 |
| 954 | 49004 | 224612 | 4/26/2003 | Fleming | 4,528.56 |
| 955 | 49005 | 245179 | 5/7/2003 | Cal Pacific |  |
| 955 | 49005 | 224186 | 4/30/2003 | Cal Pacific | 44.82 |
| 955 | 49005 | 224653 | 5/7/2003 | Cal Pacific | 53.44 |
| 956 | 49006 | 221920 | 4/19/2003 | Fleming | 457.77 |
| 956 | 49006 | 224446 | 4/12/2003 | Hawaiian | 244.46 |
| 957 | 49012 | 224447 | 4/22/2003 | Fleming | 3,049.46 |
| 958 | 49016 | 220979 | 4/19/2003 | Hawaiian | 1,281.65 |
| 958 | 49016 | 221976 | 4/19/2003 | Fleming | 226.39 |
| 958 | 49016 | 222547 | 4/19/2003 | Fleming | 617.09 |
| 958 | 49016 | 222588 | 4/18/2003 | Fleming | 549.78 |
| 958 | 49016 | 222951 | 4/18/2003 | Fleming | 729.04 |
| 958 | 49016 | 223003 | 4/19/2003 | Hawaiian | 696.97 |
| 959 | 49036 | 224479 | 4/26/2003 | Fleming | 3,461.00 |
| 959 | 49036 | 246860 | 5/23/2003 | Foodland | 137.50 |
| 960 | 49037 | 224448 | 5/17/2003 | Fleming | 4,726.08 |
| 961 | 49051 | 224600 | 5/3/2003 | Fleming | 3,461.00 |
| 961 | 49051 | 247480 | 5/30/2003 | Foodland | 137.50 |
| 961 | 49051 | 247481 | 5/30/2003 | PAHOA | 60.00 |
| 962 | 49052 | 224599 | 5/3/2003 | Fleming | 3,461.00 |
| 962 | 49052 | 247478 | 5/28/2003 | Foodland | 137.50 |
| 962 | 49052 | 247479 | 5/28/2003 | Long's - Kahului | 15.00 |

## Exhibit 1a

*Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

|  | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 963 | 49053 | 224239 | 5/3/2003 | Fleming | 3,461.00 |
| 963 | 49053 | 247464 | 5/26/2003 | K-MART MAUI # 7488 | 668.62 |
| 964 | 49057 | 247252 | 5/30/2003 | Fleming | 6,584.80 |
| 965 | 49059 | 224566 | 5/3/2003 | Fleming | 5,321.37 |
| 965 | 49059 | 246818 | 5/20/2003 | Foodland | 137.50 |
| 966 | 49061 | 223032 | 4/26/2003 | Hawaiian | 845.86 |
| 966 | 49061 | 223524 | 4/26/2003 | American Italian Pasta | 5,517.72 |
| 966 | 49061 | 224169 | 5/3/2003 | Ann's House | 435.24 |
| 966 | 49061 | 245805 | 5/7/2003 | Foodland | 137.50 |
| 967 | 49062 | 222555 | 4/30/2003 | Earthgrains | 225.93 |
| 967 | 49062 | 222559 | 4/29/2003 | Fleming | 205.31 |
| 967 | 49062 | 223039 | 4/29/2003 | Fleming | 225.46 |
| 967 | 49062 | 223565 | 4/29/2003 | Fleming | 116.49 |
| 967 | 49062 | 223566 | 4/29/2003 | Fleming | 1,504.25 |
| 967 | 49062 | 224185 | 4/30/2003 | Overseas/Borden | 572.03 |
| 967 | 49062 | 224202 | 4/30/2003 | Fleming | 744.00 |
| 967 | 49062 | 224203 | 4/30/2003 | Fleming | 1,114.53 |
| 967 | 49062 | 224213 | 4/29/2003 | Fleming | 346.19 |
| 967 | 49062 | 224614 | 4/30/2003 | Fleming | 153.01 |
| 967 | 49062 | 224846 | 4/30/2003 | Fleming | 304.85 |
| 968 | 49065 | 222223 | 4/13/2003 | Fleming | 855.88 |
| 969 | 49066 | 224709 | 4/21/2003 | K-MART STADIUM #7680 | 330.00 |
| 970 | 49067 | 224710 | 4/21/2003 | K-MART WAIKELE #7478 | 140.00 |
| 971 | 49068 | 224711 | 4/21/2003 | K-MART NIMITZ #7480 | 350.00 |
| 972 | 49069 | 224712 | 4/21/2003 | K-MART KAPOLEI #9430 | 80.00 |
| 973 | 49071 | 224716 | 4/21/2003 | Foodland | 585.47 |
| 974 | 49072 | 224717 | 4/21/2003 | K-MART MAUI # 7488 | 158.26 |
| 975 | 49073 | 224718 | 4/21/2003 | Foodland | 567.10 |
| 975 | 49073 | 224719 | 4/21/2003 | K-MART KAUAI #7682 | 21.30 |
| 976 | 49074 | 224720 | 4/22/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 977 | 49075 | 224721 | 4/22/2003 | K-MART NIMITZ #7480 | 350.00 |
| 978 | 49076 | 224722 | 4/22/2003 | K-MART WAIKELE #7478 | 300.00 |
| 979 | 49077 | 224723 | 4/22/2003 | K-MART STADIUM #7680 | 120.00 |
| 980 | 49078 | 224724 | 4/24/2003 | K-MART KAILUA-KONA #7683 | 198.13 |
| 980 | 49078 | 224725 | 4/24/2003 | Foodland | 494.28 |
| 981 | 49090 | 224047 | 4/23/2003 | Cal Pacific | 300.00 |
| 982 | 49093 | 245735 | 4/28/2003 | Haiku | 30.00 |
| 982 | 49093 | 245736 | 4/28/2003 | Pukalani | 45.00 |
| 982 | 49093 | 245737 | 4/28/2003 | Ooka Supermarket | 130.00 |
| 982 | 49093 | 245738 | 4/28/2003 | Ah Fooks | 40.00 |
| 983 | 49095 | 223548 | 4/23/2003 | Cal Pacific | 116.76 |
| 983 | 49095 | 223782 | 4/29/2003 | Fleming | 168.33 |
| 984 | 49096 | 224507 | 5/30/2003 | Fleming | 2,850.16 |
| 985 | 49097 | 224703 | 4/30/2003 | Fleming | 1,697.94 |
| 985 | 49097 | 224704 | 4/30/2003 | Fleming | 2,043.06 |

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

|      | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|------|--------------|----------|--------------|----------|----------------|
| 985  | 49097 | 247483 | 5/30/2003 | Foodland | 137.50 |
| 986  | 49098 | 224748 | 4/30/2003 | Fleming | 5,034.18 |
| 986  | 49098 | 245938 | 5/12/2003 | Foodland | 137.50 |
| 987  | 49099 | 224954 | 4/25/2003 | Foodland | 600.00 |
| 988  | 49100 | 224955 | 4/25/2003 | Foodland | 600.00 |
| 989  | 49101 | 224956 | 4/25/2003 | Foodland | 600.00 |
| 990  | 49102 | 224957 | 4/25/2003 | Foodland | 600.00 |
| 991  | 49103 | 224958 | 4/25/2003 | Foodland | 600.00 |
| 992  | 49104 | 224959 | 4/25/2003 | Foodland | 600.00 |
| 993  | 49105 | 224960 | 4/25/2003 | Foodland | 600.00 |
| 994  | 49106 | 224961 | 4/25/2003 | Foodland | 600.00 |
| 995  | 49109 | 222898 | 5/5/2003 | Fleming | 4,128.00 |
| 996  | 49110 | 224962 | 4/25/2003 | Foodland | 600.00 |
| 997  | 49111 | 224963 | 4/25/2003 | Foodland | 600.00 |
| 998  | 49112 | 224964 | 4/25/2003 | Foodland | 600.00 |
| 999  | 49113 | 224965 | 4/25/2003 | Foodland | 600.00 |
| 1000 | 49114 | 224966 | 4/25/2003 | Foodland | 600.00 |
| 1001 | 49115 | 224967 | 4/25/2003 | Foodland | 600.00 |
| 1002 | 49116 | 224968 | 4/25/2003 | Foodland | 600.00 |
| 1003 | 49117 | 224947 | 4/29/2003 | Fleming | 1,845.96 |
| 1003 | 49117 | 224949 | 4/29/2003 | Fleming | 2,608.56 |
| 1003 | 49117 | 224950 | 4/29/2003 | Fleming | 308.64 |
| 1004 | 49118 | 221260 | 4/28/2003 | Fleming | 704.88 |
| 1004 | 49118 | 222574 | 4/29/2003 | Fleming | 1,752.46 |
| 1004 | 49118 | 223049 | 4/29/2003 | Fleming | 1,207.85 |
| 1004 | 49118 | 223727 | 4/29/2003 | Fleming | 357.40 |
| 1004 | 49118 | 223941 | 4/29/2003 | Fleming | 94.50 |
| 1004 | 49118 | 223947 | 4/29/2003 | Fleming | 481.01 |
| 1004 | 49118 | 224192 | 4/29/2003 | Fleming | 78.72 |
| 1004 | 49118 | 224400 | 4/29/2003 | Fleming | 75.60 |
| 1004 | 49118 | 224407 | 4/29/2003 | Fleming | 42.75 |
| 1004 | 49118 | 224494 | 4/29/2003 | Fleming | 244.80 |
| 1005 | 49121 | 224969 | 4/25/2003 | Foodland | 600.00 |
| 1006 | 49122 | 224970 | 4/25/2003 | Foodland | 600.00 |
| 1007 | 49123 | 224362 | 4/28/2003 | Fleming | 69.08 |
| 1007 | 49123 | 244978 | 4/29/2003 | Fleming | 3,049.46 |
| 1007 | 49123 | 245814 | 5/7/2003 | K-MART KAILUA-KONA #7683 | 729.95 |
| 1008 | 49124 | 222034 | 5/2/2003 | Fleming | 35.56 |
| 1008 | 49124 | 222244 | 4/4/2003 | Fleming | 46.08 |
| 1008 | 49124 | 222249 | 4/29/2003 | Riviana Foods | 570.81 |
| 1008 | 49124 | 222665 | 5/2/2003 | Nestle USA | 266.76 |
| 1008 | 49124 | 223322 | 5/2/2003 | Fleming | 1,051.21 |
| 1008 | 49124 | 223461 | 5/2/2003 | Fleming | 2,025.33 |
| 1008 | 49124 | 223811 | 5/2/2003 | Fleming | 169.60 |
| 1008 | 49124 | 223886 | 5/2/2003 | Fleming | 987.11 |

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

| | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 1008 | 49124 | 223887 | 5/2/2003 | Fleming | 109.81 |
| 1008 | 49124 | 223908 | 5/2/2003 | Fleming | 14.09 |
| 1008 | 49124 | 223909 | 5/2/2003 | Fleming | 8.41 |
| 1008 | 49124 | 223910 | 5/2/2003 | Fleming | 8.70 |
| 1008 | 49124 | 223911 | 5/2/2003 | Fleming | 9.15 |
| 1008 | 49124 | 223988 | 5/2/2003 | Fleming | 208.53 |
| 1008 | 49124 | 223989 | 5/2/2003 | Fleming | 7.18 |
| 1008 | 49124 | 224867 | 5/2/2003 | Fleming | 30.41 |
| 1008 | 49124 | 224874 | 5/2/2003 | Fleming | 13.82 |
| 1008 | 49124 | 245831 | 5/9/2003 | Foodland | 137.50 |
| 1009 | 49125 | 224971 | 4/25/2003 | Foodland | 600.00 |
| 1010 | 49126 | 224972 | 4/25/2003 | Foodland | 407.64 |
| 1011 | 49132 | 223414 | 4/29/2003 | Fleming | 2,623.08 |
| 1011 | 49132 | 223424 | 4/29/2003 | Fleming | 1,141.80 |
| 1011 | 49132 | 223542 | 4/29/2003 | Fleming | 652.06 |
| 1011 | 49132 | 223948 | 4/29/2003 | Fleming | 163.60 |
| 1011 | 49132 | 224181 | 4/29/2003 | Fleming | 898.39 |
| 1012 | 49133 | 224398 | 4/29/2003 | Tyson | 5,282.02 |
| 1012 | 49133 | 224399 | 4/29/2003 | Tyson | 26.79 |
| 1012 | 49133 | 224401 | 4/29/2003 | Fleming | 184.80 |
| 1013 | 49134 | 222329 | 4/25/2003 | Fleming | 127.80 |
| 1013 | 49134 | 223402 | 5/2/2003 | Fleming | 529.48 |
| 1013 | 49134 | 223403 | 5/2/2003 | Heinz North America | 2,333.70 |
| 1013 | 49134 | 223404 | 5/2/2003 | Heinz North America | 89.10 |
| 1013 | 49134 | 223423 | 4/22/2003 | Pinnacle Foods | 746.16 |
| 1013 | 49134 | 223536 | 4/22/2003 | Fleming | 279.37 |
| 1013 | 49134 | 223938 | 4/29/2003 | Foster Farms | 567.54 |
| 1013 | 49134 | 223942 | 4/29/2003 | Fleming | 344.80 |
| 1013 | 49134 | 224041 | 5/2/2003 | Fleming | 405.90 |
| 1013 | 49134 | 224174 | 4/29/2003 | Fleming | 222.35 |
| 1013 | 49134 | 224195 | 5/2/2003 | Fleming | 548.86 |
| 1014 | 49135 | 223406 | 5/2/2003 | Fleming | 3,711.39 |
| 1015 | 49139 | 224663 | 5/2/2003 | Cal Pacific | |
| 1015 | 49139 | 224664 | 5/2/2003 | Cal Pacific | 101.81 |
| 1016 | 49146 | 224093 | 5/2/2003 | Fleming | 666.54 |
| 1016 | 49146 | 224094 | 5/2/2003 | Fleming | 622.56 |
| 1016 | 49146 | 224095 | 5/2/2003 | Fleming | 2,575.86 |
| 1017 | 49147 | 222641 | 5/2/2003 | Fleming | 5,070.65 |
| 1017 | 49147 | 246810 | 5/19/2003 | K-MART MAUI # 7488 | 668.62 |
| 1018 | 49154 | 222309 | 4/11/2003 | Fleming | 1,472.66 |
| 1018 | 49154 | 223456 | 4/26/2003 | Fleming | 532.86 |
| 1018 | 49154 | 223722 | 4/18/2003 | Fleming | 1,029.92 |
| 1018 | 49154 | 223723 | 4/25/2003 | Fleming | 87.92 |
| 1018 | 49154 | 223735 | 4/25/2003 | Otis McAllister | 150.93 |
| 1018 | 49154 | 223744 | 4/23/2003 | New World Pasta | 765.18 |

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

| | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 1018 | 49154 | 224283 | 4/25/2003 | Fleming | 1,337.64 |
| 1018 | 49154 | 245794 | 5/5/2003 | Foodland | 137.50 |
| 1018 | 49154 | 245795 | 5/5/2003 | Haiku | 30.00 |
| 1018 | 49154 | 245796 | 5/5/2003 | Paia | 30.00 |
| 1018 | 49154 | 245797 | 5/5/2003 | Ooka Supermarket | 30.00 |
| 1018 | 49154 | 245798 | 5/5/2003 | Ah Fooks | 40.00 |
| 1019 | 49155 | 245158 | 4/23/2003 | Friendly Market | 450.00 |
| 1020 | 49170 | 224248 | 5/2/2003 | Fleming | 1,696.64 |
| 1020 | 49170 | 224945 | 4/29/2003 | Fleming | 718.92 |
| 1020 | 49170 | 224946 | 4/29/2003 | Fleming | 3.60 |
| 1020 | 49170 | 224948 | 4/29/2003 | Fleming | 151.08 |
| 1020 | 49170 | 224951 | 4/29/2003 | Fleming | 35.88 |
| 1020 | 49170 | 224952 | 4/29/2003 | Fleming | 14.40 |
| 1020 | 49170 | 224953 | 4/29/2003 | Fleming | 834.48 |
| 1021 | 49182 | 222935 | 4/27/2003 | Fleming | 1,037.92 |
| 1021 | 49182 | 224533 | 5/4/2003 | Fleming | 950.43 |
| 1022 | 49203 | 224864 | 4/30/2003 | Fleming | 4,680.36 |
| 1023 | 49204 | 224919 | 4/30/2003 | Fleming | 4,494.86 |
| 1023 | 49204 | 246854 | 5/23/2003 | Foodland | 137.50 |
| 1024 | 49210 | 224860 | 5/7/2003 | Fleming | 4,660.43 |
| 1025 | 49215 | 223408 | 5/24/2003 | Pictsweet | 1,496.56 |
| 1025 | 49215 | 245604 | 5/24/2003 | Fleming | 822.50 |
| 1025 | 49215 | 246826 | 5/31/2003 | Fleming | 4,801.89 |
| 1026 | 49216 | 245102 | 5/10/2003 | Fleming | 5,554.21 |
| 1026 | 49216 | 247474 | 5/28/2003 | Foodland | 137.50 |
| 1027 | 49218 | 224803 | 5/10/2003 | Fleming | 2,205.00 |
| 1028 | 49219 | 224804 | 5/10/2003 | Fleming | 2,205.00 |
| 1029 | 49220 | 224805 | 5/10/2003 | Fleming | 2,205.00 |
| 1030 | 49222 | 245109 | 5/10/2003 | Fleming | 3,461.00 |
| 1030 | 49222 | 247476 | 5/28/2003 | Foodland | 137.50 |
| 1030 | 49222 | 247477 | 5/28/2003 | Ah Fooks | 10.00 |
| 1031 | 49235 | 223065 | 5/2/2003 | Fleming | 1,023.18 |
| 1031 | 49235 | 223089 | 5/2/2003 | Fleming | 31.40 |
| 1031 | 49235 | 223323 | 5/2/2003 | Fleming | 135.31 |
| 1031 | 49235 | 223854 | 5/2/2003 | Fleming | 53.38 |
| 1031 | 49235 | 223890 | 4/29/2003 | Riviana Foods | 1,453.95 |
| 1031 | 49235 | 223891 | 4/29/2003 | Fleming | 11.70 |
| 1031 | 49235 | 224906 | 5/2/2003 | Fleming | 1,168.08 |
| 1032 | 49240 | 221951 | 4/27/2003 | Fleming | 1,359.21 |
| 1033 | 49249 | 245167 | 5/31/2003 | Fleming | 564.98 |
| 1033 | 49249 | 245529 | 5/31/2003 | Singleton Seafood | 68.29 |
| 1033 | 49249 | 246824 | 5/31/2003 | Fleming | 673.63 |
| 1033 | 49249 | 246825 | 5/31/2003 | Fleming | 775.87 |
| 1034 | 49251 | 246907 | 5/30/2003 | Fleming | 3,002.33 |
| 1035 | 49252 | 245081 | 5/11/2003 | Fleming | 449.65 |

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

|      | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|------|------|------|------|------|------|
| 1036 | 49264 | 245252 | 4/29/2003 | K-MART KAILUA-KONA #7683 | 326.23 |
| 1037 | 49265 | 245253 | 4/30/2003 | Paramount | 300.00 |
| 1038 | 49268 | 245163 | 5/6/2003 | Fleming | 3,844.85 |
| 1039 | 49275 | 224615 | 5/7/2003 | Fleming | 251.76 |
| 1039 | 49275 | 224866 | 5/7/2003 | Fleming | 387.84 |
| 1039 | 49275 | 245318 | 5/7/2003 | Fleming | 301.56 |
| 1039 | 49275 | 245328 | 5/7/2003 | Fleming | 268.95 |
| 1040 | 49278 | 223063 | 5/9/2003 | Fleming | 458.05 |
| 1041 | 49282 | 245269 | 5/7/2003 | Fleming | 5,683.40 |
| 1041 | 49282 | 247462 | 5/28/2003 | K-MART KAILUA-KONA #7683 | 730.58 |
| 1042 | 49283 | 246896 | 5/31/2003 | Fleming | 5,788.37 |
| 1043 | 49297 | 246895 | 5/31/2003 | Fleming | 4,547.83 |
| 1044 | 49298 | 222538 | 5/10/2003 | Fleming | 349.86 |
| 1044 | 49298 | 223389 | 5/10/2003 | Fleming | 319.28 |
| 1044 | 49298 | 224007 | 5/10/2003 | Fleming | 398.53 |
| 1044 | 49298 | 224644 | 5/7/2003 | Fleming | 1,094.91 |
| 1044 | 49298 | 224647 | 5/10/2003 | Fleming | 553.71 |
| 1044 | 49298 | 224843 | 5/7/2003 | Fleming | 284.60 |
| 1044 | 49298 | 245077 | 5/10/2003 | Fleming | 573.31 |
| 1044 | 49298 | 245891 | 5/8/2003 | Country Home | 150.00 |
| 1045 | 49299 | 246894 | 5/24/2003 | Fleming | 4,578.74 |
| 1046 | 49309 | 246905 | 5/28/2003 | Fleming | 3,047.11 |
| 1047 | 49310 | 246906 | 5/28/2003 | Fleming | 3,041.50 |
| 1048 | 49313 | 247035 | 5/24/2003 | Fleming | |
| 1048 | 49313 | 224625 | 5/10/2003 | American Italian Pasta | 4,440.15 |
| 1048 | 49313 | 224773 | 5/10/2003 | Schultz & Burch | 733.59 |
| 1048 | 49313 | 224856 | 5/14/2003 | Fleming | 932.86 |
| 1048 | 49313 | 246087 | 5/21/2003 | Fleming | 1,212.86 |
| 1048 | 49313 | 247473 | 5/26/2003 | Foodland | 137.50 |
| 1049 | 49317 | 245236 | 5/10/2003 | Fleming | 3,461.00 |
| 1049 | 49317 | 247475 | 5/28/2003 | Foodland | 137.50 |
| 1050 | 49318 | 223224 | 5/2/2003 | Conagra Snack Foods | 1,502.28 |
| 1050 | 49318 | 224862 | 5/6/2003 | Fleming | 1,037.58 |
| 1050 | 49318 | 224891 | 5/13/2003 | San Joaquin Valley | 301.86 |
| 1050 | 49318 | 245310 | 5/6/2003 | Fleming | 3,049.46 |
| 1050 | 49318 | 245942 | 5/14/2003 | Foodland | 137.50 |
| 1051 | 49326 | 245341 | 5/21/2003 | Fleming | 2,994.76 |
| 1052 | 49328 | 246943 | 5/31/2003 | Fleming | 4,992.55 |
| 1053 | 49329 | 246944 | 5/31/2003 | Fleming | 4,298.50 |
| 1054 | 49330 | 224282 | 5/9/2003 | Fleming | |
| 1054 | 49330 | 224284 | 5/9/2003 | Fleming | 465.40 |
| 1055 | 49332 | 223427 | 5/9/2003 | Coleson | 92.67 |
| 1055 | 49332 | 223428 | 5/9/2003 | Coleson | 135.01 |
| 1055 | 49332 | 223429 | 5/9/2003 | Coleson | 40.97 |
| 1055 | 49332 | 224537 | 5/7/2003 | Maple Leaf Farm | 137.55 |

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

#### Containers Properly Identified

| | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 1055 | 49332 | 224550 | 5/6/2003 | Fleming | 503.60 |
| 1055 | 49332 | 224638 | 5/6/2003 | Fleming | 242.22 |
| 1055 | 49332 | 224648 | 5/6/2003 | Fleming | 1,244.33 |
| 1055 | 49332 | 224859 | 5/6/2003 | Fleming | 992.72 |
| 1055 | 49332 | 224937 | 5/6/2003 | Fleming | 82.40 |
| 1055 | 49332 | 245144 | 5/13/2003 | Fleming | 296.40 |
| 1056 | 49334 | 224019 | 5/30/2003 | Fleming | 370.58 |
| 1056 | 49334 | 224020 | 5/30/2003 | Heinz North America | 1,342.00 |
| 1056 | 49334 | 224513 | 5/30/2003 | Fleming | 1,325.51 |
| 1056 | 49334 | 224636 | 5/30/2003 | Fleming | 775.62 |
| 1056 | 49334 | 246934 | 5/30/2003 | Fleming | 997.75 |
| 1057 | 49342 | 224021 | 5/30/2003 | Heinz North America | 44.39 |
| 1057 | 49342 | 224514 | 5/30/2003 | Heinz North America | 179.78 |
| 1057 | 49342 | 245067 | 5/30/2003 | Heinz North America | 1,407.84 |
| 1057 | 49342 | 245492 | 5/23/2003 | Fleming | 815.37 |
| 1057 | 49342 | 245508 | 5/30/2003 | Heinz North America | 2,669.75 |
| 1058 | 49343 | 245239 | 5/6/2003 | Fleming | 1,741.68 |
| 1058 | 49343 | 245382 | 5/13/2003 | Fleming | 633.60 |
| 1058 | 49343 | 245393 | 5/13/2003 | Fleming | 2,386.56 |
| 1059 | 49344 | 220951 | 5/6/2003 | Fleming | 290.81 |
| 1059 | 49344 | 223555 | 5/6/2003 | Fleming | 208.35 |
| 1059 | 49344 | 223571 | 5/6/2003 | Fleming | 2,100.35 |
| 1059 | 49344 | 224193 | 5/6/2003 | Fleming | 971.10 |
| 1059 | 49344 | 224209 | 5/6/2003 | Fleming | 1,510.62 |
| 1059 | 49344 | 224411 | 5/6/2003 | Fleming | 213.86 |
| 1059 | 49344 | 224660 | 5/6/2003 | Fleming | 82.26 |
| 1059 | 49344 | 224671 | 5/6/2003 | Fleming | 1,559.86 |
| 1059 | 49344 | 224857 | 5/6/2003 | Fleming | 252.45 |
| 1059 | 49344 | 224936 | 5/6/2003 | Fleming | 83.70 |
| 1059 | 49344 | 224943 | 5/6/2003 | Fleming | 69.00 |
| 1060 | 49347 | 245311 | 4/30/2003 | Friendly Market | 324.25 |
| 1060 | 49347 | 245312 | 4/30/2003 | Misaki | 125.75 |
| 1061 | 49348 | 224863 | 5/21/2003 | P & C Poultry | 4,053.30 |
| 1062 | 49353 | 245394 | 4/24/2003 | Foodland | 575.23 |
| 1063 | 49354 | 245395 | 4/24/2003 | Foodland | 487.59 |
| 1064 | 49355 | 245407 | 5/1/2003 | Foodland | 383.59 |
| 1065 | 49356 | 245397 | 4/24/2003 | Foodland | 510.92 |
| 1066 | 49357 | 245398 | 4/29/2003 | Foodland | 600.00 |
| 1067 | 49358 | 245399 | 4/30/2003 | Foodland | 600.00 |
| 1068 | 49359 | 245400 | 4/30/2003 | Foodland | 421.73 |
| 1069 | 49360 | 245401 | 4/30/2003 | Foodland | 560.66 |
| 1070 | 49361 | 245402 | 4/30/2003 | Foodland | 596.74 |
| 1071 | 49362 | 245403 | 4/30/2003 | Foodland | 446.58 |
| 1072 | 49363 | 245404 | 4/30/2003 | Foodland | 600.00 |
| 1073 | 49364 | 245408 | 5/1/2003 | Foodland | 600.00 |

## Exhibit 1a

*Wayne Berry v. Hawaiian Express Service*

## Containers Properly Identified

| | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 1074 | 49365 | 245409 | 5/1/2003 | Foodland | 569.77 |
| 1075 | 49366 | 245410 | 5/1/2003 | Foodland | 600.00 |
| 1076 | 49367 | 245412 | 5/1/2003 | Foodland | 594.35 |
| 1077 | 49368 | 245413 | 5/1/2003 | Foodland | 600.00 |
| 1078 | 49369 | 245414 | 5/1/2003 | Foodland | 481.14 |
| 1079 | 49370 | 245415 | 5/1/2003 | Foodland | 600.00 |
| 1080 | 49371 | 245416 | 4/23/2003 | Richards Shopping Center | 537.50 |
| 1081 | 49372 | 245417 | 4/30/2003 | Richards Shopping Center | 537.50 |
| 1082 | 49373 | 245418 | 4/23/2003 | Pine Island | 537.50 |
| 1083 | 49374 | 224749 | 4/30/2003 | Fleming | 1,974.75 |
| 1084 | 49375 | 245419 | 4/30/2003 | Pine Island | 537.50 |
| 1085 | 49376 | 245299 | 5/4/2003 | K-MART GUAM # 7705 | 1.80 |
| 1085 | 49376 | 245305 | 5/4/2003 | K-MART GUAM # 7705 | 0.90 |
| 1085 | 49376 | 245815 | 5/4/2003 | K-MART GUAM # 7705 | 3,805.00 |
| 1086 | 49377 | 245196 | 5/14/2003 | Fleming | 4,720.63 |
| 1087 | 49378 | 245937 | 5/13/2003 | K-MART GUAM # 7705 | 3,103.58 |
| 1088 | 49379 | 245240 | 5/6/2003 | Fleming | 1,607.52 |
| 1088 | 49379 | 245386 | 5/13/2003 | Fleming | 1,317.72 |
| 1088 | 49379 | 245388 | 5/13/2003 | Fleming | 337.80 |
| 1088 | 49379 | 245390 | 5/13/2003 | Fleming | 166.44 |
| 1088 | 49379 | 245391 | 5/13/2003 | Fleming | 1,575.00 |
| 1089 | 49380 | 245241 | 5/6/2003 | Fleming | 1,085.04 |
| 1089 | 49380 | 245383 | 5/13/2003 | Fleming | 7.20 |
| 1089 | 49380 | 245385 | 5/13/2003 | Fleming | 59.52 |
| 1089 | 49380 | 245387 | 5/13/2003 | Fleming | 115.68 |
| 1089 | 49380 | 245389 | 5/13/2003 | Fleming | 992.88 |
| 1089 | 49380 | 245392 | 5/13/2003 | Fleming | 60.72 |
| 1090 | 49388 | 245578 | 5/6/2003 | Fleming | 3,049.76 |
| 1090 | 49388 | 245949 | 5/14/2003 | K-MART MAUI # 7488 | 252.26 |
| 1090 | 49388 | 245950 | 5/14/2003 | Foodland | 137.50 |
| 1091 | 49389 | 245579 | 5/6/2003 | Fleming | 3,049.46 |
| 1091 | 49389 | 246806 | 5/20/2003 | K-MART MAUI # 7488 | 607.27 |
| 1091 | 49389 | 246807 | 5/20/2003 | Pukalani | 30.00 |
| 1091 | 49389 | 246808 | 5/20/2003 | Ah Fooks | 10.00 |
| 1091 | 49389 | 246809 | 5/20/2003 | Long's - Kahului | 30.00 |
| 1092 | 49390 | 245002 | 5/7/2003 | Fleming | 2,446.46 |
| 1092 | 49390 | 245003 | 5/7/2003 | Fleming | 2,283.58 |
| 1092 | 49390 | 245664 | 5/14/2003 | Fleming | 105.60 |
| 1093 | 49391 | 245333 | 5/3/2003 | Paramount Export Co. | 300.00 |
| 1094 | 49401 | 245436 | 5/14/2003 | Ventura Foodservice | 3,324.50 |
| 1095 | 49402 | 246945 | 5/31/2003 | Fleming | 4,325.82 |
| 1096 | 49403 | 246940 | 5/31/2003 | Fleming | 4,427.25 |
| 1097 | 49404 | 246941 | 5/31/2003 | Fleming | 4,204.16 |
| 1098 | 49405 | 246942 | 5/31/2003 | Fleming | 4,285.79 |
| 1099 | 49406 | 245545 | 5/17/2003 | Fleming | 4,498.43 |

## Exhibit 1a

*Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

| | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 1100 | 49407 | 245546 | 5/17/2003 | Fleming | 6,064.88 |
| 1100 | 49407 | 247463 | 5/28/2003 | K-MART MAUI # 7488 | 668.62 |
| 1101 | 49408 | 245364 | 5/17/2003 | Fleming | 2,203.05 |
| 1102 | 49409 | 245365 | 5/17/2003 | Fleming | 2,205.00 |
| 1103 | 49410 | 245366 | 5/17/2003 | Fleming | 2,205.00 |
| 1104 | 49411 | 245480 | 5/17/2003 | Fleming | 3,461.00 |
| 1104 | 49411 | 247484 | 5/30/2003 | Sueoka | 60.00 |
| 1104 | 49411 | 247485 | 5/30/2003 | Ishihara | 60.00 |
| 1104 | 49411 | 247486 | 5/30/2003 | Long's - Kapaa | 30.00 |
| 1104 | 49411 | 247487 | 5/30/2003 | Long's - Kauai | 30.00 |
| 1105 | 49413 | 245442 | 5/28/2003 | P & C Poultry | 4,050.60 |
| 1106 | 49418 | 247028 | 5/31/2003 | Fleming | 4,835.44 |
| 1107 | 49422 | 247027 | 5/31/2003 | Fleming | 4,835.44 |
| 1108 | 49425 | 245657 | 5/13/2003 | Fleming | 3,049.46 |
| 1108 | 49425 | 246812 | 5/19/2003 | Foodland | 137.50 |
| 1108 | 49425 | 246813 | 5/19/2003 | Pukalani | 45.00 |
| 1108 | 49425 | 246814 | 5/19/2003 | Ooka Supermarket | 10.00 |
| 1108 | 49425 | 246815 | 5/19/2003 | Ah Fooks | 20.00 |
| 1109 | 49426 | 245384 | 5/13/2003 | Fleming | 297.60 |
| 1109 | 49426 | 245778 | 5/13/2003 | Fleming | 2,451.60 |
| 1109 | 49426 | 245782 | 5/13/2003 | Fleming | 2,132.16 |
| 1110 | 49427 | 245783 | 5/13/2003 | Fleming | 1,014.48 |
| 1110 | 49427 | 245855 | 5/20/2003 | Fleming | 3,649.80 |
| 1111 | 49428 | 246938 | 5/24/2003 | Cal Pacific | 300.00 |
| 1112 | 49429 | 246939 | 5/24/2003 | Cal Pacific | 3,967.00 |
| 1113 | 49430 | 223480 | 5/9/2003 | Fleming | 51.01 |
| 1113 | 49430 | 223915 | 5/9/2003 | Fleming | 88.80 |
| 1113 | 49430 | 224471 | 5/9/2003 | Fleming | 1,424.73 |
| 1113 | 49430 | 224472 | 5/9/2003 | Fleming | 69.11 |
| 1113 | 49430 | 224830 | 5/17/2003 | Fleming | 357.42 |
| 1113 | 49430 | 245004 | 5/9/2003 | Fleming | 1,107.04 |
| 1113 | 49430 | 245362 | 5/17/2003 | Fleming | 582.40 |
| 1113 | 49430 | 245437 | 5/16/2003 | Fleming | 2,197.62 |
| 1113 | 49430 | 245673 | 5/16/2003 | Fleming | 1,146.38 |
| 1113 | 49430 | 246850 | 5/22/2003 | K-MART KAUAI #7682 | 319.87 |
| 1113 | 49430 | 246851 | 5/23/2003 | Foodland | 137.50 |
| 1113 | 49430 | 246852 | 5/23/2003 | Sueoka | 45.00 |
| 1113 | 49430 | 246853 | 5/23/2003 | Ishihara | 30.00 |
| 1114 | 49431 | 224524 | 5/9/2003 | Fleming | 5,557.41 |
| 1114 | 49431 | 245073 | 5/6/2003 | Fleming | 2,140.27 |
| 1115 | 49436 | 222031 | 5/9/2003 | Fleming | 54.40 |
| 1115 | 49436 | 222243 | 4/4/2003 | Fleming | 1,384.12 |
| 1115 | 49436 | 222464 | 5/9/2003 | Fleming | 48.00 |
| 1115 | 49436 | 222466 | 5/9/2003 | Fleming | 54.04 |
| 1115 | 49436 | 223075 | 5/9/2003 | Fleming | 17.78 |

## Exhibit 1a

*Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

|  | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 1115 | 49436 | 223479 | 5/9/2003 | Fleming | 50.08 |
| 1115 | 49436 | 223481 | 5/23/2003 | Fleming | 1,187.20 |
| 1115 | 49436 | 223482 | 5/9/2003 | Fleming | 27.34 |
| 1115 | 49436 | 223916 | 5/9/2003 | Fleming | 59.07 |
| 1115 | 49436 | 224226 | 5/9/2003 | Fleming | 20.80 |
| 1115 | 49436 | 224824 | 5/16/2003 | Fleming | 30.01 |
| 1115 | 49436 | 224825 | 5/16/2003 | Fleming | 53.22 |
| 1115 | 49436 | 245058 | 5/13/2003 | G L MEZZETTA | 1,361.88 |
| 1115 | 49436 | 245465 | 5/16/2003 | Fleming | 1,268.76 |
| 1115 | 49436 | 245861 | 5/20/2003 | Fleming | 792.93 |
| 1116 | 49437 | 245492 | 5/23/2003 | Fleming | 815.37 |
| 1117 | 49438 | 245659 | 5/20/2003 | Fleming | 3,049.46 |
| 1118 | 49439 | 246028 | 5/20/2003 | Fleming | 1,986.84 |
| 1118 | 49439 | 246029 | 5/20/2003 | Fleming | 933.00 |
| 1118 | 49439 | 246030 | 5/20/2003 | Fleming | 10.80 |
| 1118 | 49439 | 246031 | 5/20/2003 | Fleming | 852.00 |
| 1118 | 49439 | 246036 | 5/20/2003 | Fleming | 729.96 |
| 1119 | 49440 | 246937 | 5/31/2003 | Cal Pacific | 300.00 |
| 1120 | 49442 | 245632 | 5/24/2003 | Fleming | 5,021.32 |
| 1121 | 49443 | 245631 | 5/16/2003 | Fleming | 5,021.32 |
| 1122 | 49445 | 223409 | 5/9/2003 | Bakery Chef | 1,398.19 |
| 1122 | 49445 | 224025 | 5/9/2003 | Bakery Chef | 303.50 |
| 1122 | 49445 | 224518 | 5/9/2003 | Bakery Chef | 282.27 |
| 1122 | 49445 | 245070 | 5/9/2003 | Bakery Chef | 297.27 |
| 1122 | 49445 | 245512 | 5/16/2003 | Bakery Chef | 1,024.75 |
| 1122 | 49445 | 245598 | 5/20/2003 | Fleming | 279.37 |
| 1122 | 49445 | 245859 | 5/20/2003 | Fleming | 1,108.68 |
| 1123 | 49449 | 245482 | 5/13/2003 | Tyson | 5,442.72 |
| 1123 | 49449 | 245483 | 5/13/2003 | Tyson | 217.72 |
| 1124 | 49463 | 245317 | 5/6/2003 | Fleming | 4,385.40 |
| 1125 | 49464 | 246066 | 5/30/2003 | Tyson | 5,418.56 |
| 1125 | 49464 | 246067 | 5/27/2003 | Tyson | 241.89 |
| 1126 | 49467 | 246866 | 5/31/2003 | Fleming | 2,711.30 |
| 1126 | 49467 | 246867 | 5/31/2003 | Group One Food Marketing | 587.48 |
| 1127 | 49468 | 246962 | 5/28/2003 | Cal Pacific | 300.00 |
| 1128 | 49473 | 246863 | 5/27/2003 | Fleming | 3,049.46 |
| 1129 | 49474 | 223943 | 5/27/2003 | Fleming | 439.05 |
| 1129 | 49474 | 245319 | 5/27/2003 | Fleming | 210.90 |
| 1129 | 49474 | 245326 | 5/27/2003 | BAR-S-FOODS CO. | 1,149.53 |
| 1129 | 49474 | 245433 | 5/27/2003 | Fleming | 743.49 |
| 1129 | 49474 | 245637 | 5/27/2003 | Fleming | 359.36 |
| 1129 | 49474 | 245987 | 5/27/2003 | BAR-S-FOODS CO. | 895.90 |
| 1129 | 49474 | 246074 | 6/3/2003 | Fleming | 227.44 |
| 1129 | 49474 | 247560 | 6/3/2003 | Fleming | 974.88 |
| 1130 | 49476 | 245819 | 5/7/2003 | K-MART GUAM # 7705 | 2,857.00 |

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

| | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 1131 | 49477 | 245817 | 5/7/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 1132 | 49478 | 245818 | 5/7/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 1133 | 49480 | 245376 | 5/30/2003 | Fleming | 65.17 |
| 1133 | 49480 | 245466 | 5/30/2003 | Fleming | 53.41 |
| 1133 | 49480 | 246004 | 5/30/2003 | Conagra Snack Foods | 145.67 |
| 1133 | 49480 | 246005 | 5/30/2003 | Conagra Snack Foods | 259.74 |
| 1133 | 49480 | 246878 | 5/30/2003 | Fleming | 109.63 |
| 1133 | 49480 | 246879 | 5/30/2003 | Fleming | 100.45 |
| 1133 | 49480 | 246897 | 5/30/2003 | Fleming | 1,319.93 |
| 1133 | 49480 | 246898 | 5/30/2003 | Fleming | 158.38 |
| 1134 | 49481 | 224218 | 5/30/2003 | Fleming | |
| 1134 | 49481 | 245054 | 5/30/2003 | Fleming | |
| 1134 | 49481 | 245680 | 5/30/2003 | Flemign | |
| 1134 | 49481 | 245857 | 5/30/2003 | Fleming | |
| 1134 | 49481 | 246004 | 5/30/2003 | Conagra Snack Foods | 145.67 |
| 1134 | 49481 | 246005 | 5/30/2003 | Conagra Snack Foods | 259.74 |
| 1135 | 49483 | 246862 | 5/27/2003 | Fleming | 4,803.00 |
| 1136 | 49485 | 245509 | 5/30/2003 | HEINZ FROZEN (MILITARY) | |
| 1136 | 49485 | 224019 | 5/30/2003 | Fleming | 370.58 |
| 1136 | 49485 | 224020 | 5/30/2003 | Heinz North America | 1,342.00 |
| 1136 | 49485 | 224021 | 5/30/2003 | Heinz North America | 44.39 |
| 1136 | 49485 | 224513 | 5/30/2003 | Fleming | 1,325.51 |
| 1136 | 49485 | 224514 | 5/30/2003 | Heinz North America | 179.78 |
| 1136 | 49485 | 245067 | 5/30/2003 | Heinz North America | 1,407.84 |
| 1137 | 49500 | 246864 | 5/31/2003 | Group One Food Marketing | 440.61 |
| 1137 | 49500 | 246865 | 5/31/2003 | Fleming | 2,890.10 |
| 1138 | 49501 | 224284 | 5/9/2003 | Fleming | 465.40 |
| 1138 | 49501 | 245336 | 5/9/2003 | Fleming | 1,705.17 |
| 1139 | 49502 | 224026 | 5/7/2003 | Pictsweet | 1,543.08 |
| 1139 | 49502 | 224759 | 5/7/2003 | Fleming | 1,892.17 |
| 1139 | 49502 | 245069 | 5/7/2003 | Pictsweet | 1,502.69 |
| 1139 | 49502 | 245071 | 5/7/2003 | Pictsweet | 69.35 |
| 1139 | 49502 | 245076 | 5/7/2003 | Fleming | 315.14 |
| 1139 | 49502 | 245078 | 5/7/2003 | Overseas/Sara Lee | 276.46 |
| 1140 | 49503 | 245825 | 5/8/2003 | K-MART KAUAI #7682 | 852.21 |
| 1140 | 49503 | 245826 | 5/9/2003 | Sueoka | 75.00 |
| 1140 | 49503 | 245827 | 5/9/2003 | Ishihara | 30.00 |
| 1140 | 49503 | 245828 | 5/9/2003 | Kojima's | 15.00 |
| 1141 | 49505 | 224810 | 5/10/2003 | Fleming | 2,383.33 |
| 1141 | 49505 | 245643 | 5/24/2003 | Fleming | 2,323.32 |
| 1142 | 49508 | 245829 | 5/9/2003 | Foodland | 634.80 |
| 1142 | 49508 | 245830 | 5/9/2003 | Long's - Kauai | 30.00 |
| 1143 | 49510 | 224198 | 4/25/2003 | Cal Pacific | 83.87 |
| 1143 | 49510 | 224664 | 5/2/2003 | Cal Pacific | 101.81 |
| 1144 | 49511 | 245147 | 4/24/2003 | K-MART KAPOLEI #9430 | 300.00 |

ANALYSIS GROUP, INC.

**Exhibit 1a**

*Wayne Berry v. Hawaiian Express Service*

## Containers Properly Identified

|  | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 1145 | 49512 | 245690 | 5/2/2003 | K-MART NIMITZ #7480 | 350.00 |
| 1146 | 49513 | 245691 | 5/2/2003 | K-MART NIMITZ #7480 | 160.00 |
| 1147 | 49514 | 245692 | 5/2/2003 | K-MART STADIUM #7680 | 330.00 |
| 1148 | 49515 | 245693 | 5/2/2003 | K-MART WAIKELE #7478 | 300.00 |
| 1149 | 49516 | 245694 | 5/2/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 1150 | 49517 | 245695 | 5/5/2003 | K-MART WAIKELE #7478 | 140.00 |
| 1151 | 49518 | 245696 | 5/4/2003 | K-MART KAPOLEI #9430 | 120.00 |
| 1152 | 49519 | 245697 | 5/5/2003 | K-MART STADIUM #7680 | 140.00 |
| 1153 | 49520 | 245698 | 5/5/2003 | K-MART NIMITZ #7480 | 350.00 |
| 1154 | 49521 | 245699 | 5/7/2003 | K-MART WAIKELE #7478 | 160.00 |
| 1155 | 49522 | 245700 | 5/7/2003 | K-MART NIMITZ #7480 | 350.00 |
| 1156 | 49523 | 245701 | 5/7/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 1157 | 49524 | 245702 | 5/7/2003 | K-MART STADIUM #7680 | 180.00 |
| 1158 | 49525 | 245823 | 5/8/2003 | K-MART NIMITZ #7480 | 140.00 |
| 1159 | 49526 | 245821 | 5/8/2003 | K-MART NIMITZ #7480 | 350.00 |
| 1160 | 49527 | 245822 | 5/8/2003 | K-MART KAPOLEI #9430 | 120.00 |
| 1161 | 49528 | 245703 | 5/2/2003 | Foodland | 596.12 |
| 1162 | 49529 | 245704 | 5/2/2003 | Foodland | 418.35 |
| 1163 | 49530 | 245705 | 5/2/2003 | Foodland | 600.00 |
| 1164 | 49531 | 245706 | 5/2/2003 | Foodland | 600.00 |
| 1165 | 49532 | 245707 | 5/2/2003 | Foodland | 537.65 |
| 1166 | 49534 | 245708 | 5/2/2003 | Foodland | 510.05 |
| 1167 | 49535 | 245709 | 5/2/2003 | Foodland | 585.24 |
| 1168 | 49536 | 245710 | 5/2/2003 | Foodland | 485.54 |
| 1169 | 49537 | 245711 | 5/5/2003 | Foodland | 559.50 |
| 1170 | 49538 | 245712 | 5/5/2003 | Foodland | 600.00 |
| 1171 | 49539 | 245713 | 5/6/2003 | Foodland | 600.00 |
| 1172 | 49540 | 245714 | 5/7/2003 | Foodland | 475.96 |
| 1173 | 49541 | 245715 | 5/7/2003 | Foodland | 600.00 |
| 1174 | 49542 | 245716 | 5/7/2003 | Foodland | 571.29 |
| 1175 | 49543 | 245717 | 5/7/2003 | Foodland | 435.77 |
| 1176 | 49544 | 245718 | 5/7/2003 | Pine Island | 537.50 |
| 1177 | 49545 | 245719 | 5/7/2003 | Richards Shopping Center | 537.50 |
| 1178 | 49546 | 245720 | 5/7/2003 | Friendly Market | 387.22 |
| 1178 | 49546 | 245721 | 5/7/2003 | Misaki | 62.78 |
| 1179 | 49547 | 245722 | 5/8/2003 | Foodland | 600.00 |
| 1180 | 49548 | 222478 | 5/10/2003 | Systems 2000/Meow Mix | 266.76 |
| 1180 | 49548 | 222953 | 5/10/2003 | Fleming | 742.41 |
| 1180 | 49548 | 223246 | 5/10/2003 | Fleming | 1,590.70 |
| 1180 | 49548 | 223648 | 5/10/2003 | Fleming | 910.81 |
| 1180 | 49548 | 224182 | 5/10/2003 | Fleming | 207.75 |
| 1180 | 49548 | 224606 | 5/3/2003 | Fleming | 1,771.53 |
| 1180 | 49548 | 224897 | 5/10/2003 | Fleming | 8.95 |
| 1180 | 49548 | 245104 | 5/10/2003 | Otis McAllister | 161.46 |
| 1180 | 49548 | 246817 | 5/19/2003 | Foodland | 137.50 |

## Exhibit 1a

*Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

|  | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 1181 | 49549 | 245723 | 5/8/2003 | Foodland | 600.00 |
| 1182 | 49550 | 245724 | 5/8/2003 | Foodland | 568.76 |
| 1183 | 49551 | 245725 | 5/8/2003 | Foodland | 600.00 |
| 1184 | 49552 | 245726 | 5/8/2003 | Foodland | 464.84 |
| 1185 | 49553 | 245727 | 5/8/2003 | Foodland | 600.00 |
| 1186 | 49554 | 245728 | 5/8/2003 | Foodland | 600.00 |
| 1187 | 49555 | 245729 | 5/8/2003 | Foodland | 600.00 |
| 1188 | 49556 | 245832 | 5/9/2003 | Foodland | 428.21 |
| 1189 | 49557 | 245833 | 5/9/2003 | Foodland | 600.00 |
| 1190 | 49558 | 245834 | 5/9/2003 | Foodland | 600.00 |
| 1191 | 49559 | 245835 | 5/9/2003 | Foodland | 506.45 |
| 1192 | 49560 | 245836 | 5/9/2003 | Foodland | 579.32 |
| 1193 | 49561 | 245837 | 5/9/2003 | Foodland | 600.00 |
| 1194 | 49562 | 245838 | 5/9/2003 | Foodland | 542.16 |
| 1195 | 49565 | 245839 | 5/9/2003 | Foodland | 580.00 |
| 1196 | 49566 | 245840 | 5/9/2003 | Foodland | 600.00 |
| 1197 | 49567 | 245841 | 5/9/2003 | Foodland | 600.00 |
| 1198 | 49568 | 245843 | 5/3/2003 | Paramount Export Co. | 300.00 |
| 1199 | 49569 | 245842 | 5/9/2003 | Foodland | 600.00 |
| 1200 | 49570 | 245730 | 5/8/2003 | K-MART KAUAI #7682 | 1,000.61 |
| 1201 | 49571 | 245731 | 5/8/2003 | Foodland | 550.72 |
| 1201 | 49571 | 245732 | 5/8/2003 | K-MART MAUI # 7488 | 139.93 |
| 1202 | 49572 | 245733 | 5/7/2003 | K-MART KAILUA-KONA #7683 | 27.59 |
| 1202 | 49572 | 245734 | 5/7/2003 | Foodland | 600.00 |
| 1203 | 49573 | 245951 | 5/12/2003 | K-MART MAUI # 7488 | 934.12 |
| 1203 | 49573 | 245952 | 5/12/2003 | Pukalani | 60.00 |
| 1204 | 49577 | 245772 | 5/13/2003 | Fleming | 511.32 |
| 1204 | 49577 | 245773 | 5/13/2003 | Fleming | 909.60 |
| 1204 | 49577 | 245774 | 5/13/2003 | Fleming | 7.20 |
| 1204 | 49577 | 245775 | 5/13/2003 | Fleming | 685.20 |
| 1204 | 49577 | 245776 | 5/13/2003 | Fleming | 758.76 |
| 1204 | 49577 | 245777 | 5/13/2003 | Fleming | 116.88 |
| 1204 | 49577 | 245779 | 5/13/2003 | Fleming | 53.64 |
| 1204 | 49577 | 245780 | 5/13/2003 | Fleming | 254.88 |
| 1204 | 49577 | 245781 | 5/13/2003 | Fleming | 1,028.04 |
| 1204 | 49577 | 245784 | 5/13/2003 | Fleming | 461.64 |
| 1204 | 49577 | 245785 | 5/13/2003 | Fleming | 62.40 |
| 1205 | 49581 | 245088 | 5/7/2003 | Cal Pacific | 300.00 |
| 1206 | 49582 | 224551 | 4/30/2003 | Cal Pacific | 300.00 |
| 1207 | 49584 | 245820 | 5/7/2003 | K-MART GUAM # 7705 | 0.90 |
| 1207 | 49584 | 245935 | 5/14/2003 | K-MART GUAM # 7705 | 3,103.58 |
| 1208 | 49585 | 245936 | 5/14/2003 | K-MART GUAM # 7705 | 3,103.58 |
| 1209 | 49591 | 223411 | 5/10/2003 | Fleming | 493.07 |
| 1209 | 49591 | 224651 | 5/7/2003 | Fleming | 1,181.94 |
| 1209 | 49591 | 245166 | 5/14/2003 | Fleming | 650.39 |

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

## Containers Properly Identified

| | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 1209 | 49591 | 245168 | 5/14/2003 | Fleming | 748.17 |
| 1209 | 49591 | 245169 | 5/14/2003 | Fleming | 459.02 |
| 1209 | 49591 | 245177 | 5/14/2003 | Fleming | 1,229.46 |
| 1209 | 49591 | 245329 | 5/14/2003 | Fleming | 276.00 |
| 1210 | 49592 | 224189 | 5/7/2003 | Fleming | 642.00 |
| 1210 | 49592 | 245178 | 5/14/2003 | Overseas/Borden | 75.89 |
| 1210 | 49592 | 245190 | 5/14/2003 | Fleming | 1,211.18 |
| 1210 | 49592 | 245197 | 5/7/2003 | Fleming | 546.74 |
| 1210 | 49592 | 245634 | 5/14/2003 | Fleming | 2,816.85 |
| 1211 | 49619 | 245870 | 4/8/2003 | Foodland | 79.70 |
| 1212 | 49620 | 245876 | 4/1/2003 | Foodland | 600.00 |
| 1213 | 49622 | 245875 | 4/22/2003 | Napili Market | 152.91 |
| 1214 | 49623 | 245874 | 4/22/2003 | Foodland | 600.00 |
| 1215 | 49625 | 245873 | 4/25/2003 | Misaki | 36.41 |
| 1216 | 49628 | 245872 | 4/29/2003 | Napili Market | 58.04 |
| 1217 | 49629 | 245871 | 4/29/2003 | Foodland | 136.74 |
| 1218 | 49631 | 245864 | 4/10/2003 | Fleming | 138.21 |
| 1219 | 49632 | 245865 | 4/14/2003 | Fleming | 137.19 |
| 1220 | 49633 | 245866 | 4/17/2003 | Fleming | 404.00 |
| 1221 | 49634 | 245867 | 4/21/2003 | Fleming | 272.70 |
| 1222 | 49635 | 245868 | 4/24/2003 | Fleming | 409.05 |
| 1223 | 49636 | 245869 | 4/28/2003 | Fleming | 409.05 |
| 1224 | 49645 | 222408 | 5/9/2003 | Coleson | 124.47 |
| 1224 | 49645 | 222409 | 5/9/2003 | Coleson | 28.68 |
| 1224 | 49645 | 224935 | 5/6/2003 | Tyson | 267.30 |
| 1224 | 49645 | 245074 | 5/6/2003 | Fleming | 1,698.94 |
| 1224 | 49645 | 245518 | 5/13/2003 | Fleming | 5,380.17 |
| 1225 | 49646 | 224525 | 5/9/2003 | Fleming | 2,062.27 |
| 1225 | 49646 | 245165 | 5/13/2003 | Fleming | 148.09 |
| 1225 | 49646 | 245431 | 5/13/2003 | Fleming | 500.91 |
| 1225 | 49646 | 245519 | 5/13/2003 | Fleming | 3,330.48 |
| 1226 | 49648 | 245894 | 5/12/2003 | K-MART WAIKELE #7478 | 120.00 |
| 1227 | 49649 | 245895 | 5/12/2003 | K-MART STADIUM #7680 | 330.00 |
| 1228 | 49650 | 245896 | 5/12/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 1229 | 49651 | 245897 | 5/12/2003 | K-MART NIMITZ #7480 | 350.00 |
| 1230 | 49652 | 245898 | 5/13/2003 | K-MART WAIKELE #7478 | 300.00 |
| 1231 | 49653 | 245899 | 5/13/2003 | K-MART NIMITZ #7480 | 140.00 |
| 1232 | 49654 | 245900 | 5/13/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 1233 | 49655 | 245901 | 5/13/2003 | K-MART STADIUM #7680 | 330.00 |
| 1234 | 49656 | 245902 | 5/13/2003 | K-MART WAIKELE #7478 | 300.00 |
| 1235 | 49658 | 245903 | 5/12/2003 | Foodland | 462.66 |
| 1236 | 49659 | 245904 | 5/13/2003 | Foodland | 600.00 |
| 1237 | 49660 | 245905 | 5/14/2003 | Foodland | 462.26 |
| 1238 | 49661 | 245906 | 5/14/2003 | Foodland | 600.00 |
| 1239 | 49662 | 245907 | 5/14/2003 | Foodland | 456.32 |

ANALYSIS GROUP, INC.

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

|      | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|------|------|------|------|------|------|
| 1240 | 49663 | 224637 | 5/10/2003 | Fleming | 1,811.06 |
| 1240 | 49663 | 224639 | 5/21/2003 | Fleming | 508.97 |
| 1240 | 49663 | 224640 | 5/7/2003 | Fleming | 860.28 |
| 1240 | 49663 | 224643 | 5/19/2003 | Fleming | 714.28 |
| 1240 | 49663 | 245164 | 5/10/2003 | Fleming | 705.12 |
| 1240 | 49663 | 245173 | 5/17/2003 | Fleming | 572.14 |
| 1240 | 49663 | 245597 | 5/17/2003 | Fleming | 683.28 |
| 1240 | 49663 | 246086 | 5/7/2003 | Parco Foods | 200.00 |
| 1240 | 49663 | 246760 | 5/10/2003 | Rich Products | 150.00 |
| 1241 | 49664 | 245959 | 5/17/2003 | Fleming | 1,896.40 |
| 1242 | 49665 | 245908 | 5/14/2003 | Foodland | 444.07 |
| 1243 | 49666 | 245909 | 5/14/2003 | Foodland | 600.00 |
| 1244 | 49667 | 245910 | 5/14/2003 | Pine Island | 537.50 |
| 1245 | 49668 | 245911 | 5/14/2003 | Richards Shopping Center | 537.50 |
| 1246 | 49671 | 245913 | 5/14/2003 | Foodland | 600.00 |
| 1247 | 49672 | 245914 | 5/14/2003 | Foodland | 600.00 |
| 1248 | 49673 | 245915 | 5/14/2003 | Foodland | 600.00 |
| 1249 | 49674 | 245916 | 5/15/2003 | Foodland | 600.00 |
| 1250 | 49675 | 245912 | 5/14/2003 | Friendly Market | 450.00 |
| 1251 | 49676 | 245917 | 5/15/2003 | Foodland | 600.00 |
| 1252 | 49677 | 245918 | 5/15/2003 | Foodland | 600.00 |
| 1253 | 49678 | 245919 | 5/15/2003 | Foodland | 600.00 |
| 1254 | 49679 | 245920 | 5/16/2003 | Foodland | 600.00 |
| 1255 | 49680 | 245921 | 5/16/2003 | Foodland | 600.00 |
| 1256 | 49681 | 245922 | 5/16/2003 | Foodland | 535.32 |
| 1257 | 49682 | 245923 | 5/16/2003 | Foodland | 264.15 |
| 1258 | 49683 | 245924 | 5/16/2003 | Foodland | 600.00 |
| 1259 | 49684 | 245925 | 5/12/2003 | Foodland | 503.65 |
| 1259 | 49684 | 245926 | 5/12/2003 | K-MART KAUAI #7682 | 95.23 |
| 1260 | 49685 | 245927 | 5/12/2003 | K-MART MAUI # 7488 | 133.26 |
| 1261 | 49686 | 245928 | 5/14/2003 | K-MART KAILUA-KONA #7683 | 171.06 |
| 1261 | 49686 | 245929 | 5/14/2003 | Foodland | 421.83 |
| 1262 | 49687 | 245930 | 5/13/2003 | K-MART KAILUA-KONA #7683 | 1,055.58 |
| 1263 | 49688 | 245931 | 5/13/2003 | K-MART KAILUA-KONA #7683 | 1,055.58 |
| 1264 | 49689 | 245932 | 5/16/2003 | K-MART KAUAI #7682 | 1,000.61 |
| 1265 | 49690 | 245933 | 5/15/2003 | Foodland | 586.06 |
| 1265 | 49690 | 245934 | 5/15/2003 | K-MART MAUI # 7488 | 97.70 |
| 1266 | 49691 | 246857 | 5/23/2003 | Foodland | 634.80 |
| 1266 | 49691 | 246858 | 5/23/2003 | PAHOA | 60.00 |
| 1267 | 49693 | 246811 | 5/19/2003 | Foodland | 634.80 |
| 1268 | 49695 | 247466 | 5/26/2003 | Foodland | 634.80 |
| 1268 | 49695 | 247467 | 5/26/2003 | Haiku | 60.00 |
| 1268 | 49695 | 247468 | 5/26/2003 | Ah Fooks | 40.00 |
| 1269 | 49696 | 245960 | 5/16/2003 | K-MART NIMITZ #7480 | 350.00 |
| 1270 | 49697 | 245961 | 5/16/2003 | K-MART STADIUM #7680 | 330.00 |

## Exhibit 1a

*Wayne Berry v. Hawaiian Express Service*

## Containers Properly Identified

|      | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|------|--------------|----------|--------------|----------|----------------|
| 1271 | 49698 | 245962 | 5/16/2003 | K-MART WAIKELE #7478 | 300.00 |
| 1272 | 49699 | 245963 | 5/16/2003 | K-MART NIMITZ #7480 | 350.00 |
| 1273 | 49700 | 245964 | 5/15/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 1274 | 49701 | 245965 | 5/16/2003 | K-MART STADIUM #7680 | 160.00 |
| 1275 | 49704 | 245970 | 5/16/2003 | Foodland | 600.00 |
| 1276 | 49706 | 245967 | 5/16/2003 | Foodland | 563.28 |
| 1277 | 49707 | 245968 | 5/16/2003 | Foodland | 432.38 |
| 1278 | 49708 | 245969 | 5/16/2003 | Foodland | 600.00 |
| 1279 | 49709 | 245971 | 5/16/2003 | Foodland | 477.83 |
| 1280 | 49710 | 245972 | 5/16/2003 | Foodland | 587.35 |
| 1281 | 49711 | 245973 | 5/16/2003 | Foodland | 582.68 |
| 1282 | 49712 | 245974 | 5/16/2003 | Foodland | 393.31 |
| 1283 | 49713 | 245975 | 5/16/2003 | Foodland | 600.00 |
| 1284 | 49714 | 245976 | 5/16/2003 | Foodland | 600.00 |
| 1285 | 49716 | 224661 | 5/6/2003 | Fleming | 2,339.79 |
| 1285 | 49716 | 224944 | 5/6/2003 | Fleming | 207.13 |
| 1285 | 49716 | 245183 | 5/13/2003 | Fleming | 82.26 |
| 1285 | 49716 | 245330 | 5/13/2003 | Fleming | 170.22 |
| 1285 | 49716 | 245432 | 5/13/2003 | Fleming | 145.37 |
| 1286 | 49717 | 245984 | 5/21/2003 | Fleming | 4,686.12 |
| 1287 | 49718 | 246037 | 5/20/2003 | Fleming | 3,049.46 |
| 1287 | 49718 | 247488 | 5/30/2003 | Foodland | 137.50 |
| 1288 | 49719 | 224466 | 5/6/2003 | Fleming | 76.80 |
| 1288 | 49719 | 224904 | 5/6/2003 | Fleming | 8.64 |
| 1288 | 49719 | 224907 | 5/6/2003 | Fleming | 48.00 |
| 1288 | 49719 | 224909 | 5/6/2003 | Fleming | 160.00 |
| 1289 | 49721 | 245460 | 5/14/2003 | Fleming | 2,386.32 |
| 1289 | 49721 | 245461 | 5/14/2003 | Fleming | 3,773.12 |
| 1290 | 49722 | 246078 | 5/24/2003 | Fleming | 2,515.20 |
| 1290 | 49722 | 246830 | 5/21/2003 | Fleming | 2,543.88 |
| 1291 | 49723 | 246829 | 5/21/2003 | Fleming | 4,315.20 |
| 1292 | 49724 | 224215 | 5/6/2003 | Fleming | 380.02 |
| 1292 | 49724 | 224861 | 5/6/2003 | Fleming | 743.49 |
| 1292 | 49724 | 245195 | 5/13/2003 | Fleming | 3,012.55 |
| 1292 | 49724 | 245618 | 5/20/2003 | Fleming | 66.62 |
| 1292 | 49724 | 245860 | 5/20/2003 | Fleming | 178.11 |
| 1293 | 49730 | 245748 | 5/21/2003 | Fleming | 380.00 |
| 1293 | 49730 | 245884 | 5/22/2003 | Fleming | 3,157.57 |
| 1294 | 49731 | 245270 | 5/7/2003 | Fleming | 2,309.21 |
| 1295 | 49732 | 245192 | 5/7/2003 | Fleming | 1,033.09 |
| 1295 | 49732 | 245271 | 5/7/2003 | Fleming | 1,908.24 |
| 1295 | 49732 | 245611 | 5/21/2003 | Overseas/Borden | 81.55 |
| 1295 | 49732 | 245626 | 5/21/2003 | Fleming | 855.63 |
| 1295 | 49732 | 245747 | 5/21/2003 | Fleming | 301.60 |
| 1295 | 49732 | 246765 | 5/21/2003 | Fleming | 275.16 |

## Exhibit 1a

*Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

| | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 1296 | 49734 | 246774 | 5/21/2003 | K-MART GUAM # 7705 | 3,103.58 |
| 1297 | 49735 | 246775 | 5/21/2003 | K-MART GUAM # 7705 | 3,103.58 |
| 1297 | 49735 | 246776 | 5/21/2003 | K-MART GUAM # 7705 | 3.60 |
| 1298 | 49738 | 246044 | 5/19/2003 | Fleming | 880.00 |
| 1299 | 49739 | 246045 | 5/13/2003 | Fleming | 1,395.00 |
| 1300 | 49740 | 246048 | 5/17/2003 | Fleming | 1,380.00 |
| 1301 | 49742 | 246088 | 5/6/2003 | K-MART MAUI # 7488 | 105.85 |
| 1302 | 49744 | 246089 | 5/24/2003 | Fleming | 4,298.53 |
| 1303 | 49745 | 246090 | 5/24/2003 | Fleming | 4,250.88 |
| 1304 | 49746 | 246091 | 5/24/2003 | Fleming | 4,044.63 |
| 1305 | 49747 | 246092 | 5/24/2003 | Fleming | 4,695.59 |
| 1306 | 49748 | 246093 | 5/24/2003 | Fleming | 4,247.71 |
| 1306 | 49748 | 247465 | 5/30/2003 | K-MART KAUAI #7682 | 675.61 |
| 1307 | 49749 | 246094 | 5/24/2003 | Fleming | 4,475.10 |
| 1308 | 49750 | 246095 | 5/24/2003 | Fleming | 4,449.54 |
| 1309 | 49751 | 246096 | 5/24/2003 | Fleming | 4,305.60 |
| 1310 | 49752 | 246097 | 5/24/2003 | Fleming | 4,381.99 |
| 1311 | 49753 | 246098 | 5/24/2003 | Fleming | 4,279.04 |
| 1312 | 49758 | 223394 | 5/10/2003 | ATEECO, INC. | 390.20 |
| 1312 | 49758 | 224043 | 5/10/2003 | Singleton Seafood | 47.21 |
| 1312 | 49758 | 224543 | 5/23/2003 | Singleton Seafood | 103.79 |
| 1312 | 49758 | 245087 | 5/17/2003 | Singleton Seafood | 35.90 |
| 1312 | 49758 | 246821 | 5/24/2003 | Fleming | 4,516.72 |
| 1312 | 49758 | 246822 | 5/24/2003 | Fleming | 2,803.42 |
| 1313 | 49759 | 246099 | 5/20/2003 | Fleming | 6,600.80 |
| 1314 | 49760 | 246700 | 5/24/2003 | Fleming | 5,004.00 |
| 1315 | 49761 | 246701 | 5/24/2003 | Fleming | 6,335.20 |
| 1316 | 49762 | 246702 | 5/24/2003 | Fleming | 5,829.60 |
| 1317 | 49763 | 246703 | 5/24/2003 | Fleming | 6,472.80 |
| 1318 | 49766 | 246759 | 5/19/2003 | K-MART NIMITZ #7480 | 350.00 |
| 1319 | 49767 | 246766 | 5/19/2003 | K-MART KAPOLEI #9430 | 120.00 |
| 1320 | 49768 | 246767 | 5/19/2003 | K-MART STADIUM #7680 | 140.00 |
| 1321 | 49769 | 246768 | 5/19/2003 | K-MART WAIKELE #7478 | 100.00 |
| 1322 | 49770 | 246769 | 5/20/2003 | K-MART NIMITZ #7480 | 350.00 |
| 1323 | 49771 | 246770 | 5/20/2003 | K-MART STADIUM #7680 | 140.00 |
| 1324 | 49772 | 246771 | 5/20/2003 | K-MART WAIKELE #7478 | 300.00 |
| 1325 | 49773 | 246772 | 5/20/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 1326 | 49774 | 246773 | 5/21/2003 | K-MART WAIKELE #7478 | 60.00 |
| 1327 | 49775 | 246777 | 5/19/2003 | Foodland | 484.51 |
| 1328 | 49777 | 246778 | 5/20/2003 | Foodland | 600.00 |
| 1329 | 49778 | 246779 | 5/21/2003 | Foodland | 600.00 |
| 1330 | 49780 | 246780 | 5/21/2003 | Foodland | 600.00 |
| 1331 | 49781 | 246781 | 5/21/2003 | Foodland | 554.15 |
| 1332 | 49782 | 246782 | 5/21/2003 | Foodland | 600.00 |
| 1333 | 49783 | 246783 | 5/21/2003 | Foodland | 583.89 |

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

|      | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|------|--------------|----------|--------------|----------|----------------|
| 1334 | 49784 | 246784 | 5/21/2003 | Foodland | 600.00 |
| 1335 | 49786 | 246785 | 5/21/2003 | Richards Shopping Center | 537.50 |
| 1336 | 49787 | 246786 | 5/21/2003 | Foodland | 522.84 |
| 1337 | 49788 | 246787 | 5/21/2003 | Foodland | 539.14 |
| 1338 | 49789 | 246788 | 5/21/2003 | Foodland | 549.03 |
| 1339 | 49790 | 246789 | 5/21/2003 | Pine Island | 537.50 |
| 1340 | 49791 | 246790 | 5/21/2003 | Friendly Market | 412.76 |
| 1340 | 49791 | 246791 | 5/21/2003 | Misaki | 37.24 |
| 1341 | 49792 | 246792 | 5/22/2003 | Foodland | 600.00 |
| 1342 | 49793 | 246793 | 5/22/2003 | Foodland | 325.27 |
| 1343 | 49794 | 246794 | 5/22/2003 | Foodland | 600.00 |
| 1344 | 49796 | 246795 | 5/22/2003 | Foodland | 600.00 |
| 1345 | 49797 | 246796 | 5/22/2003 | Foodland | 600.00 |
| 1346 | 49798 | 246797 | 5/22/2003 | Foodland | 523.45 |
| 1347 | 49799 | 246798 | 5/22/2003 | Foodland | 600.00 |
| 1348 | 49800 | 246799 | 5/22/2003 | Foodland | 600.00 |
| 1349 | 49817 | 246820 | 5/28/2003 | Fleming | 6,568.02 |
| 1350 | 49818 | 246761 | 5/28/2003 | Fleming | 6,215.45 |
| 1350 | 49818 | 246831 | 5/24/2003 | Fleming | 1,017.72 |
| 1351 | 49819 | 246833 | 5/22/2003 | Foodland | 600.00 |
| 1352 | 49820 | 246800 | 5/22/2003 | K-MART KAUAI #7682 | 1,000.61 |
| 1353 | 49821 | 246801 | 5/22/2003 | Foodland | 585.62 |
| 1353 | 49821 | 246802 | 5/22/2003 | K-MART MAUI # 7488 | 105.19 |
| 1354 | 49822 | 246803 | 5/21/2003 | K-MART KAILUA-KONA #7683 | 1,055.58 |
| 1355 | 49823 | 246804 | 5/19/2003 | Foodland | 528.68 |
| 1355 | 49823 | 246805 | 5/19/2003 | K-MART KAUAI #7682 | 26.82 |
| 1356 | 49824 | 246834 | 5/24/2003 | Fleming | 1,618.56 |
| 1356 | 49824 | 246835 | 5/24/2003 | Fleming | 3,893.52 |
| 1357 | 49825 | 246837 | 5/23/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 1358 | 49826 | 246838 | 5/23/2003 | K-MART NIMITZ #7480 | 350.00 |
| 1359 | 49827 | 246839 | 5/22/2003 | K-MART STADIUM #7680 | 330.00 |
| 1360 | 49828 | 246840 | 5/23/2003 | K-MART WAIKELE #7478 | 300.00 |
| 1361 | 49829 | 246841 | 5/23/2003 | Foodland | 600.00 |
| 1362 | 49831 | 223544 | 5/21/2003 | Hawaiian | 915.97 |
| 1362 | 49831 | 224650 | 5/7/2003 | Hawaiian | 911.71 |
| 1362 | 49831 | 245478 | 5/24/2003 | Fleming | 7.49 |
| 1362 | 49831 | 245890 | 5/23/2003 | Fleming | 2,158.21 |
| 1362 | 49831 | 246763 | 5/24/2003 | Fleming | 169.02 |
| 1362 | 49831 | 246764 | 5/24/2003 | Fleming | 169.02 |
| 1362 | 49831 | 247033 | 5/24/2003 | Fleming | 337.94 |
| 1363 | 49832 | 247050 | 5/19/2003 | Fleming | 2,345.13 |
| 1364 | 49833 | 247051 | 5/21/2003 | Fleming | 1,707.94 |
| 1364 | 49833 | 247052 | 5/21/2003 | Fleming | 692.06 |
| 1365 | 49836 | 247053 | 5/22/2003 | Fleming | 1,800.00 |
| 1366 | 49837 | 246842 | 5/23/2003 | Foodland | 570.62 |

## Exhibit 1a

### *Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

|      | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|------|-------------|----------|--------------|----------|----------------|
| 1367 | 49839 | 246843 | 5/23/2003 | Foodland | 393.10 |
| 1368 | 49840 | 246844 | 5/23/2003 | Foodland | 556.14 |
| 1369 | 49841 | 246845 | 5/23/2003 | Foodland | 449.75 |
| 1370 | 49843 | 246846 | 5/23/2003 | Foodland | 600.00 |
| 1371 | 49844 | 246847 | 5/23/2003 | Foodland | 443.85 |
| 1372 | 49845 | 246848 | 5/23/2003 | Foodland | 533.98 |
| 1372 | 49845 | 246849 | 5/23/2003 | K-MART KAUAI #7682 | 56.77 |
| 1373 | 49862 | 246892 | 5/28/2003 | Fleming | 2,729.32 |
| 1373 | 49862 | 246893 | 5/28/2003 | Fleming | 2,600.89 |
| 1374 | 49863 | 246709 | 5/28/2003 | Fleming | 6,537.48 |
| 1375 | 49864 | 247030 | 5/24/2003 | Fleming | 4,805.60 |
| 1376 | 49866 | 224542 | 5/31/2003 | Luiginos | 1,695.03 |
| 1376 | 49866 | 245086 | 5/31/2003 | Luiginos | 943.11 |
| 1376 | 49866 | 245528 | 5/31/2003 | Luiginos | 899.80 |
| 1376 | 49866 | 246825 | 5/31/2003 | Fleming | 775.87 |
| 1376 | 49866 | 246832 | 5/31/2003 | Fleming | 1,046.03 |
| 1377 | 49867 | 245167 | 5/31/2003 | Fleming | 564.98 |
| 1377 | 49867 | 245529 | 5/31/2003 | Singleton Seafood | 68.29 |
| 1377 | 49867 | 245600 | 5/31/2003 | Fleming | 932.26 |
| 1377 | 49867 | 245749 | 5/31/2003 | Fleming | 333.50 |
| 1377 | 49867 | 246708 | 5/28/2003 | Fleming | 2,608.20 |
| 1378 | 49869 | 246032 | 5/20/2003 | Fleming | 155.16 |
| 1378 | 49869 | 246033 | 5/20/2003 | Fleming | 2,267.16 |
| 1378 | 49869 | 246035 | 5/20/2003 | Fleming | 58.92 |
| 1379 | 49870 | 224855 | 5/14/2003 | Fleming | 1,750.10 |
| 1380 | 49871 | 247246 | 5/28/2003 | K-MART GUAM # 7705 | 2,840.52 |
| 1381 | 49872 | 247245 | 5/28/2003 | K-MART GUAM # 7705 | 2,840.52 |
| 1382 | 49873 | 247244 | 5/28/2003 | K-MART GUAM # 7705 | 2,840.52 |
| 1382 | 49873 | 247492 | 5/28/2003 | K-MART GUAM # 7705 | 0.90 |
| 1383 | 49890 | 247225 | 5/30/2003 | Fleming | 3,049.46 |
| 1384 | 49892 | 247221 | 6/3/2003 | Fleming | 143.04 |
| 1384 | 49892 | 247222 | 6/3/2003 | Fleming | 2,934.96 |
| 1384 | 49892 | 247223 | 6/3/2003 | Fleming | 31.56 |
| 1384 | 49892 | 247224 | 6/3/2003 | Fleming | 775.68 |
| 1384 | 49892 | 247228 | 5/27/2003 | Fleming | 250.20 |
| 1384 | 49892 | 247229 | 5/25/2003 | Fleming | 153.36 |
| 1384 | 49892 | 247230 | 5/25/2003 | Fleming | 933.84 |
| 1384 | 49892 | 247231 | 5/27/2003 | Fleming | 7.20 |
| 1385 | 49897 | 247236 | 5/28/2003 | Paramount Export Co. | 300.00 |
| 1386 | 49917 | 247227 | 5/26/2003 | K-MART NIMITZ #7480 | 350.00 |
| 1387 | 49918 | 247237 | 5/26/2003 | K-MART WAIKELE #7478 | 180.00 |
| 1388 | 49919 | 247238 | 5/26/2003 | K-MART STADIUM #7680 | 160.00 |
| 1389 | 49920 | 247239 | 5/26/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 1390 | 49921 | 247240 | 5/27/2003 | K-MART NIMITZ #7480 | 350.00 |
| 1391 | 49922 | 247241 | 5/27/2003 | K-MART KAPOLEI #9430 | 100.00 |

## Exhibit 1a

*Wayne Berry v. Hawaiian Express Service*

## Containers Properly Identified

|  | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 1392 | 49923 | 247242 | 5/27/2003 | K-MART WAIKELE #7478 | 140.00 |
| 1393 | 49924 | 247243 | 5/27/2003 | K-MART STADIUM #7680 | 330.00 |
| 1394 | 49925 | 247455 | 5/30/2003 | K-MART WAIKELE #7478 | 300.00 |
| 1395 | 49926 | 247456 | 5/30/2003 | K-MART WAIKELE #7478 | 20.00 |
| 1396 | 49927 | 247457 | 5/30/2003 | K-MART STADIUM #7680 | 330.00 |
| 1397 | 49928 | 247458 | 5/30/2003 | K-MART STADIUM #7680 | 60.00 |
| 1398 | 49929 | 247459 | 5/30/2003 | K-MART NIMITZ #7480 | 350.00 |
| 1399 | 49930 | 246073 | 5/31/2003 | Fleming | 236.20 |
| 1399 | 49930 | 246707 | 5/28/2003 | Fleming | 2,024.64 |
| 1399 | 49930 | 247156 | 6/4/2003 | Fleming | 1,692.72 |
| 1399 | 49930 | 247556 | 6/4/2003 | Fleming | 16.80 |
| 1400 | 49932 | 247460 | 5/30/2003 | K-MART NIMITZ #7480 | 350.00 |
| 1401 | 49933 | 247461 | 5/30/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 1402 | 49934 | 247247 | 5/29/2003 | K-MART KAUAI #7682 | 1,000.61 |
| 1403 | 49935 | 247248 | 5/29/2003 | K-MART MAUI # 7488 | 106.23 |
| 1403 | 49935 | 247249 | 5/29/2003 | Foodland | 584.95 |
| 1404 | 49936 | 247250 | 5/28/2003 | K-MART KAILUA-KONA #7683 | 274.76 |
| 1404 | 49936 | 247251 | 5/28/2003 | Foodland | 441.82 |
| 1405 | 49937 | 247317 | 5/27/2003 | Foodland | 600.00 |
| 1406 | 49938 | 247318 | 5/28/2003 | Foodland | 600.00 |
| 1407 | 49939 | 247319 | 5/28/2003 | Friendly Market | 418.70 |
| 1407 | 49939 | 247320 | 5/28/2003 | Misaki | 31.30 |
| 1408 | 49940 | 224642 | 5/7/2003 | Fleming | 1,005.06 |
| 1408 | 49940 | 224865 | 5/31/2003 | Fleming | 243.65 |
| 1408 | 49940 | 246824 | 5/31/2003 | Fleming | 673.63 |
| 1408 | 49940 | 247265 | 5/31/2003 | Fleming | 488.80 |
| 1408 | 49940 | 247557 | 6/4/2003 | Fleming | 1,728.00 |
| 1409 | 49941 | 247321 | 5/28/2003 | Foodland | 584.77 |
| 1410 | 49942 | 247437 | 5/28/2003 | Pine Island | 237.95 |
| 1410 | 49942 | 247438 | 5/28/2003 | Richards Shopping Center | 299.55 |
| 1411 | 49943 | 247439 | 5/28/2003 | Foodland | 370.63 |
| 1412 | 49944 | 247440 | 5/28/2003 | Foodland | 537.81 |
| 1413 | 49945 | 247441 | 5/28/2003 | Foodland | 450.74 |
| 1414 | 49946 | 247442 | 5/29/2003 | Foodland | 600.00 |
| 1415 | 49947 | 247443 | 5/29/2003 | Foodland | 600.00 |
| 1416 | 49948 | 247444 | 5/29/2003 | Foodland | 600.00 |
| 1417 | 49949 | 247445 | 5/29/2003 | Foodland | 600.00 |
| 1418 | 49950 | 247446 | 5/29/2003 | Foodland | 210.15 |
| 1419 | 49951 | 247447 | 5/29/2003 | Foodland | 600.00 |
| 1420 | 49952 | 247448 | 5/29/2003 | Foodland | 552.41 |
| 1421 | 49953 | 247449 | 5/29/2003 | Foodland | 600.00 |
| 1422 | 49955 | 247450 | 5/30/2003 | Foodland | 600.00 |
| 1423 | 49956 | 247451 | 5/30/2003 | Foodland | 439.79 |
| 1424 | 49958 | 247452 | 5/30/2003 | Foodland | 487.61 |
| 1425 | 49959 | 247453 | 5/30/2003 | Foodland | 572.54 |

## Exhibit 1a

*Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

|      | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|------|-------------|----------|--------------|----------|---------------|
| 1426 | 49960 | 247454 | 5/30/2003 | Foodland | 572.01 |
| 1427 | 50047 | 247366 | 5/31/2003 | Fleming | 18.80 |
| 1427 | 50047 | 247367 | 5/31/2003 | Fleming | 18.80 |
| 1428 | 50049 | 247008 | 5/28/2003 | Fleming | 590.00 |
| 1429 | 50063 | 247613 | 6/6/2003 | Fleming | 17,600.00 |
| 1430 | 50117 | 247763 | 6/2/2003 | K-MART KAPOLEI #9430 | 160.00 |
| 1431 | 50118 | 247764 | 6/2/2003 | K-MART STADIUM #7680 | 330.00 |
| 1432 | 50119 | 247765 | 6/2/2003 | K-MART NIMITZ #7480 | 350.00 |
| 1433 | 50120 | 247766 | 6/2/2003 | K-MART WAIKELE #7478 | 300.00 |
| 1434 | 50121 | 247767 | 6/3/2003 | K-MART STADIUM #7680 | 330.00 |
| 1435 | 50122 | 247768 | 6/3/2003 | K-MART WAIKELE #7478 | 180.00 |
| 1436 | 50123 | 247769 | 6/3/2003 | K-MART KAPOLEI #9430 | 180.00 |
| 1437 | 50124 | 247770 | 6/3/2003 | K-MART NIMITZ #7480 | 350.00 |
| 1438 | 50125 | 247771 | 6/5/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 1439 | 50126 | 247772 | 6/5/2003 | K-MART NIMITZ #7480 | 350.00 |
| 1440 | 50127 | 247773 | 6/5/2003 | K-MART WAIKELE #7478 | 180.00 |
| 1441 | 50128 | 247774 | 6/5/2003 | K-MART STADIUM #7680 | 330.00 |
| 1442 | 50129 | 247775 | 6/4/2003 | K-MART MAUI # 7488 | 93.10 |
| 1442 | 50129 | 247776 | 6/5/2003 | Foodland | 593.58 |
| 1443 | 50130 | 247777 | 6/4/2003 | K-MART KAUAI #7682 | 1,000.61 |
| 1444 | 50131 | 247778 | 6/4/2003 | K-MART KAILUA-KONA #7683 | 181.11 |
| 1444 | 50131 | 247779 | 6/4/2003 | Foodland | 514.73 |
| 1445 | 50132 | 247780 | 6/2/2003 | K-MART MAUI # 7488 | 133.26 |
| 1446 | 50133 | 247781 | 6/2/2003 | K-MART KAUAI #7682 | 32.08 |
| 1446 | 50133 | 247782 | 6/2/2003 | Foodland | 573.72 |
| 1447 | 50135 | 247793 | 6/2/2003 | Foodland | 600.00 |
| 1448 | 50136 | 247794 | 6/3/2003 | Foodland | 600.00 |
| 1449 | 50137 | 247795 | 6/4/2003 | Foodland | 579.89 |
| 1450 | 50138 | 247796 | 6/4/2003 | Foodland | 600.00 |
| 1451 | 50147 | 247797 | 6/4/2003 | Foodland | 600.00 |
| 1452 | 50148 | 247798 | 6/4/2003 | Foodland | 600.00 |
| 1453 | 50149 | 247799 | 6/4/2003 | Foodland | 460.55 |
| 1454 | 50150 | 247800 | 6/4/2003 | Friendly Market | 342.06 |
| 1454 | 50150 | 247801 | 6/4/2003 | Misaki | 107.94 |
| 1455 | 50151 | 247802 | 6/4/2003 | Richards Shopping Center | 246.06 |
| 1455 | 50151 | 247803 | 6/4/2003 | Pine Island | 291.44 |
| 1456 | 50153 | 247804 | 6/5/2003 | Foodland | 600.00 |
| 1457 | 50154 | 247805 | 6/5/2003 | Foodland | 572.85 |
| 1458 | 50155 | 247806 | 6/5/2003 | Foodland | 600.00 |
| 1459 | 50156 | 247807 | 6/5/2003 | Foodland | 600.00 |
| 1460 | 50157 | 247808 | 6/5/2003 | Foodland | 600.00 |
| 1461 | 50158 | 247809 | 6/5/2003 | Foodland | 317.59 |
| 1462 | 50159 | 247810 | 6/5/2003 | Foodland | 600.00 |
| 1463 | 50160 | 247811 | 6/3/2003 | Foodland | 447.17 |
| 1464 | 50161 | 247813 | 6/6/2003 | Foodland | 572.98 |

## Exhibit 1a

*Wayne Berry v. Hawaiian Express Service*

### Containers Properly Identified

|      | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|------|--------------|----------|--------------|----------|----------------|
| 1465 | 50162        | 247818   | 6/6/2003     | K-MART KAILUA-KONA #7683 | 494.26 |
| 1466 | 50163        | 247814   | 6/6/2003     | Foodland | 499.81 |
| 1467 | 50164        | 247815   | 6/6/2003     | Foodland | 551.30 |

**Total:** **$1,979,671.29**

Note: Less than 1% of orders have multiple containers  The invoice amounts for these orders were split evenly among the containers in each of these orders.

Source: Logistics Data Org.xls, Ueno Supplement Exhibit G.

ANALYSIS GROUP, INC.

## Exhibit 1b

### *Wayne Berry v. Hawaiian Express Service*

### Containers with Wrong Date

|   | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 1 | 49813 | 1 | 1/1/1995 | C | |
| 2 | 50113 | 1 | 1/1/1995 | C | |
| 3 | 50146 | 1 | 1/1/1995 | C | |
| 4 | 50174 | 247727 | 6/18/2003 | Fleming | |
| 4 | 50174 | 247728 | 6/18/2003 | Fleming | |

Source: Logistics Data Org.xls, Ueno Supplement Exhibit G.

## Exhibit 1c

*Wayne Berry v. Hawaiian Express Service*

### Containers not in Electronic File

|     | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
| --- | --- | --- | --- | --- | --- |
| 1 | 50013 | | | | |
| 2 | 50014 | | | | |
| 3 | 50086 | | | | |
| 4 | 50087 | | | | |
| 5 | 50090 | | | | |
| 6 | 50092 | | | | |
| 7 | 50114 | | | | |
| 8 | 50115 | | | | |
| 9 | 50116 | | | | |
| 10 | 50144 | | | | |
| 11 | 50195 | | | | |
| 12 | 50196 | | | | |
| 13 | 50197 | | | | |
| 14 | 50220 | | | | |
| 15 | 50221 | | | | |
| 16 | 50224 | | | | |
| 17 | 50225 | | | | |
| 18 | 50227 | | | | |
| 19 | 50228 | | | | |
| 20 | 50233 | | | | |
| 21 | 50249 | | | | |
| 22 | 50300 | | | | |
| 23 | 50301 | | | | |
| 24 | 50306 | | | | |
| 25 | 50307 | | | | |
| 26 | 50313 | | | | |
| 27 | 50314 | | | | |
| 28 | 50315 | | | | |
| 29 | 50316 | | | | |
| 30 | 50317 | | | | |
| 31 | 50322 | | | | |
| 32 | 50323 | | | | |
| 33 | 50324 | | | | |
| 34 | 50325 | | | | |
| 35 | 50330 | | | | |
| 36 | 50350 | | | | |
| 37 | 50386 | | | | |
| 38 | 50397 | | | | |
| 39 | 50398 | | | | |
| 40 | 50399 | | | | |
| 41 | 50400 | | | | |
| 42 | 50417 | | | | |
| 43 | 50418 | | | | |
| 44 | 50419 | | | | |
| 45 | 50420 | | | | |

## Exhibit 1c

### *Wayne Berry v. Hawaiian Express Service*

### Containers not in Electronic File

|    | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|----|--------------|----------|--------------|----------|----------------|
| 46 | 50421 |  |  |  |  |
| 47 | 50422 |  |  |  |  |
| 48 | 50427 |  |  |  |  |
| 49 | 50428 |  |  |  |  |
| 50 | 50439 |  |  |  |  |
| 51 | 50444 |  |  |  |  |
| 52 | 50446 |  |  |  |  |
| 53 | 50454 |  |  |  |  |
| 54 | 50458 |  |  |  |  |
| 55 | 50469 |  |  |  |  |
| 56 | 50470 |  |  |  |  |
| 57 | 50475 |  |  |  |  |

Source: Logistics Data Org.xls, Ueno Supplement Exhibit G.

## Exhibit 1d

*Wayne Berry v. Hawaiian Express Service*

### Additional Containers not Identified by Ueno

|   | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 1 | 49044 | 245525 | 5/18/2003 | Fleming | |
| 2 | 49315 | 245175 | 5/24/2003 | 50th State | |
| 3 | 49416 | 245441 | 5/31/2003 | Fleming | |
| 4 | 49906 | 246909 | 6/7/2003 | Gorton's | |
| 4 | 49906 | 246956 | 6/4/2003 | Fleming | |
| 5 | 49916 | 247482 | 5/23/2003 | Fleming | |
| 6 | 49975 | 247340 | 6/7/2003 | Fleming | |
| 7 | 50031 | 247500 | 6/7/2003 | Fleming | |
| 8 | 50033 | 246718 | 5/30/2003 | Fleming | |
| 9 | 50034 | 246924 | 5/30/2003 | Fleming | |
| 10 | 50035 | 246925 | 5/30/2003 | Fleming | |
| 11 | 50039 | 247347 | 6/6/2003 | Fleming | |
| 11 | 50039 | 247348 | 6/6/2003 | Fleming | |
| 12 | 50166 | 247758 | 6/7/2003 | Fleming | |
| 13 | 50167 | 247759 | 6/7/2003 | Fleming | |

Source: Logistics Data Org.xls, Ueno Supplement Exhibit G.

ANALYSIS GROUP, INC.