## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 216360 | 46089 | 4/18/2003 | Hawaiian | 58.20 |
| 220979 | 49016 | 4/19/2003 | Hawaiian | 1,281.65 |
| 221264 | 48276 | 4/9/2003 | Ventura Foodservice | 3,328.58 |
| 221675 | 48014 | 4/5/2003 | Rondo | 196.56 |
| 221772 | 48660 | 4/19/2003 | B & G Foods | 217.62 |
| 221773 | 48272 | 4/26/2003 | Allen Canning | 318.98 |
| 221812 | 48218 | 4/12/2003 | Maple Leaf Farm | 139.46 |
| 221817 | 48275 | 4/2/2003 | Luiginos | 917.36 |
| 221850 | 48272 | 4/5/2003 | Rockline | 2,460.51 |
| 221908 | 48349 | 4/12/2003 | Overseas Service | 179.01 |
| 221941 | 48660 | 4/19/2003 | B & G Foods | 305.37 |
| 221978 | 48227 | 4/2/2003 | Overseas/Borden | 161.55 |
| 221982 | 48227 | 4/2/2003 | Earthgrains | 79.22 |
| 222026 | 48660 | 4/19/2003 | Nonni's Food | 301.86 |
| 222082 | 48272 | 4/5/2003 | NEWMANS OWN INC. | 666.90 |
| 222133 | 48349 | 4/4/2003 | Overseas Service | 147.42 |
| 222146 | 48569 | 4/12/2003 | Schultz & Burch | 210.60 |
| 222147 | 48660 | 4/19/2003 | NK Hurst | 94.77 |
| 222148 | 48569 | 4/12/2003 | Rondo | 280.80 |
| 222249 | 49124 | 4/29/2003 | Riviana Foods | 570.81 |
| 222317 | 48643 | 4/23/2003 | P & C Poultry | 3,999.00 |
| 222318 | 48871 | 4/8/2003 | Tyson | 68.71 |
| 222322 | 48289 | 4/1/2003 | BAR-S-FOODS CO. | 911.72 |
| 222330 | 48218 | 4/1/2003 | Foster Farms | 246.97 |
| 222364 | 48570 | 4/19/2003 | Hawaiian | 776.74 |
| 222390 | 48768 | 4/18/2003 | Heinz North America | 2,662.02 |
| 222394 | 48275 | 4/2/2003 | Pictsweet | 1,742.14 |
| 222395 | 48514 | 4/12/2003 | Pasco Brands | 302.56 |
| 222400 | 48251 | 4/2/2003 | Overseas/Sara Lee | 242.13 |
| 222403 | 48239 | 4/2/2003 | Cal Pacific | 273.15 |
| 222406 | 48533 | 4/15/2003 | Maple Leaf Farm | 226.63 |
| 222407 | 48956 | 4/26/2003 | Luiginos | 887.31 |
| 222408 | 49645 | 5/9/2003 | Coleson | 124.47 |
| 222409 | 49645 | 5/9/2003 | Coleson | 28.68 |
| 222411 | 48239 | 4/2/2003 | Cal Pacific | 26.85 |
| 222478 | 49548 | 5/10/2003 | Systems 2000/Meow Mix | 266.76 |
| 222486 | 48778 | 4/18/2003 | Overseas/Diamond | 256.23 |
| 222497 | 48272 | 4/5/2003 | Hawaiian | 841.52 |
| 222550 | 48486 | 4/9/2003 | Overseas/Borden | 93.94 |
| 222551 | 48486 | 4/9/2003 | Cal Pacific | 1,740.53 |
| 222555 | 49062 | 4/30/2003 | Earthgrains | 225.93 |
| 222567 | 48473 | 4/2/2003 | Conagra Dairy Foods | 54.86 |
| 222637 | 48660 | 4/19/2003 | Bush Brothers | 842.40 |
| 222639 | 48569 | 4/12/2003 | Tony Chachere's | 207.09 |
| 222665 | 49124 | 5/2/2003 | Nestle USA | 266.76 |

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 222719 | 48214 | 4/12/2003 | Overseas/Garden Goodness | 164.97 |
| 222722 | 48660 | 4/19/2003 | Ann's House | 386.10 |
| 222744 | 48560 | 4/11/2003 | Ralston Foods | 4,204.72 |
| 222762 | 48778 | 4/18/2003 | Conagra Snack Foods | 698.49 |
| 222782 | 48906 | 4/6/2003 | Paramount Export Co. | 300.00 |
| 222822 | 48488 | 4/8/2003 | BAR-S-FOODS CO. | 1,572.07 |
| 222836 | 48293 | 4/8/2003 | Tyson | 5,609.94 |
| 222906 | 48569 | 4/12/2003 | Hawaiian | 347.17 |
| 222913 | 48533 | 4/15/2003 | C & W Frozen Foods | 60.37 |
| 222919 | 48761 | 4/25/2003 | Heinz North America | 2,800.27 |
| 222920 | 48761 | 4/25/2003 | Heinz North America | 119.01 |
| 222924 | 48514 | 4/19/2003 | Pictsweet | 149.35 |
| 222926 | 48514 | 4/19/2003 | Pictsweet | 1,524.73 |
| 222929 | 48952 | 4/23/2003 | Overseas/Sara Lee | 227.10 |
| 222930 | 48503 | 4/9/2003 | Cal Pacific | 10.12 |
| 222933 | 48954 | 4/19/2003 | Rich Seapak | 629.20 |
| 222934 | 48952 | 4/23/2003 | Luiginos | 910.34 |
| 222937 | 48503 | 4/9/2003 | Cal Pacific | 289.88 |
| 223003 | 49016 | 4/19/2003 | Hawaiian | 696.97 |
| 223014 | 48945 | 4/26/2003 | American Italian Pasta | 6,061.77 |
| 223032 | 49061 | 4/26/2003 | Hawaiian | 845.86 |
| 223034 | 48717 | 4/16/2003 | Overseas/Borden | 177.04 |
| 223035 | 48743 | 5/7/2003 | Cal Pacific | 103.48 |
| 223143 | 48433 | 4/1/2003 | K-MART WAIKELE #7478 | 300.00 |
| 223144 | 48434 | 4/1/2003 | K-MART STADIUM #7680 | 100.00 |
| 223145 | 48435 | 4/1/2003 | K-MART NIMITZ #7480 | 350.00 |
| 223146 | 48436 | 4/1/2003 | K-MART KAPOLEI #9430 | 100.00 |
| 223148 | 48438 | 4/2/2003 | Foodland | 600.00 |
| 223149 | 48439 | 4/2/2003 | Foodland | 387.42 |
| 223150 | 48440 | 4/2/2003 | Foodland | 378.44 |
| 223151 | 48441 | 4/2/2003 | Richards Shopping Center | 537.50 |
| 223152 | 48442 | 4/2/2003 | Pine Island | 537.50 |
| 223153 | 48443 | 4/2/2003 | Friendly Market | 450.00 |
| 223154 | 48444 | 4/2/2003 | Foodland | 566.97 |
| 223155 | 48445 | 4/3/2003 | Foodland | 600.00 |
| 223156 | 48446 | 4/3/2003 | Foodland | 600.00 |
| 223157 | 48447 | 4/3/2003 | Foodland | 600.00 |
| 223158 | 48448 | 4/3/2003 | Foodland | 583.95 |
| 223159 | 48449 | 4/3/2003 | Foodland | 593.94 |
| 223160 | 48450 | 4/3/2003 | Foodland | 593.83 |
| 223161 | 48451 | 4/3/2003 | Foodland | 519.78 |
| 223162 | 48452 | 4/3/2003 | Foodland | 597.93 |
| 223163 | 48454 | 4/3/2003 | Foodland | 342.12 |
| 223164 | 48455 | 4/3/2003 | K-MART KAUAI #7682 | 1,000.61 |
| 223167 | 48457 | 4/2/2003 | K-MART KAILUA-KONA #7683 | 165.88 |

ANALYSIS GROUP, INC.

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 223168 | 48457 | 4/2/2003 | Foodland | 491.23 |
| 223169 | 48458 | 4/1/2003 | K-MART MAUI # 7488 | 112.07 |
| 223178 | 47531 | 4/2/2003 | Foodland | 137.50 |
| 223179 | 48136 | 4/2/2003 | Foodland | 137.50 |
| 223180 | 47849 | 4/2/2003 | Foodland | 137.50 |
| 223181 | 47526 | 4/2/2003 | Foodland | 137.50 |
| 223182 | 47899 | 4/2/2003 | Foodland | 137.50 |
| 223183 | 47899 | 4/2/2003 | Long's - Kihei | 45.00 |
| 223184 | 47899 | 4/2/2003 | Long's - Kahului | 30.00 |
| 223185 | 47899 | 4/2/2003 | Ooka Supermarket | 40.00 |
| 223186 | 47532 | 4/2/2003 | Foodland | 137.50 |
| 223187 | 47704 | 4/2/2003 | Foodland | 137.50 |
| 223188 | 47853 | 4/2/2003 | K-MART MAUI # 7488 | 668.62 |
| 223190 | 48135 | 4/2/2003 | K-MART KAILUA-KONA #7683 | 729.95 |
| 223191 | 47751 | 4/2/2003 | K-MART KAILUA-KONA #7683 | 418.06 |
| 223192 | 47751 | 4/2/2003 | Foodland | 137.50 |
| 223213 | 48945 | 4/26/2003 | Hawaiian | 326.70 |
| 223224 | 49318 | 5/2/2003 | Conagra Snack Foods | 1,502.28 |
| 223256 | 48459 | 4/4/2003 | Foodland | 563.71 |
| 223257 | 48460 | 4/4/2003 | Foodland | 422.42 |
| 223258 | 48461 | 4/4/2003 | Foodland | 546.21 |
| 223259 | 48462 | 4/4/2003 | Foodland | 509.17 |
| 223260 | 48463 | 4/4/2003 | Foodland | 600.00 |
| 223261 | 48464 | 4/4/2003 | Foodland | 526.88 |
| 223262 | 48465 | 4/4/2003 | Foodland | 581.23 |
| 223263 | 48467 | 4/4/2003 | K-MART NIMITZ #7480 | 350.00 |
| 223264 | 48468 | 4/4/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 223265 | 48469 | 4/4/2003 | K-MART NIMITZ #7480 | 100.00 |
| 223266 | 48470 | 4/4/2003 | K-MART STADIUM #7680 | 330.00 |
| 223267 | 48471 | 4/4/2003 | K-MART WAIKELE #7478 | 300.00 |
| 223268 | 47854 | 4/4/2003 | K-MART KAUAI #7682 | 675.61 |
| 223269 | 47723 | 4/4/2003 | K-MART KAUAI #7682 | 542.71 |
| 223270 | 47723 | 4/4/2003 | Long's - Kapaa | 30.00 |
| 223271 | 47723 | 4/4/2003 | Long's - Kauai | 30.00 |
| 223300 | 47701 | 4/4/2003 | Sueoka | 75.00 |
| 223301 | 47701 | 4/4/2003 | Kojima's | 75.00 |
| 223302 | 47524 | 4/3/2003 | Ishihara | 45.00 |
| 223303 | 47725 | 4/4/2003 | Pahoa | 60.00 |
| 223304 | 47524 | 4/4/2003 | Foodland | 137.50 |
| 223305 | 47701 | 4/4/2003 | Foodland | 137.50 |
| 223306 | 47725 | 4/4/2003 | Foodland | 137.50 |
| 223307 | 48045 | 4/4/2003 | Foodland | 137.50 |
| 223308 | 47752 | 4/4/2003 | Foodland | 137.50 |
| 223394 | 49758 | 5/10/2003 | ATEECO, INC. | 390.20 |
| 223396 | 48762 | 4/22/2003 | Nancy's Specialty Foods | 22.24 |

# Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

## Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 223397 | 48768 | 4/22/2003 | C & W Frozen Foods | 75.35 |
| 223403 | 49134 | 5/2/2003 | Heinz North America | 2,333.70 |
| 223404 | 49134 | 5/2/2003 | Heinz North America | 89.10 |
| 223408 | 49215 | 5/24/2003 | Pictsweet | 1,496.56 |
| 223409 | 49445 | 5/9/2003 | Bakery Chef | 1,398.19 |
| 223420 | 48224 | 4/16/2003 | Cal Pacific | 10.18 |
| 223422 | 48762 | 4/22/2003 | Maple Leaf Farm | 158.03 |
| 223423 | 49134 | 4/22/2003 | Pinnacle Foods | 746.16 |
| 223426 | 48662 | 5/3/2003 | Luiginos | 1,028.37 |
| 223427 | 49332 | 5/9/2003 | Coleson | 92.67 |
| 223428 | 49332 | 5/9/2003 | Coleson | 135.01 |
| 223429 | 49332 | 5/9/2003 | Coleson | 40.97 |
| 223431 | 48954 | 4/23/2003 | Excelline Foods | 256.36 |
| 223434 | 48224 | 4/16/2003 | Cal Pacific | 289.82 |
| 223513 | 48645 | 4/9/2003 | Paramount Export Co. | 300.00 |
| 223514 | 48646 | 4/9/2003 | Paramount Export Co. | 300.00 |
| 223524 | 49061 | 4/26/2003 | American Italian Pasta | 5,517.72 |
| 223531 | 48944 | 4/26/2003 | Borges USA | 417.69 |
| 223533 | 48944 | 4/26/2003 | John B. Sanfilippo | 421.20 |
| 223544 | 49831 | 5/21/2003 | Hawaiian | 915.97 |
| 223547 | 48844 | 4/23/2003 | Overseas/Borden | 166.78 |
| 223548 | 49095 | 4/23/2003 | Cal Pacific | 116.76 |
| 223551 | 48984 | 5/7/2003 | Earthgrains | 186.32 |
| 223559 | 48967 | 4/18/2003 | Cal Pacific | 59.95 |
| 223560 | 48745 | 4/18/2003 | Cal Pacific | 76.58 |
| 223561 | 48745 | 4/18/2003 | Cal Pacific | 223.42 |
| 223616 | 48660 | 4/19/2003 | Otis McAllister | 214.92 |
| 223656 | 48476 | 4/7/2003 | K-MART STADIUM #7680 | 330.00 |
| 223658 | 48477 | 4/7/2003 | K-MART NIMITZ #7480 | 350.00 |
| 223659 | 48478 | 4/7/2003 | K-MART WAIKELE #7478 | 100.00 |
| 223660 | 48479 | 4/7/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 223661 | 48504 | 4/6/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 223662 | 48481 | 4/6/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 223663 | 48197 | 4/6/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 223664 | 48668 | 4/8/2003 | K-MART KAPOLEI #9430 | 80.00 |
| 223665 | 48669 | 4/8/2003 | K-MART STADIUM #7680 | 330.00 |
| 223666 | 48671 | 4/7/2003 | Foodland | 440.94 |
| 223667 | 48672 | 4/8/2003 | Foodland | 600.00 |
| 223668 | 48673 | 4/9/2003 | Friendly Market | 450.00 |
| 223669 | 48674 | 4/9/2003 | Richards Shopping Center | 537.50 |
| 223670 | 48675 | 4/9/2003 | Pine Island | 537.50 |
| 223671 | 48676 | 4/9/2003 | Foodland | 404.93 |
| 223672 | 48677 | 4/9/2003 | Foodland | 393.14 |
| 223673 | 48678 | 4/9/2003 | Foodland | 569.78 |
| 223674 | 48679 | 4/9/2003 | Foodland | 600.00 |

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 223675 | 48680 | 4/9/2003 | Foodland | 600.00 |
| 223676 | 48681 | 4/9/2003 | Foodland | 508.43 |
| 223677 | 48682 | 4/7/2003 | Foodland | 475.99 |
| 223678 | 48682 | 4/7/2003 | K-MART KAUAI #7682 | 62.53 |
| 223679 | 48683 | 4/9/2003 | K-MART KAILUA-KONA #7683 | 298.15 |
| 223680 | 48683 | 4/9/2003 | Foodland | 493.57 |
| 223681 | 48684 | 4/8/2003 | K-MART MAUI # 7488 | 105.52 |
| 223682 | 47820 | 4/9/2003 | K-MART MAUI # 7488 | 659.90 |
| 223683 | 48685 | 4/10/2003 | Foodland | 600.00 |
| 223684 | 48686 | 4/10/2003 | Foodland | 600.00 |
| 223685 | 48687 | 4/10/2003 | Foodland | 600.00 |
| 223686 | 48688 | 4/10/2003 | Foodland | 600.00 |
| 223687 | 48689 | 4/10/2003 | Foodland | 600.00 |
| 223688 | 48690 | 4/10/2003 | Foodland | 574.55 |
| 223689 | 48691 | 4/10/2003 | Foodland | 600.00 |
| 223690 | 48692 | 4/10/2003 | Foodland | 457.83 |
| 223691 | 48693 | 4/8/2003 | K-MART WAIKELE #7478 | 300.00 |
| 223692 | 48694 | 4/8/2003 | K-MART NIMITZ #7480 | 350.00 |
| 223693 | 47820 | 4/9/2003 | Ooka Supermarket | 10.00 |
| 223694 | 47727 | 4/7/2003 | K-MART MAUI # 7488 | 668.62 |
| 223695 | 47818 | 4/9/2003 | K-MART KAILUA-KONA #7683 | 729.95 |
| 223696 | 47721 | 4/9/2003 | K-MART KAILUA-KONA #7683 | 664.73 |
| 223697 | 47850 | 4/7/2003 | Foodland | 137.50 |
| 223698 | 47850 | 4/7/2003 | Haiku | 30.00 |
| 223699 | 47850 | 4/7/2003 | Paia | 30.00 |
| 223700 | 47850 | 4/7/2003 | Pukalani | 30.00 |
| 223701 | 47850 | 4/7/2003 | Ah Fooks | 30.00 |
| 223702 | 47726 | 4/7/2003 | Foodland | 137.50 |
| 223703 | 47718 | 4/7/2003 | Foodland | 137.50 |
| 223704 | 47720 | 4/7/2003 | Foodland | 137.50 |
| 223705 | 47821 | 4/9/2003 | Foodland | 137.50 |
| 223706 | 47722 | 4/9/2003 | Foodland | 137.50 |
| 223707 | 47819 | 4/9/2003 | Foodland | 137.50 |
| 223708 | 47819 | 4/9/2003 | Long's - Puainako | 30.00 |
| 223709 | 48124 | 4/9/2003 | Foodland | 137.50 |
| 223710 | 47719 | 4/9/2003 | Foodland | 137.50 |
| 223735 | 49154 | 4/25/2003 | Otis McAllister | 150.93 |
| 223744 | 49154 | 4/23/2003 | New World Pasta | 765.18 |
| 223775 | 48695 | 4/8/2003 | K-MART NIMITZ #7480 | 140.00 |
| 223776 | 48696 | 4/10/2003 | K-MART KAUAI #7682 | 1,000.61 |
| 223777 | 48697 | 4/10/2003 | K-MART KAUAI #7682 | 1,000.61 |
| 223778 | 48698 | 4/10/2003 | K-MART MAUI # 7488 | 107.16 |
| 223779 | 48698 | 4/10/2003 | Foodland | 580.76 |
| 223826 | 48948 | 5/3/2003 | Hawaiian | 929.24 |
| 223827 | 48948 | 5/3/2003 | Hawaiian | 2,367.16 |

ANALYSIS GROUP, INC.

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

**Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003**

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 223855 | 48950 | 5/3/2003 | Hawaiian | 312.04 |
| 223890 | 49235 | 4/29/2003 | Riviana Foods | 1,453.95 |
| 223936 | 48871 | 4/22/2003 | Tyson | 263.91 |
| 223937 | 48871 | 4/22/2003 | Tyson | 5,360.52 |
| 223938 | 49134 | 4/29/2003 | Foster Farms | 567.54 |
| 223957 | 48823 | 4/14/2003 | K-MART NIMITZ #7480 | 350.00 |
| 223958 | 48824 | 4/14/2003 | K-MART NIMITZ #7480 | 350.00 |
| 223959 | 48825 | 4/14/2003 | K-MART STADIUM #7680 | 330.00 |
| 223960 | 48826 | 4/14/2003 | K-MART WAIKELE #7478 | 300.00 |
| 223961 | 48827 | 4/14/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 223962 | 48828 | 4/14/2003 | K-MART KAPOLEI #9430 | 20.00 |
| 223963 | 48330 | 4/14/2003 | K-MART KAUAI #7682 | 675.61 |
| 223964 | 48829 | 4/11/2003 | Foodland | 600.00 |
| 223965 | 48830 | 4/11/2003 | Foodland | 600.00 |
| 223966 | 48831 | 4/11/2003 | Foodland | 588.31 |
| 223967 | 48832 | 4/11/2003 | Foodland | 548.94 |
| 223968 | 48833 | 4/11/2003 | Foodland | 556.75 |
| 223969 | 48834 | 4/11/2003 | Foodland | 575.51 |
| 223970 | 48835 | 4/11/2003 | Foodland | 442.26 |
| 223971 | 47971 | 4/11/2003 | Foodland | 137.50 |
| 223972 | 48014 | 4/11/2003 | Foodland | 137.50 |
| 223973 | 48014 | 4/11/2003 | PAHOA | 90.00 |
| 223974 | 48013 | 4/11/2003 | Foodland | 137.50 |
| 223975 | 48013 | 4/11/2003 | Long's - Kauai | 30.00 |
| 223976 | 48114 | 4/11/2003 | Foodland | 137.50 |
| 223977 | 48222 | 4/11/2003 | Foodland | 137.50 |
| 223978 | 48222 | 4/11/2003 | Sueoka | 75.00 |
| 223979 | 48222 | 4/11/2003 | Ishihara | 60.00 |
| 224006 | 48949 | 5/3/2003 | Pinnacle Foods | 1,091.33 |
| 224020 | 49334 | 5/30/2003 | Heinz North America | 2,683.99 |
| 224021 | 49342 | 5/30/2003 | Heinz North America | 88.77 |
| 224025 | 49445 | 5/9/2003 | Bakery Chef | 303.50 |
| 224026 | 49502 | 5/7/2003 | Pictsweet | 1,543.08 |
| 224033 | 48952 | 4/23/2003 | Overseas/Sara Lee | 240.75 |
| 224043 | 49758 | 5/10/2003 | Singleton Seafood | 47.21 |
| 224047 | 49090 | 4/23/2003 | Cal Pacific | 300.00 |
| 224103 | 48949 | 5/2/2003 | Hawaiian | 849.14 |
| 224104 | 48948 | 5/10/2003 | Hawaiian | 303.11 |
| 224117 | 48129 | 4/14/2003 | Foodland | 137.50 |
| 224118 | 47988 | 4/14/2003 | Foodland | 137.50 |
| 224119 | 48112 | 4/14/2003 | Foodland | 137.50 |
| 224120 | 48134 | 4/14/2003 | Haiku | 45.00 |
| 224121 | 48134 | 4/14/2003 | Ah Fooks | 40.00 |
| 224122 | 48134 | 4/14/2003 | Pukalani | 75.00 |
| 224123 | 48134 | 4/14/2003 | Ooka Supermarket | 100.00 |

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 224124 | 48115 | 4/16/2003 | Foodland | 137.50 |
| 224125 | 48115 | 4/16/2003 | Ooka Supermarket | 70.00 |
| 224126 | 48012 | 4/15/2003 | Foodland | 137.50 |
| 224127 | 47985 | 4/16/2003 | Foodland | 137.50 |
| 224128 | 47989 | 4/16/2003 | Foodland | 137.50 |
| 224130 | 48507 | 4/16/2003 | Foodland | 137.50 |
| 224131 | 47987 | 4/16/2003 | Long's - Kahului | 30.00 |
| 224132 | 47987 | 4/16/2003 | Long's - Kihei | 30.00 |
| 224133 | 47987 | 4/16/2003 | Star - Kahului | 90.00 |
| 224134 | 47987 | 4/16/2003 | Star - Kihei | 30.00 |
| 224137 | 47987 | 4/16/2003 | Star - Honokowai | 30.00 |
| 224138 | 48896 | 4/14/2003 | Foodland | 470.16 |
| 224139 | 48897 | 4/14/2003 | Foodland | 554.01 |
| 224140 | 48897 | 4/14/2003 | K-MART KAUAI #7682 | 125.78 |
| 224141 | 48898 | 4/16/2003 | Foodland | 447.36 |
| 224142 | 48899 | 4/16/2003 | K-MART KAILUA-KONA #7683 | 255.84 |
| 224143 | 48899 | 4/16/2003 | Foodland | 465.80 |
| 224144 | 48900 | 4/16/2003 | Foodland | 492.24 |
| 224145 | 48901 | 4/16/2003 | Foodland | 497.23 |
| 224146 | 48902 | 4/16/2003 | Foodland | 600.00 |
| 224147 | 48903 | 4/16/2003 | Pine Island | 343.01 |
| 224148 | 48903 | 4/16/2003 | Richards Shopping Center | 194.49 |
| 224149 | 48904 | 4/16/2003 | Friendly Market | 450.00 |
| 224150 | 48009 | 4/16/2003 | K-MART KAILUA-KONA #7683 | 729.95 |
| 224151 | 48127 | 4/15/2003 | K-MART MAUI # 7488 | 668.62 |
| 224152 | 48778 | 4/18/2003 | United Foodservice | 1,298.70 |
| 224153 | 48388 | 4/16/2003 | K-MART KAILUA-KONA #7683 | 729.95 |
| 224154 | 47724 | 4/14/2003 | K-MART MAUI # 7488 | 668.62 |
| 224155 | 48514 | 4/19/2003 | DAWN FOOD | 65.00 |
| 224161 | 48905 | 4/16/2003 | Paramount Export Co. | 300.00 |
| 224169 | 49061 | 5/3/2003 | Ann's House | 435.24 |
| 224170 | 48949 | 4/30/2003 | Lance | 308.88 |
| 224185 | 49062 | 4/30/2003 | Overseas/Borden | 572.03 |
| 224186 | 48743 | 4/30/2003 | Cal Pacific | 89.64 |
| 224197 | 48967 | 4/25/2003 | Cal Pacific | 221.71 |
| 224198 | 49510 | 4/25/2003 | Cal Pacific | 83.87 |
| 224199 | 48967 | 4/25/2003 | Cal Pacific | 18.34 |
| 224200 | 48968 | 4/25/2003 | Cal Pacific | 300.00 |
| 224204 | 48984 | 5/14/2003 | Conagra Dairy Foods | 67.34 |
| 224296 | 48909 | 4/15/2003 | Foodland | 600.00 |
| 224297 | 48910 | 4/17/2003 | Foodland | 473.77 |
| 224298 | 48911 | 4/17/2003 | Foodland | 600.00 |
| 224299 | 48912 | 4/17/2003 | Foodland | 244.87 |
| 224300 | 48913 | 4/17/2003 | Foodland | 380.20 |
| 224301 | 48914 | 4/17/2003 | Foodland | 487.25 |

**Exhibit 2**

*Wayne Berry v. Hawaiian Express Service*

**Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003**

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 224302 | 48915 | 4/17/2003 | Foodland | 600.00 |
| 224303 | 48916 | 4/17/2003 | Foodland | 587.79 |
| 224304 | 48917 | 4/17/2003 | Foodland | 600.00 |
| 224305 | 48918 | 4/17/2003 | Foodland | 600.00 |
| 224306 | 48919 | 4/17/2003 | K-MART KAUAI # 7682 | 1,000.61 |
| 224307 | 48910 | 4/17/2003 | Star Market #9 | 126.23 |
| 224308 | 48921 | 4/14/2003 | K-MART STADIUM #7680 | 160.00 |
| 224309 | 48922 | 4/14/2003 | K-MART NIMITZ #7480 | 350.00 |
| 224310 | 48923 | 4/14/2003 | K-MART WAIKELE #7478 | 300.00 |
| 224311 | 48924 | 4/15/2003 | K-MART STADIUM #7680 | 160.00 |
| 224312 | 48925 | 4/15/2003 | K-MART WAIKELE #7478 | 180.00 |
| 224313 | 48926 | 4/15/2003 | K-MART NIMITZ #7480 | 350.00 |
| 224314 | 48927 | 4/15/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 224315 | 48920 | 4/14/2003 | K-MART MAUI # 7488 | 113.26 |
| 224316 | 48928 | 4/13/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 224317 | 48732 | 4/13/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 224318 | 48733 | 4/13/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 224319 | 48734 | 4/13/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 224398 | 49133 | 4/29/2003 | Tyson | 5,282.02 |
| 224399 | 49133 | 4/29/2003 | Tyson | 26.79 |
| 224420 | 48985 | 4/17/2003 | K-MART STADIUM #7680 | 330.00 |
| 224421 | 48986 | 4/17/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 224422 | 48987 | 4/17/2003 | K-MART WAIKELE #7478 | 300.00 |
| 224423 | 48988 | 4/17/2003 | K-MART NIMITZ #7480 | 350.00 |
| 224424 | 48989 | 4/17/2003 | K-MART NIMITZ #7480 | 160.00 |
| 224425 | 48349 | 4/18/2003 | K-MART KAUAI #7682 | 675.61 |
| 224426 | 48990 | 4/18/2003 | Foodland | 466.76 |
| 224427 | 48991 | 4/18/2003 | Foodland | 565.09 |
| 224428 | 48992 | 4/18/2003 | Foodland | 250.00 |
| 224429 | 48993 | 4/18/2003 | Foodland | 572.29 |
| 224430 | 48980 | 4/18/2003 | Foodland | 569.19 |
| 224431 | 48981 | 4/18/2003 | Foodland | 370.31 |
| 224432 | 48982 | 4/18/2003 | Foodland | 508.33 |
| 224433 | 48995 | 4/18/2003 | Foodland | 547.80 |
| 224434 | 47986 | 4/18/2003 | Foodland | 137.50 |
| 224435 | 48351 | 4/18/2003 | Foodland | 137.50 |
| 224436 | 48351 | 4/18/2003 | Sueoka | 45.00 |
| 224437 | 48351 | 4/18/2003 | Ishihara | 30.00 |
| 224438 | 48351 | 4/18/2003 | Kukuiula | 45.00 |
| 224439 | 48214 | 4/18/2003 | Foodland | 137.50 |
| 224440 | 48214 | 4/18/2003 | Long's - Kapaa | 30.00 |
| 224441 | 48214 | 4/18/2003 | Long's - Kauai | 30.00 |
| 224442 | 48508 | 4/18/2003 | Foodland | 137.50 |
| 224443 | 48508 | 4/18/2003 | PAHOA | 90.00 |
| 224444 | 48203 | 4/18/2003 | Foodland | 137.50 |

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 224445 | 48272 | 4/18/2003 | Foodland | 137.50 |
| 224446 | 49006 | 4/12/2003 | Hawaiian | 244.46 |
| 224514 | 49342 | 5/30/2003 | Heinz North America | 359.57 |
| 224517 | 48958 | 4/30/2003 | Pictsweet | 384.47 |
| 224518 | 49445 | 5/9/2003 | Bakery Chef | 282.27 |
| 224519 | 48958 | 4/30/2003 | Pictsweet | 1,611.49 |
| 224537 | 49332 | 5/7/2003 | Maple Leaf Farm | 137.55 |
| 224542 | 49866 | 5/31/2003 | Luiginos | 1,695.03 |
| 224543 | 49758 | 5/23/2003 | Singleton Seafood | 103.79 |
| 224551 | 49582 | 4/30/2003 | Cal Pacific | 300.00 |
| 224625 | 49313 | 5/10/2003 | American Italian Pasta | 4,440.15 |
| 224650 | 49831 | 5/7/2003 | Hawaiian | 911.71 |
| 224652 | 48984 | 5/7/2003 | Overseas/Borden | 168.57 |
| 224653 | 48743 | 5/7/2003 | Cal Pacific | 106.88 |
| 224664 | 49139 | 5/2/2003 | Cal Pacific | 203.62 |
| 224709 | 49066 | 4/21/2003 | K-MART STADIUM #7680 | 330.00 |
| 224710 | 49067 | 4/21/2003 | K-MART WAIKELE #7478 | 140.00 |
| 224711 | 49068 | 4/21/2003 | K-MART NIMITZ #7480 | 350.00 |
| 224712 | 49069 | 4/21/2003 | K-MART KAPOLEI #9430 | 80.00 |
| 224713 | 48978 | 4/21/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 224714 | 48977 | 4/20/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 224715 | 48979 | 4/20/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 224716 | 49071 | 4/21/2003 | Foodland | 585.47 |
| 224717 | 49072 | 4/21/2003 | K-MART MAUI # 7488 | 158.26 |
| 224718 | 49073 | 4/21/2003 | Foodland | 567.10 |
| 224719 | 49073 | 4/21/2003 | K-MART KAUAI #7682 | 21.30 |
| 224720 | 49074 | 4/22/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 224721 | 49075 | 4/22/2003 | K-MART NIMITZ #7480 | 350.00 |
| 224722 | 49076 | 4/22/2003 | K-MART WAIKELE #7478 | 300.00 |
| 224723 | 49077 | 4/22/2003 | K-MART STADIUM #7680 | 120.00 |
| 224724 | 49078 | 4/24/2003 | K-MART KAILUA-KONA #7683 | 198.13 |
| 224725 | 49078 | 4/24/2003 | Foodland | 494.28 |
| 224726 | 48423 | 4/21/2003 | K-MART MAUI # 7488 | 668.62 |
| 224727 | 48541 | 4/22/2003 | K-MART KAILUA-KONA #7683 | 729.95 |
| 224728 | 48632 | 4/22/2003 | K-MART KAILUA-KONA #7683 | 729.95 |
| 224729 | 48422 | 4/22/2003 | K-MART MAUI # 7488 | 668.62 |
| 224730 | 48202 | 4/21/2003 | Foodland | 137.50 |
| 224731 | 48421 | 4/21/2003 | Foodland | 137.50 |
| 224732 | 48820 | 4/21/2003 | Foodland | 137.50 |
| 224733 | 48820 | 4/21/2003 | Pukalani | 60.00 |
| 224734 | 48820 | 4/21/2003 | Ooka Supermarket | 10.00 |
| 224735 | 48820 | 4/21/2003 | Ah Fooks | 40.00 |
| 224736 | 48820 | 4/21/2003 | Paia | 30.00 |
| 224737 | 48569 | 4/21/2003 | Foodland | 137.50 |
| 224738 | 48569 | 4/21/2003 | Haiku | 75.00 |

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 224773 | 49313 | 5/10/2003 | Schultz & Burch | 733.59 |
| 224863 | 49348 | 5/21/2003 | P & C Poultry | 4,053.30 |
| 224891 | 49318 | 5/13/2003 | San Joaquin Valley | 301.86 |
| 224934 | 48845 | 5/6/2003 | Tyson | 5,660.44 |
| 224935 | 49645 | 5/6/2003 | Tyson | 267.30 |
| 224954 | 49099 | 4/25/2003 | Foodland | 600.00 |
| 224955 | 49100 | 4/25/2003 | Foodland | 600.00 |
| 224956 | 49101 | 4/25/2003 | Foodland | 600.00 |
| 224957 | 49102 | 4/25/2003 | Foodland | 600.00 |
| 224958 | 49103 | 4/25/2003 | Foodland | 600.00 |
| 224959 | 49104 | 4/25/2003 | Foodland | 600.00 |
| 224960 | 49105 | 4/25/2003 | Foodland | 600.00 |
| 224961 | 49106 | 4/25/2003 | Foodland | 600.00 |
| 224962 | 49110 | 4/25/2003 | Foodland | 600.00 |
| 224963 | 49111 | 4/25/2003 | Foodland | 600.00 |
| 224964 | 49112 | 4/25/2003 | Foodland | 600.00 |
| 224965 | 49113 | 4/25/2003 | Foodland | 600.00 |
| 224966 | 49114 | 4/25/2003 | Foodland | 600.00 |
| 224967 | 49115 | 4/25/2003 | Foodland | 600.00 |
| 224968 | 49116 | 4/25/2003 | Foodland | 600.00 |
| 224969 | 49121 | 4/25/2003 | Foodland | 600.00 |
| 224970 | 49122 | 4/25/2003 | Foodland | 600.00 |
| 224971 | 49125 | 4/25/2003 | Foodland | 600.00 |
| 224972 | 49126 | 4/25/2003 | Foodland | 407.64 |
| 224973 | 48800 | 4/25/2003 | Foodland | 137.50 |
| 224974 | 48800 | 4/25/2003 | Sueoka | 90.00 |
| 224975 | 48800 | 4/25/2003 | Ishihara | 30.00 |
| 224976 | 48800 | 4/25/2003 | Kojima's | 15.00 |
| 224977 | 48800 | 4/25/2003 | Kukuiula | 15.00 |
| 224978 | 48217 | 4/25/2003 | Foodland | 137.50 |
| 224979 | 48217 | 4/25/2003 | Long's - Kauai | 15.00 |
| 245058 | 49436 | 5/13/2003 | G L MEZZETTA | 1,361.88 |
| 245067 | 49342 | 5/30/2003 | Heinz North America | 2,815.68 |
| 245069 | 49502 | 5/7/2003 | Pictsweet | 1,502.69 |
| 245070 | 49445 | 5/9/2003 | Bakery Chef | 297.27 |
| 245071 | 49502 | 5/7/2003 | Pictsweet | 69.35 |
| 245078 | 49502 | 5/7/2003 | Overseas/Sara Lee | 276.46 |
| 245086 | 49866 | 5/31/2003 | Luiginos | 943.11 |
| 245087 | 49758 | 5/17/2003 | Singleton Seafood | 35.90 |
| 245088 | 49581 | 5/7/2003 | Cal Pacific | 300.00 |
| 245104 | 49548 | 5/10/2003 | Otis McAllister | 161.46 |
| 245147 | 49511 | 4/24/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 245158 | 49155 | 4/23/2003 | Friendly Market | 450.00 |
| 245178 | 49592 | 5/14/2003 | Overseas/Borden | 75.89 |
| 245245 | 48962 | 4/30/2003 | K-MART KAILUA-KONA #7683 | 729.95 |

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 245246 | 48428 | 4/30/2003 | K-MART KAILUA-KONA #7683 | 729.95 |
| 245251 | 48610 | 4/30/2003 | K-MART MAUI # 7488 | 668.62 |
| 245252 | 49264 | 4/29/2003 | K-MART KAILUA-KONA #7683 | 326.23 |
| 245253 | 49265 | 4/30/2003 | Paramount | 300.00 |
| 245260 | 48537 | 4/30/2003 | Long's - Kihei | 15.00 |
| 245261 | 48537 | 4/30/2003 | Long's - Kahului | 15.00 |
| 245299 | 49376 | 5/4/2003 | K-MART GUAM # 7705 | 1.80 |
| 245305 | 49376 | 5/4/2003 | K-MART GUAM # 7705 | 0.90 |
| 245311 | 49347 | 4/30/2003 | Friendly Market | 324.25 |
| 245312 | 49347 | 4/30/2003 | Misaki | 125.75 |
| 245326 | 49474 | 5/27/2003 | BAR-S-FOODS CO. | 1,149.53 |
| 245333 | 49391 | 5/3/2003 | Paramount Export Co. | 300.00 |
| 245394 | 49353 | 4/24/2003 | Foodland | 575.23 |
| 245395 | 49354 | 4/24/2003 | Foodland | 487.59 |
| 245397 | 49356 | 4/24/2003 | Foodland | 510.92 |
| 245398 | 49357 | 4/29/2003 | Foodland | 600.00 |
| 245399 | 49358 | 4/30/2003 | Foodland | 600.00 |
| 245400 | 49359 | 4/30/2003 | Foodland | 421.73 |
| 245401 | 49360 | 4/30/2003 | Foodland | 560.66 |
| 245402 | 49361 | 4/30/2003 | Foodland | 596.74 |
| 245403 | 49362 | 4/30/2003 | Foodland | 446.58 |
| 245404 | 49363 | 4/30/2003 | Foodland | 600.00 |
| 245407 | 49355 | 5/1/2003 | Foodland | 383.59 |
| 245408 | 49364 | 5/1/2003 | Foodland | 600.00 |
| 245409 | 49365 | 5/1/2003 | Foodland | 569.77 |
| 245410 | 49366 | 5/1/2003 | Foodland | 600.00 |
| 245412 | 49367 | 5/1/2003 | Foodland | 594.35 |
| 245413 | 49368 | 5/1/2003 | Foodland | 600.00 |
| 245414 | 49369 | 5/1/2003 | Foodland | 481.14 |
| 245415 | 49370 | 5/1/2003 | Foodland | 600.00 |
| 245416 | 49371 | 4/23/2003 | Richards Shopping Center | 537.50 |
| 245417 | 49372 | 4/30/2003 | Richards Shopping Center | 537.50 |
| 245418 | 49373 | 4/23/2003 | Pine Island | 537.50 |
| 245419 | 49375 | 4/30/2003 | Pine Island | 537.50 |
| 245420 | 48424 | 4/22/2003 | Foodland | 137.50 |
| 245421 | 48631 | 4/22/2003 | Foodland | 137.50 |
| 245422 | 48767 | 4/22/2003 | Foodland | 137.50 |
| 245423 | 48200 | 4/22/2003 | Ooka Supermarket | 60.00 |
| 245424 | 48200 | 4/22/2003 | Ah Fooks | 10.00 |
| 245425 | 48201 | 4/22/2003 | Foodland | 137.50 |
| 245426 | 48425 | 4/22/2003 | Foodland | 137.50 |
| 245427 | 48634 | 4/22/2003 | Foodland | 137.50 |
| 245428 | 48660 | 4/30/2003 | Foodland | 137.50 |
| 245436 | 49401 | 5/14/2003 | Ventura Foodservice | 3,324.50 |
| 245442 | 49413 | 5/28/2003 | P & C Poultry | 4,050.60 |

ANALYSIS GROUP, INC.

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 245482 | 49449 | 5/13/2003 | Tyson | 5,442.72 |
| 245483 | 49449 | 5/13/2003 | Tyson | 217.72 |
| 245508 | 49342 | 5/30/2003 | Heinz North America | 2,669.75 |
| 245512 | 49445 | 5/16/2003 | Bakery Chef | 1,024.75 |
| 245528 | 49866 | 5/31/2003 | Luiginos | 899.80 |
| 245529 | 49249 | 5/31/2003 | Singleton Seafood | 136.57 |
| 245611 | 49732 | 5/21/2003 | Overseas/Borden | 81.55 |
| 245690 | 49512 | 5/2/2003 | K-MART NIMITZ #7480 | 350.00 |
| 245691 | 49513 | 5/2/2003 | K-MART NIMITZ #7480 | 160.00 |
| 245692 | 49514 | 5/2/2003 | K-MART STADIUM #7680 | 330.00 |
| 245693 | 49515 | 5/2/2003 | K-MART WAIKELE #7478 | 300.00 |
| 245694 | 49516 | 5/2/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 245695 | 49517 | 5/5/2003 | K-MART WAIKELE #7478 | 140.00 |
| 245696 | 49518 | 5/4/2003 | K-MART KAPOLEI #9430 | 120.00 |
| 245697 | 49519 | 5/5/2003 | K-MART STADIUM #7680 | 140.00 |
| 245698 | 49520 | 5/5/2003 | K-MART NIMITZ #7480 | 350.00 |
| 245699 | 49521 | 5/7/2003 | K-MART WAIKELE #7478 | 160.00 |
| 245700 | 49522 | 5/7/2003 | K-MART NIMITZ #7480 | 350.00 |
| 245701 | 49523 | 5/7/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 245702 | 49524 | 5/7/2003 | K-MART STADIUM #7680 | 180.00 |
| 245703 | 49528 | 5/2/2003 | Foodland | 596.12 |
| 245704 | 49529 | 5/2/2003 | Foodland | 418.35 |
| 245705 | 49530 | 5/2/2003 | Foodland | 600.00 |
| 245706 | 49531 | 5/2/2003 | Foodland | 600.00 |
| 245707 | 49532 | 5/2/2003 | Foodland | 537.65 |
| 245708 | 49534 | 5/2/2003 | Foodland | 510.05 |
| 245709 | 49535 | 5/2/2003 | Foodland | 585.24 |
| 245710 | 49536 | 5/2/2003 | Foodland | 485.54 |
| 245711 | 49537 | 5/5/2003 | Foodland | 559.50 |
| 245712 | 49538 | 5/5/2003 | Foodland | 600.00 |
| 245713 | 49539 | 5/6/2003 | Foodland | 600.00 |
| 245714 | 49540 | 5/7/2003 | Foodland | 475.96 |
| 245715 | 49541 | 5/7/2003 | Foodland | 600.00 |
| 245716 | 49542 | 5/7/2003 | Foodland | 571.29 |
| 245717 | 49543 | 5/7/2003 | Foodland | 435.77 |
| 245718 | 49544 | 5/7/2003 | Pine Island | 537.50 |
| 245719 | 49545 | 5/7/2003 | Richards Shopping Center | 537.50 |
| 245720 | 49546 | 5/7/2003 | Friendly Market | 387.22 |
| 245721 | 49546 | 5/7/2003 | Misaki | 62.78 |
| 245722 | 49547 | 5/8/2003 | Foodland | 600.00 |
| 245723 | 49549 | 5/8/2003 | Foodland | 600.00 |
| 245724 | 49550 | 5/8/2003 | Foodland | 568.76 |
| 245725 | 49551 | 5/8/2003 | Foodland | 600.00 |
| 245726 | 49552 | 5/8/2003 | Foodland | 464.84 |
| 245727 | 49553 | 5/8/2003 | Foodland | 600.00 |

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 245728 | 49554 | 5/8/2003 | Foodland | 600.00 |
| 245729 | 49555 | 5/8/2003 | Foodland | 600.00 |
| 245730 | 49570 | 5/8/2003 | K-MART KAUAI #7682 | 1,000.61 |
| 245731 | 49571 | 5/8/2003 | Foodland | 550.72 |
| 245732 | 49571 | 5/8/2003 | K-MART MAUI # 7488 | 139.93 |
| 245733 | 49572 | 5/7/2003 | K-MART KAILUA-KONA #7683 | 27.59 |
| 245734 | 49572 | 5/7/2003 | Foodland | 600.00 |
| 245735 | 49093 | 4/28/2003 | Haiku | 30.00 |
| 245736 | 49093 | 4/28/2003 | Pukalani | 45.00 |
| 245737 | 49093 | 4/28/2003 | Ooka Supermarket | 130.00 |
| 245738 | 49093 | 4/28/2003 | Ah Fooks | 40.00 |
| 245739 | 48611 | 5/2/2003 | Foodland | 137.50 |
| 245740 | 48008 | 5/2/2003 | Foodland | 137.50 |
| 245741 | 48008 | 5/2/2003 | PAHOA | 75.00 |
| 245786 | 48976 | 5/2/2003 | Foodland | 137.50 |
| 245787 | 48976 | 5/2/2003 | Sueoka | 90.00 |
| 245788 | 48612 | 5/2/2003 | Foodland | 137.50 |
| 245789 | 48209 | 5/2/2003 | Foodland | 137.50 |
| 245790 | 48209 | 5/2/2003 | Ishihara | 45.00 |
| 245791 | 48209 | 5/2/2003 | Long's - Kauai | 30.00 |
| 245792 | 48209 | 5/2/2003 | Long's - Kapaa | 30.00 |
| 245793 | 48945 | 5/2/2003 | Foodland | 137.50 |
| 245794 | 49154 | 5/5/2003 | Foodland | 137.50 |
| 245795 | 49154 | 5/5/2003 | Haiku | 30.00 |
| 245796 | 49154 | 5/5/2003 | Paia | 30.00 |
| 245797 | 49154 | 5/5/2003 | Ooka Supermarket | 30.00 |
| 245798 | 49154 | 5/5/2003 | Ah Fooks | 40.00 |
| 245799 | 48232 | 5/5/2003 | Foodland | 137.50 |
| 245800 | 48386 | 5/5/2003 | Foodland | 137.50 |
| 245801 | 48944 | 5/7/2003 | Foodland | 137.50 |
| 245802 | 48633 | 5/7/2003 | Foodland | 137.50 |
| 245803 | 48633 | 5/7/2003 | Long's - Kahului | 15.00 |
| 245804 | 48722 | 5/7/2003 | Foodland | 137.50 |
| 245805 | 49061 | 5/7/2003 | Foodland | 137.50 |
| 245806 | 48941 | 5/7/2003 | Foodland | 137.50 |
| 245807 | 48642 | 5/7/2003 | Foodland | 137.50 |
| 245808 | 48641 | 5/7/2003 | Ooka Supermarket | 170.00 |
| 245809 | 48641 | 5/7/2003 | Ah Fooks | 40.00 |
| 245810 | 48649 | 5/7/2003 | Foodland | 137.50 |
| 245811 | 48609 | 5/2/2003 | K-MART KAUAI #7682 | 675.61 |
| 245812 | 48208 | 5/5/2003 | K-MART MAUI # 7488 | 993.62 |
| 245813 | 48934 | 5/7/2003 | K-MART MAUI # 7488 | 993.62 |
| 245814 | 49123 | 5/7/2003 | K-MART KAILUA-KONA #7683 | 729.95 |
| 245815 | 49376 | 5/4/2003 | K-MART GUAM # 7705 | 3,805.00 |
| 245817 | 49477 | 5/7/2003 | K-MART GUAM # 7705 | 2,857.00 |

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 245818 | 49478 | 5/7/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 245819 | 49476 | 5/7/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 245820 | 49584 | 5/7/2003 | K-MART GUAM # 7705 | 0.90 |
| 245821 | 49526 | 5/8/2003 | K-MART NIMITZ #7480 | 350.00 |
| 245822 | 49527 | 5/8/2003 | K-MART KAPOLEI #9430 | 120.00 |
| 245823 | 49525 | 5/8/2003 | K-MART NIMITZ #7480 | 140.00 |
| 245824 | 48727 | 5/8/2003 | K-MART KAUAI #7682 | 675.61 |
| 245825 | 49503 | 5/8/2003 | K-MART KAUAI #7682 | 852.21 |
| 245826 | 49503 | 5/9/2003 | Sueoka | 75.00 |
| 245827 | 49503 | 5/9/2003 | Ishihara | 30.00 |
| 245828 | 49503 | 5/9/2003 | Kojima's | 15.00 |
| 245829 | 49508 | 5/9/2003 | Foodland | 634.80 |
| 245830 | 49508 | 5/9/2003 | Long's - Kauai | 30.00 |
| 245831 | 49124 | 5/9/2003 | Foodland | 137.50 |
| 245832 | 49556 | 5/9/2003 | Foodland | 428.21 |
| 245833 | 49557 | 5/9/2003 | Foodland | 600.00 |
| 245834 | 49558 | 5/9/2003 | Foodland | 600.00 |
| 245835 | 49559 | 5/9/2003 | Foodland | 506.45 |
| 245836 | 49560 | 5/9/2003 | Foodland | 579.32 |
| 245837 | 49561 | 5/9/2003 | Foodland | 600.00 |
| 245838 | 49562 | 5/9/2003 | Foodland | 542.16 |
| 245839 | 49565 | 5/9/2003 | Foodland | 580.00 |
| 245840 | 49566 | 5/9/2003 | Foodland | 600.00 |
| 245841 | 49567 | 5/9/2003 | Foodland | 600.00 |
| 245842 | 49569 | 5/9/2003 | Foodland | 600.00 |
| 245843 | 49568 | 5/3/2003 | Paramount Export Co. | 300.00 |
| 245870 | 49619 | 4/8/2003 | Foodland | 79.70 |
| 245871 | 49629 | 4/29/2003 | Foodland | 136.74 |
| 245872 | 49628 | 4/29/2003 | Napili Market | 58.04 |
| 245873 | 49625 | 4/25/2003 | Misaki | 36.41 |
| 245874 | 49623 | 4/22/2003 | Foodland | 600.00 |
| 245875 | 49622 | 4/22/2003 | Napili Market | 152.91 |
| 245876 | 49620 | 4/1/2003 | Foodland | 600.00 |
| 245891 | 49298 | 5/8/2003 | Country Home | 150.00 |
| 245894 | 49648 | 5/12/2003 | K-MART WAIKELE #7478 | 120.00 |
| 245895 | 49649 | 5/12/2003 | K-MART STADIUM #7680 | 330.00 |
| 245896 | 49650 | 5/12/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 245897 | 49651 | 5/12/2003 | K-MART NIMITZ #7480 | 350.00 |
| 245898 | 49652 | 5/13/2003 | K-MART WAIKELE #7478 | 300.00 |
| 245899 | 49653 | 5/13/2003 | K-MART NIMITZ #7480 | 140.00 |
| 245900 | 49654 | 5/13/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 245901 | 49655 | 5/13/2003 | K-MART STADIUM #7680 | 330.00 |
| 245902 | 49656 | 5/13/2003 | K-MART WAIKELE #7478 | 300.00 |
| 245903 | 49658 | 5/12/2003 | Foodland | 462.66 |
| 245904 | 49659 | 5/13/2003 | Foodland | 600.00 |

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 245905 | 49660 | 5/14/2003 | Foodland | 462.26 |
| 245906 | 49661 | 5/14/2003 | Foodland | 600.00 |
| 245907 | 49662 | 5/14/2003 | Foodland | 456.32 |
| 245908 | 49665 | 5/14/2003 | Foodland | 444.07 |
| 245909 | 49666 | 5/14/2003 | Foodland | 600.00 |
| 245910 | 49667 | 5/14/2003 | Pine Island | 537.50 |
| 245911 | 49668 | 5/14/2003 | Richards Shopping Center | 537.50 |
| 245912 | 49675 | 5/14/2003 | Friendly Market | 450.00 |
| 245913 | 49671 | 5/14/2003 | Foodland | 600.00 |
| 245914 | 49672 | 5/14/2003 | Foodland | 600.00 |
| 245915 | 49673 | 5/14/2003 | Foodland | 600.00 |
| 245916 | 49674 | 5/15/2003 | Foodland | 600.00 |
| 245917 | 49676 | 5/15/2003 | Foodland | 600.00 |
| 245918 | 49677 | 5/15/2003 | Foodland | 600.00 |
| 245919 | 49678 | 5/15/2003 | Foodland | 600.00 |
| 245920 | 49679 | 5/16/2003 | Foodland | 600.00 |
| 245921 | 49680 | 5/16/2003 | Foodland | 600.00 |
| 245922 | 49681 | 5/16/2003 | Foodland | 535.32 |
| 245923 | 49682 | 5/16/2003 | Foodland | 264.15 |
| 245924 | 49683 | 5/16/2003 | Foodland | 600.00 |
| 245925 | 49684 | 5/12/2003 | Foodland | 503.65 |
| 245926 | 49684 | 5/12/2003 | K-MART KAUAI #7682 | 95.23 |
| 245927 | 49685 | 5/12/2003 | K-MART MAUI # 7488 | 133.26 |
| 245928 | 49686 | 5/14/2003 | K-MART KAILUA-KONA #7683 | 171.06 |
| 245929 | 49686 | 5/14/2003 | Foodland | 421.83 |
| 245930 | 49687 | 5/13/2003 | K-MART KAILUA-KONA #7683 | 1,055.58 |
| 245931 | 49688 | 5/13/2003 | K-MART KAILUA-KONA #7683 | 1,055.58 |
| 245932 | 49689 | 5/16/2003 | K-MART KAUAI #7682 | 1,000.61 |
| 245933 | 49690 | 5/15/2003 | Foodland | 586.06 |
| 245934 | 49690 | 5/15/2003 | K-MART MAUI # 7488 | 97.70 |
| 245935 | 49584 | 5/14/2003 | K-MART GUAM # 7705 | 3,103.58 |
| 245936 | 49585 | 5/14/2003 | K-MART GUAM # 7705 | 3,103.58 |
| 245937 | 49378 | 5/13/2003 | K-MART GUAM # 7705 | 3,103.58 |
| 245938 | 49098 | 5/12/2003 | Foodland | 137.50 |
| 245939 | 48718 | 5/12/2003 | Foodland | 137.50 |
| 245940 | 48948 | 5/12/2003 | Foodland | 137.50 |
| 245941 | 48846 | 5/12/2003 | Foodland | 137.50 |
| 245942 | 49318 | 5/14/2003 | Foodland | 137.50 |
| 245943 | 48949 | 5/14/2003 | Foodland | 137.50 |
| 245944 | 48949 | 5/14/2003 | Pukalani | 30.00 |
| 245945 | 48949 | 5/14/2003 | Ooka Supermarket | 60.00 |
| 245946 | 48949 | 5/14/2003 | Ah Fooks | 10.00 |
| 245947 | 48949 | 5/14/2003 | Long's - Kihei | 45.00 |
| 245948 | 48859 | 5/14/2003 | K-MART MAUI # 7488 | 668.62 |
| 245949 | 49388 | 5/14/2003 | K-MART MAUI # 7488 | 252.26 |

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 245950 | 49388 | 5/14/2003 | Foodland | 137.50 |
| 245951 | 49573 | 5/12/2003 | K-MART MAUI # 7488 | 934.12 |
| 245952 | 49573 | 5/12/2003 | Pukalani | 60.00 |
| 245960 | 49696 | 5/16/2003 | K-MART NIMITZ #7480 | 350.00 |
| 245961 | 49697 | 5/16/2003 | K-MART STADIUM #7680 | 330.00 |
| 245962 | 49698 | 5/16/2003 | K-MART WAIKELE #7478 | 300.00 |
| 245963 | 49699 | 5/16/2003 | K-MART NIMITZ #7480 | 350.00 |
| 245964 | 49700 | 5/15/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 245965 | 49701 | 5/16/2003 | K-MART STADIUM #7680 | 160.00 |
| 245966 | 48426 | 5/18/2003 | K-MART KAUAI #7682 | 675.61 |
| 245967 | 49706 | 5/16/2003 | Foodland | 563.28 |
| 245968 | 49707 | 5/16/2003 | Foodland | 432.38 |
| 245969 | 49708 | 5/16/2003 | Foodland | 600.00 |
| 245970 | 49704 | 5/16/2003 | Foodland | 600.00 |
| 245971 | 49709 | 5/16/2003 | Foodland | 477.83 |
| 245972 | 49710 | 5/16/2003 | Foodland | 587.35 |
| 245973 | 49711 | 5/16/2003 | Foodland | 582.68 |
| 245974 | 49712 | 5/16/2003 | Foodland | 393.31 |
| 245975 | 49713 | 5/16/2003 | Foodland | 600.00 |
| 245976 | 49714 | 5/16/2003 | Foodland | 600.00 |
| 245977 | 48858 | 5/16/2003 | Foodland | 137.50 |
| 245978 | 48858 | 5/16/2003 | Sueoka | 120.00 |
| 245979 | 48273 | 5/16/2003 | Foodland | 137.50 |
| 245980 | 48273 | 5/16/2003 | Ishihara | 15.00 |
| 245981 | 48273 | 5/16/2003 | Kojima's | 45.00 |
| 245982 | 48273 | 5/16/2003 | Long's - Kapaa | 15.00 |
| 245983 | 48273 | 5/16/2003 | Long's - Kauai | 30.00 |
| 245987 | 49474 | 5/27/2003 | BAR-S-FOODS CO. | 895.90 |
| 246004 | 49480 | 5/30/2003 | Conagra Snack Foods | 291.33 |
| 246005 | 49480 | 5/30/2003 | Conagra Snack Foods | 519.48 |
| 246066 | 49464 | 5/30/2003 | Tyson | 5,418.56 |
| 246067 | 49464 | 5/27/2003 | Tyson | 241.89 |
| 246086 | 49663 | 5/7/2003 | Parco Foods | 200.00 |
| 246088 | 49742 | 5/6/2003 | K-MART MAUI # 7488 | 105.85 |
| 246759 | 49766 | 5/19/2003 | K-MART NIMITZ #7480 | 350.00 |
| 246760 | 49663 | 5/10/2003 | Rich Products | 150.00 |
| 246766 | 49767 | 5/19/2003 | K-MART KAPOLEI #9430 | 120.00 |
| 246767 | 49768 | 5/19/2003 | K-MART STADIUM #7680 | 140.00 |
| 246768 | 49769 | 5/19/2003 | K-MART WAIKELE #7478 | 100.00 |
| 246769 | 49770 | 5/20/2003 | K-MART NIMITZ #7480 | 350.00 |
| 246770 | 49771 | 5/20/2003 | K-MART STADIUM #7680 | 140.00 |
| 246771 | 49772 | 5/20/2003 | K-MART WAIKELE #7478 | 300.00 |
| 246772 | 49773 | 5/20/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 246773 | 49774 | 5/21/2003 | K-MART WAIKELE #7478 | 60.00 |
| 246774 | 49734 | 5/21/2003 | K-MART GUAM # 7705 | 3,103.58 |

## Exhibit 2

### *Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 246775 | 49735 | 5/21/2003 | K-MART GUAM # 7705 | 3,103.58 |
| 246776 | 49735 | 5/21/2003 | K-MART GUAM # 7705 | 3.60 |
| 246777 | 49775 | 5/19/2003 | Foodland | 484.51 |
| 246778 | 49777 | 5/20/2003 | Foodland | 600.00 |
| 246779 | 49778 | 5/21/2003 | Foodland | 600.00 |
| 246780 | 49780 | 5/21/2003 | Foodland | 600.00 |
| 246781 | 49781 | 5/21/2003 | Foodland | 554.15 |
| 246782 | 49782 | 5/21/2003 | Foodland | 600.00 |
| 246783 | 49783 | 5/21/2003 | Foodland | 583.89 |
| 246784 | 49784 | 5/21/2003 | Foodland | 600.00 |
| 246785 | 49786 | 5/21/2003 | Richards Shopping Center | 537.50 |
| 246786 | 49787 | 5/21/2003 | Foodland | 522.84 |
| 246787 | 49788 | 5/21/2003 | Foodland | 539.14 |
| 246788 | 49789 | 5/21/2003 | Foodland | 549.03 |
| 246789 | 49790 | 5/21/2003 | Pine Island | 537.50 |
| 246790 | 49791 | 5/21/2003 | Friendly Market | 412.76 |
| 246791 | 49791 | 5/21/2003 | Misaki | 37.24 |
| 246792 | 49792 | 5/22/2003 | Foodland | 600.00 |
| 246793 | 49793 | 5/22/2003 | Foodland | 325.27 |
| 246794 | 49794 | 5/22/2003 | Foodland | 600.00 |
| 246795 | 49796 | 5/22/2003 | Foodland | 600.00 |
| 246796 | 49797 | 5/22/2003 | Foodland | 600.00 |
| 246797 | 49798 | 5/22/2003 | Foodland | 523.45 |
| 246798 | 49799 | 5/22/2003 | Foodland | 600.00 |
| 246799 | 49800 | 5/22/2003 | Foodland | 600.00 |
| 246800 | 49820 | 5/22/2003 | K-MART KAUAI #7682 | 1,000.61 |
| 246801 | 49821 | 5/22/2003 | Foodland | 585.62 |
| 246802 | 49821 | 5/22/2003 | K-MART MAUI # 7488 | 105.19 |
| 246803 | 49822 | 5/21/2003 | K-MART KAILUA-KONA #7683 | 1,055.58 |
| 246804 | 49823 | 5/19/2003 | Foodland | 528.68 |
| 246805 | 49823 | 5/19/2003 | K-MART KAUAI #7682 | 26.82 |
| 246806 | 49389 | 5/20/2003 | K-MART MAUI # 7488 | 607.27 |
| 246807 | 49389 | 5/20/2003 | Pukalani | 30.00 |
| 246808 | 49389 | 5/20/2003 | Ah Fooks | 10.00 |
| 246809 | 49389 | 5/20/2003 | Long's - Kahului | 30.00 |
| 246810 | 49147 | 5/19/2003 | K-MART MAUI # 7488 | 668.62 |
| 246811 | 49693 | 5/19/2003 | Foodland | 634.80 |
| 246812 | 49425 | 5/19/2003 | Foodland | 137.50 |
| 246813 | 49425 | 5/19/2003 | Pukalani | 45.00 |
| 246814 | 49425 | 5/19/2003 | Ooka Supermarket | 10.00 |
| 246815 | 49425 | 5/19/2003 | Ah Fooks | 20.00 |
| 246816 | 48497 | 5/19/2003 | Foodland | 137.50 |
| 246817 | 49548 | 5/19/2003 | Foodland | 137.50 |
| 246818 | 49059 | 5/20/2003 | Foodland | 137.50 |
| 246819 | 48560 | 5/20/2003 | Foodland | 137.50 |

**Exhibit 2**

*Wayne Berry v. Hawaiian Express Service*

**Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003**

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 246833 | 49819 | 5/22/2003 | Foodland | 600.00 |
| 246837 | 49825 | 5/23/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 246838 | 49826 | 5/23/2003 | K-MART NIMITZ #7480 | 350.00 |
| 246839 | 49827 | 5/22/2003 | K-MART STADIUM #7680 | 330.00 |
| 246840 | 49828 | 5/23/2003 | K-MART WAIKELE #7478 | 300.00 |
| 246841 | 49829 | 5/23/2003 | Foodland | 600.00 |
| 246842 | 49837 | 5/23/2003 | Foodland | 570.62 |
| 246843 | 49839 | 5/23/2003 | Foodland | 393.10 |
| 246844 | 49840 | 5/23/2003 | Foodland | 556.14 |
| 246845 | 49841 | 5/23/2003 | Foodland | 449.75 |
| 246846 | 49843 | 5/23/2003 | Foodland | 600.00 |
| 246847 | 49844 | 5/23/2003 | Foodland | 443.85 |
| 246848 | 49845 | 5/23/2003 | Foodland | 533.98 |
| 246849 | 49845 | 5/23/2003 | K-MART KAUAI #7682 | 56.77 |
| 246850 | 49430 | 5/22/2003 | K-MART KAUAI #7682 | 319.87 |
| 246851 | 49430 | 5/23/2003 | Foodland | 137.50 |
| 246852 | 49430 | 5/23/2003 | Sueoka | 45.00 |
| 246853 | 49430 | 5/23/2003 | Ishihara | 30.00 |
| 246854 | 49204 | 5/23/2003 | Foodland | 137.50 |
| 246855 | 48661 | 5/23/2003 | Foodland | 137.50 |
| 246856 | 48661 | 5/23/2003 | T. Kaneshiro | 15.00 |
| 246857 | 49691 | 5/23/2003 | Foodland | 634.80 |
| 246858 | 49691 | 5/23/2003 | PAHOA | 60.00 |
| 246859 | 48866 | 5/23/2003 | Foodland | 137.50 |
| 246860 | 49036 | 5/23/2003 | Foodland | 137.50 |
| 246864 | 49500 | 5/31/2003 | Group One Food Marketing | 440.61 |
| 246867 | 49467 | 5/31/2003 | Group One Food Marketing | 587.48 |
| 246937 | 49440 | 5/31/2003 | Cal Pacific | 300.00 |
| 246938 | 49428 | 5/24/2003 | Cal Pacific | 300.00 |
| 246939 | 49429 | 5/24/2003 | Cal Pacific | 3,967.00 |
| 246962 | 49468 | 5/28/2003 | Cal Pacific | 300.00 |
| 247227 | 49917 | 5/26/2003 | K-MART NIMITZ #7480 | 350.00 |
| 247236 | 49897 | 5/28/2003 | Paramount Export Co. | 300.00 |
| 247237 | 49918 | 5/26/2003 | K-MART WAIKELE #7478 | 180.00 |
| 247238 | 49919 | 5/26/2003 | K-MART STADIUM #7680 | 160.00 |
| 247239 | 49920 | 5/26/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 247240 | 49921 | 5/27/2003 | K-MART NIMITZ #7480 | 350.00 |
| 247241 | 49922 | 5/27/2003 | K-MART KAPOLEI #9430 | 100.00 |
| 247242 | 49923 | 5/27/2003 | K-MART WAIKELE #7478 | 140.00 |
| 247243 | 49924 | 5/27/2003 | K-MART STADIUM #7680 | 330.00 |
| 247244 | 49873 | 5/28/2003 | K-MART GUAM # 7705 | 2,840.52 |
| 247245 | 49872 | 5/28/2003 | K-MART GUAM # 7705 | 2,840.52 |
| 247246 | 49871 | 5/28/2003 | K-MART GUAM # 7705 | 2,840.52 |
| 247247 | 49934 | 5/29/2003 | K-MART KAUAI #7682 | 1,000.61 |
| 247248 | 49935 | 5/29/2003 | K-MART MAUI # 7488 | 106.23 |

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 247249 | 49935 | 5/29/2003 | Foodland | 584.95 |
| 247250 | 49936 | 5/28/2003 | K-MART KAILUA-KONA #7683 | 274.76 |
| 247251 | 49936 | 5/28/2003 | Foodland | 441.82 |
| 247317 | 49937 | 5/27/2003 | Foodland | 600.00 |
| 247318 | 49938 | 5/28/2003 | Foodland | 600.00 |
| 247319 | 49939 | 5/28/2003 | Friendly Market | 418.70 |
| 247320 | 49939 | 5/28/2003 | Misaki | 31.30 |
| 247321 | 49941 | 5/28/2003 | Foodland | 584.77 |
| 247437 | 49942 | 5/28/2003 | Pine Island | 237.95 |
| 247438 | 49942 | 5/28/2003 | Richards Shopping Center | 299.55 |
| 247439 | 49943 | 5/28/2003 | Foodland | 370.63 |
| 247440 | 49944 | 5/28/2003 | Foodland | 537.81 |
| 247441 | 49945 | 5/28/2003 | Foodland | 450.74 |
| 247442 | 49946 | 5/29/2003 | Foodland | 600.00 |
| 247443 | 49947 | 5/29/2003 | Foodland | 600.00 |
| 247444 | 49948 | 5/29/2003 | Foodland | 600.00 |
| 247445 | 49949 | 5/29/2003 | Foodland | 600.00 |
| 247446 | 49950 | 5/29/2003 | Foodland | 210.15 |
| 247447 | 49951 | 5/29/2003 | Foodland | 600.00 |
| 247448 | 49952 | 5/29/2003 | Foodland | 552.41 |
| 247449 | 49953 | 5/29/2003 | Foodland | 600.00 |
| 247450 | 49955 | 5/30/2003 | Foodland | 600.00 |
| 247451 | 49956 | 5/30/2003 | Foodland | 439.79 |
| 247452 | 49958 | 5/30/2003 | Foodland | 487.61 |
| 247453 | 49959 | 5/30/2003 | Foodland | 572.54 |
| 247454 | 49960 | 5/30/2003 | Foodland | 572.01 |
| 247455 | 49925 | 5/30/2003 | K-MART WAIKELE #7478 | 300.00 |
| 247456 | 49926 | 5/30/2003 | K-MART WAIKELE #7478 | 20.00 |
| 247457 | 49927 | 5/30/2003 | K-MART STADIUM #7680 | 330.00 |
| 247458 | 49928 | 5/30/2003 | K-MART STADIUM #7680 | 60.00 |
| 247459 | 49929 | 5/30/2003 | K-MART NIMITZ #7480 | 350.00 |
| 247460 | 49932 | 5/30/2003 | K-MART NIMITZ #7480 | 350.00 |
| 247461 | 49933 | 5/30/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 247462 | 49282 | 5/28/2003 | K-MART KAILUA-KONA #7683 | 730.58 |
| 247463 | 49407 | 5/28/2003 | K-MART MAUI # 7488 | 668.62 |
| 247464 | 49053 | 5/26/2003 | K-MART MAUI # 7488 | 668.62 |
| 247465 | 49748 | 5/30/2003 | K-MART KAUAI #7682 | 675.61 |
| 247466 | 49695 | 5/26/2003 | Foodland | 634.80 |
| 247467 | 49695 | 5/26/2003 | Haiku | 60.00 |
| 247468 | 49695 | 5/26/2003 | Ah Fooks | 40.00 |
| 247469 | 48658 | 5/26/2003 | Foodland | 137.50 |
| 247470 | 48723 | 5/26/2003 | Foodland | 137.50 |
| 247471 | 48723 | 5/26/2003 | Pukalani | 75.00 |
| 247472 | 48723 | 5/26/2003 | Paia | 45.00 |
| 247473 | 49313 | 5/26/2003 | Foodland | 137.50 |

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 247474 | 49216 | 5/28/2003 | Foodland | 137.50 |
| 247475 | 49317 | 5/28/2003 | Foodland | 137.50 |
| 247476 | 49222 | 5/28/2003 | Foodland | 137.50 |
| 247477 | 49222 | 5/28/2003 | Ah Fooks | 10.00 |
| 247478 | 49052 | 5/28/2003 | Foodland | 137.50 |
| 247479 | 49052 | 5/28/2003 | Long's - Kahului | 15.00 |
| 247480 | 49051 | 5/30/2003 | Foodland | 137.50 |
| 247481 | 49051 | 5/30/2003 | PAHOA | 60.00 |
| 247483 | 49097 | 5/30/2003 | Foodland | 137.50 |
| 247484 | 49411 | 5/30/2003 | Sueoka | 60.00 |
| 247485 | 49411 | 5/30/2003 | Ishihara | 60.00 |
| 247486 | 49411 | 5/30/2003 | Long's - Kapaa | 30.00 |
| 247487 | 49411 | 5/30/2003 | Long's - Kauai | 30.00 |
| 247488 | 49718 | 5/30/2003 | Foodland | 137.50 |
| 247490 | 48657 | 5/30/2003 | Foodland | 137.50 |
| 247492 | 49873 | 5/28/2003 | K-MART GUAM # 7705 | 0.90 |
| 247763 | 50117 | 6/2/2003 | K-MART KAPOLEI #9430 | 160.00 |
| 247764 | 50118 | 6/2/2003 | K-MART STADIUM #7680 | 330.00 |
| 247765 | 50119 | 6/2/2003 | K-MART NIMITZ #7480 | 350.00 |
| 247766 | 50120 | 6/2/2003 | K-MART WAIKELE #7478 | 300.00 |
| 247767 | 50121 | 6/3/2003 | K-MART STADIUM #7680 | 330.00 |
| 247768 | 50122 | 6/3/2003 | K-MART WAIKELE #7478 | 180.00 |
| 247769 | 50123 | 6/3/2003 | K-MART KAPOLEI #9430 | 180.00 |
| 247770 | 50124 | 6/3/2003 | K-MART NIMITZ #7480 | 350.00 |
| 247771 | 50125 | 6/5/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 247772 | 50126 | 6/5/2003 | K-MART NIMITZ #7480 | 350.00 |
| 247773 | 50127 | 6/5/2003 | K-MART WAIKELE #7478 | 180.00 |
| 247774 | 50128 | 6/5/2003 | K-MART STADIUM #7680 | 330.00 |
| 247775 | 50129 | 6/4/2003 | K-MART MAUI # 7488 | 93.10 |
| 247776 | 50129 | 6/5/2003 | Foodland | 593.58 |
| 247777 | 50130 | 6/4/2003 | K-MART KAUAI #7682 | 1,000.61 |
| 247778 | 50131 | 6/4/2003 | K-MART KAILUA-KONA #7683 | 181.11 |
| 247779 | 50131 | 6/4/2003 | Foodland | 514.73 |
| 247780 | 50132 | 6/2/2003 | K-MART MAUI # 7488 | 133.26 |
| 247781 | 50133 | 6/2/2003 | K-MART KAUAI #7682 | 32.08 |
| 247782 | 50133 | 6/2/2003 | Foodland | 573.72 |
| 247793 | 50135 | 6/2/2003 | Foodland | 600.00 |
| 247794 | 50136 | 6/3/2003 | Foodland | 600.00 |
| 247795 | 50137 | 6/4/2003 | Foodland | 579.89 |
| 247796 | 50138 | 6/4/2003 | Foodland | 600.00 |
| 247797 | 50147 | 6/4/2003 | Foodland | 600.00 |
| 247798 | 50148 | 6/4/2003 | Foodland | 600.00 |
| 247799 | 50149 | 6/4/2003 | Foodland | 460.55 |
| 247800 | 50150 | 6/4/2003 | Friendly Market | 342.06 |
| 247801 | 50150 | 6/4/2003 | Misaki | 107.94 |

ANALYSIS GROUP, INC.

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 247802 | 50151 | 6/4/2003 | Richards Shopping Center | 246.06 |
| 247803 | 50151 | 6/4/2003 | Pine Island | 291.44 |
| 247804 | 50153 | 6/5/2003 | Foodland | 600.00 |
| 247805 | 50154 | 6/5/2003 | Foodland | 572.85 |
| 247806 | 50155 | 6/5/2003 | Foodland | 600.00 |
| 247807 | 50156 | 6/5/2003 | Foodland | 600.00 |
| 247808 | 50157 | 6/5/2003 | Foodland | 600.00 |
| 247809 | 50158 | 6/5/2003 | Foodland | 317.59 |
| 247810 | 50159 | 6/5/2003 | Foodland | 600.00 |
| 247811 | 50160 | 6/3/2003 | Foodland | 447.17 |
| 247813 | 50161 | 6/6/2003 | Foodland | 572.98 |
| 247814 | 50163 | 6/6/2003 | Foodland | 499.81 |
| 247815 | 50164 | 6/6/2003 | Foodland | 551.30 |
| 247818 | 50162 | 6/6/2003 | K-MART KAILUA-KONA #7683 | 494.26 |

**Non-Fleming Invoices Total:** **$480,691.47**

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 201525 | 48767 | 4/18/2003 | Fleming | 12.41 |
| 201525 | 48767 | 4/18/2003 | Fleming | 99.44 |
| 201526 | 48767 | 4/20/2003 | Fleming | 12.41 |
| 201526 | 48767 | 4/20/2003 | Fleming | 49.52 |
| 220142 | 48289 | 4/1/2003 | Fleming | 712.00 |
| 220576 | 48357 | 4/6/2003 | Fleming | 4,885.80 |
| 220663 | 48388 | 4/4/2003 | Fleming | 464.00 |
| 220815 | 48115 | 4/4/2003 | Fleming | 30.24 |
| 220815 | 48115 | 4/4/2003 | Fleming | 595.35 |
| 220947 | 48943 | 4/23/2003 | Fleming | 412.10 |
| 220951 | 49344 | 5/6/2003 | Fleming | 12.50 |
| 220951 | 49344 | 5/6/2003 | Fleming | 278.31 |
| 221211 | 48949 | 4/30/2003 | Fleming | 350.82 |
| 221215 | 48349 | 4/11/2003 | Fleming | 32.80 |
| 221215 | 48349 | 4/11/2003 | Fleming | 645.75 |
| 221253 | 48493 | 4/13/2003 | Fleming | 5,888.75 |
| 221256 | 48363 | 4/6/2003 | Fleming | 420.00 |
| 221256 | 48363 | 4/6/2003 | Fleming | 5,976.00 |
| 221257 | 48194 | 4/5/2003 | Fleming | 229.41 |
| 221257 | 48194 | 4/5/2003 | Fleming | 6,598.22 |
| 221258 | 48252 | 4/19/2003 | Fleming | 267.84 |
| 221258 | 48252 | 4/19/2003 | Fleming | 4,458.24 |
| 221259 | 48812 | 4/20/2003 | Fleming | 5,819.85 |
| 221260 | 49118 | 4/28/2003 | Fleming | 704.88 |
| 221266 | 48762 | 4/22/2003 | Fleming | 4,022.48 |
| 221457 | 48960 | 4/22/2003 | Fleming | 267.59 |
| 221538 | 48388 | 4/1/2003 | Fleming | 144.00 |

**Exhibit 2**

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 221574 | 48198 | 4/2/2003 | Fleming | 393.75 |
| 221574 | 48198 | 4/2/2003 | Fleming | 4,441.69 |
| 221600 | 48272 | 4/5/2003 | Fleming | 39.00 |
| 221600 | 48272 | 4/5/2003 | Fleming | 244.16 |
| 221606 | 47914 | 4/2/2003 | Fleming | 300.70 |
| 221606 | 47914 | 4/2/2003 | Fleming | 350.00 |
| 221606 | 47914 | 4/2/2003 | Fleming | 4,370.63 |
| 221607 | 48196 | 4/5/2003 | Fleming | 300.70 |
| 221607 | 48196 | 4/5/2003 | Fleming | 350.00 |
| 221607 | 48196 | 4/5/2003 | Fleming | 4,370.63 |
| 221614 | 48380 | 4/13/2003 | Fleming | 166.13 |
| 221614 | 48380 | 4/13/2003 | Fleming | 1,609.29 |
| 221774 | 48272 | 5/3/2003 | Fleming | 53.24 |
| 221775 | 48272 | 4/5/2003 | Fleming | 73.74 |
| 221775 | 48272 | 4/5/2003 | Fleming | 1,047.05 |
| 221776 | 48514 | 4/19/2003 | Fleming | 299.24 |
| 221784 | 48028 | 4/1/2003 | Fleming | 9.13 |
| 221784 | 48028 | 4/1/2003 | Fleming | 218.57 |
| 221807 | 48218 | 4/1/2003 | Fleming | 259.13 |
| 221807 | 48218 | 4/1/2003 | Fleming | 148.45 |
| 221867 | 48949 | 4/30/2003 | Fleming | 685.62 |
| 221870 | 48778 | 4/25/2003 | Fleming | 20.96 |
| 221870 | 48778 | 4/25/2003 | Fleming | 390.60 |
| 221920 | 49006 | 4/19/2003 | Fleming | 457.77 |
| 221921 | 48570 | 4/12/2003 | Fleming | 557.87 |
| 221940 | 48660 | 4/19/2003 | Fleming | 54.25 |
| 221940 | 48660 | 4/19/2003 | Fleming | 210.38 |
| 221951 | 49240 | 4/27/2003 | Fleming | 672.88 |
| 221951 | 49240 | 4/27/2003 | Fleming | 686.33 |
| 221953 | 48271 | 4/13/2003 | Fleming | 1,777.46 |
| 221965 | 48251 | 4/2/2003 | Fleming | 458.60 |
| 221967 | 48218 | 4/8/2003 | Fleming | 6.99 |
| 221967 | 48218 | 4/8/2003 | Fleming | 149.42 |
| 221968 | 48275 | 4/5/2003 | Fleming | 26.57 |
| 221968 | 48275 | 4/5/2003 | Fleming | 636.04 |
| 221969 | 48514 | 4/12/2003 | Fleming | 408.73 |
| 221970 | 48511 | 4/12/2003 | Fleming | 58.92 |
| 221970 | 48511 | 4/12/2003 | Fleming | 1,258.96 |
| 221971 | 48501 | 4/12/2003 | Fleming | 46.14 |
| 221971 | 48501 | 4/12/2003 | Fleming | 1,104.57 |
| 221972 | 48251 | 4/2/2003 | Fleming | 1,125.64 |
| 221974 | 48511 | 4/12/2003 | Fleming | 263.46 |
| 221974 | 48511 | 4/12/2003 | Fleming | 5,628.97 |
| 221975 | 48218 | 4/8/2003 | Fleming | 39.48 |
| 221975 | 48218 | 4/8/2003 | Fleming | 843.48 |

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 221976 | 49016 | 4/19/2003 | Fleming | 17.24 |
| 221976 | 49016 | 4/19/2003 | Fleming | 209.15 |
| 221981 | 48473 | 4/2/2003 | Fleming | 27.71 |
| 221981 | 48473 | 4/2/2003 | Fleming | 605.77 |
| 221983 | 48272 | 4/5/2003 | Fleming | 3.04 |
| 221983 | 48272 | 4/5/2003 | Fleming | 60.80 |
| 221984 | 48289 | 4/1/2003 | Fleming | 79.65 |
| 221985 | 48289 | 4/1/2003 | Fleming | 1,642.69 |
| 221986 | 48227 | 4/2/2003 | Fleming | 189.05 |
| 221991 | 48251 | 4/2/2003 | Fleming | 2,209.10 |
| 221992 | 48943 | 4/23/2003 | Fleming | 1,128.00 |
| 221993 | 48227 | 4/2/2003 | Fleming | 979.81 |
| 222000 | 48289 | 4/1/2003 | Fleming | 2,273.59 |
| 222001 | 48943 | 4/23/2003 | Fleming | 449.80 |
| 222005 | 48960 | 4/22/2003 | Fleming | 282.00 |
| 222013 | 48821 | 4/13/2003 | Fleming | 195.19 |
| 222014 | 48821 | 4/13/2003 | Fleming | 751.76 |
| 222018 | 48778 | 4/18/2003 | Fleming | 521.60 |
| 222019 | 48349 | 4/5/2003 | Fleming | 27.68 |
| 222019 | 48349 | 4/5/2003 | Fleming | 553.60 |
| 222020 | 48207 | 4/5/2003 | Fleming | 314.85 |
| 222020 | 48207 | 4/5/2003 | Fleming | 1,889.10 |
| 222021 | 48206 | 5/3/2003 | Fleming | 315.00 |
| 222021 | 48206 | 5/3/2003 | Fleming | 1,890.00 |
| 222022 | 48349 | 4/11/2003 | Fleming | 52.80 |
| 222022 | 48349 | 4/11/2003 | Fleming | 1,056.00 |
| 222030 | 48349 | 4/4/2003 | Fleming | 4.18 |
| 222030 | 48349 | 4/4/2003 | Fleming | 70.40 |
| 222031 | 49436 | 5/9/2003 | Fleming | 54.40 |
| 222032 | 48349 | 4/11/2003 | Fleming | 0.61 |
| 222032 | 48349 | 4/11/2003 | Fleming | 15.70 |
| 222033 | 48214 | 4/11/2003 | Fleming | 1.84 |
| 222033 | 48214 | 4/11/2003 | Fleming | 57.60 |
| 222034 | 49124 | 5/2/2003 | Fleming | 6.76 |
| 222034 | 49124 | 5/2/2003 | Fleming | 28.80 |
| 222077 | 48251 | 4/2/2003 | Fleming | 1,491.04 |
| 222078 | 48569 | 4/12/2003 | Fleming | 15.80 |
| 222078 | 48569 | 4/12/2003 | Fleming | 170.92 |
| 222079 | 48388 | 4/1/2003 | Fleming | 1,485.22 |
| 222090 | 48800 | 4/11/2003 | Fleming | 6,726.00 |
| 222121 | 48218 | 4/1/2003 | Fleming | 1,193.64 |
| 222138 | 48380 | 4/6/2003 | Fleming | 200.83 |
| 222138 | 48380 | 4/6/2003 | Fleming | 1,813.80 |
| 222138 | 48380 | 4/6/2003 | Fleming | 130.66 |
| 222143 | 48212 | 4/2/2003 | Fleming | 345.43 |

**Exhibit 2**

*Wayne Berry v. Hawaiian Express Service*

**Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003**

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 222143 | 48212 | 4/2/2003 | Fleming | 1,578.02 |
| 222143 | 48212 | 4/2/2003 | Fleming | 1,090.39 |
| 222144 | 48213 | 4/2/2003 | Fleming | 357.64 |
| 222144 | 48213 | 4/2/2003 | Fleming | 1,564.73 |
| 222144 | 48213 | 4/2/2003 | Fleming | 1,128.93 |
| 222160 | 48205 | 4/5/2003 | Fleming | 1,936.97 |
| 222160 | 48205 | 4/5/2003 | Fleming | 2,043.99 |
| 222161 | 48204 | 4/5/2003 | Fleming | 392.37 |
| 222161 | 48204 | 4/5/2003 | Fleming | 2,425.23 |
| 222161 | 48204 | 4/5/2003 | Fleming | 3,060.49 |
| 222162 | 47828 | 4/2/2003 | Fleming | 1,915.20 |
| 222223 | 49065 | 4/13/2003 | Fleming | 855.88 |
| 222224 | 48228 | 4/2/2003 | Fleming | 4,004.83 |
| 222225 | 48228 | 4/2/2003 | Fleming | 2,162.42 |
| 222233 | 48272 | 4/12/2003 | Fleming | 3.16 |
| 222233 | 48272 | 4/12/2003 | Fleming | 29.84 |
| 222243 | 49436 | 4/4/2003 | Fleming | 1,384.12 |
| 222244 | 49124 | 4/4/2003 | Fleming | 46.08 |
| 222266 | 48203 | 4/5/2003 | Fleming | 2,174.29 |
| 222266 | 48203 | 4/5/2003 | Fleming | 2,582.42 |
| 222306 | 48494 | 4/13/2003 | Fleming | 4,885.80 |
| 222307 | 48810 | 4/20/2003 | Fleming | 4,885.80 |
| 222308 | 48660 | 4/19/2003 | Fleming | 231.00 |
| 222308 | 48660 | 4/19/2003 | Fleming | 828.80 |
| 222309 | 49154 | 4/11/2003 | Fleming | 1,472.66 |
| 222310 | 48274 | 4/9/2003 | Fleming | 393.75 |
| 222310 | 48274 | 4/9/2003 | Fleming | 4,441.69 |
| 222319 | 48483 | 4/12/2003 | Fleming | 88.92 |
| 222320 | 48548 | 4/15/2003 | Fleming | 285.65 |
| 222326 | 48227 | 4/2/2003 | Fleming | 792.00 |
| 222329 | 49134 | 4/25/2003 | Fleming | 127.80 |
| 222331 | 48289 | 4/1/2003 | Fleming | 21.60 |
| 222332 | 48218 | 4/1/2003 | Fleming | 119.70 |
| 222333 | 48275 | 4/2/2003 | Fleming | 200.00 |
| 222365 | 48216 | 4/2/2003 | Fleming | 256.03 |
| 222365 | 48216 | 4/2/2003 | Fleming | 228.46 |
| 222365 | 48216 | 4/2/2003 | Fleming | 3,210.20 |
| 222369 | 48271 | 4/13/2003 | Fleming | 1,158.88 |
| 222381 | 48404 | 4/12/2003 | Fleming | 4.02 |
| 222381 | 48404 | 4/12/2003 | Fleming | 85.84 |
| 222383 | 48251 | 4/2/2003 | Fleming | 356.29 |
| 222385 | 48251 | 4/2/2003 | Fleming | 183.60 |
| 222386 | 48533 | 4/15/2003 | Fleming | 8.94 |
| 222386 | 48533 | 4/15/2003 | Fleming | 199.03 |
| 222396 | 48194 | 4/2/2003 | Fleming | 45.80 |

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|----------|--------------|--------------|----------|----------------|
| 222396 | 48194 | 4/2/2003 | Fleming | 1,019.73 |
| 222397 | 48956 | 4/12/2003 | Fleming | 632.26 |
| 222402 | 48194 | 4/2/2003 | Fleming | 16.95 |
| 222402 | 48194 | 4/2/2003 | Fleming | 377.36 |
| 222410 | 48662 | 5/3/2003 | Fleming | 94.75 |
| 222410 | 48662 | 5/3/2003 | Fleming | 2,109.68 |
| 222413 | 48202 | 4/5/2003 | Fleming | 3,914.82 |
| 222414 | 48200 | 4/5/2003 | Fleming | 4,405.26 |
| 222415 | 48201 | 4/5/2003 | Fleming | 4,378.72 |
| 222442 | 48569 | 4/12/2003 | Fleming | 44.46 |
| 222442 | 48569 | 4/12/2003 | Fleming | 539.45 |
| 222444 | 48821 | 4/13/2003 | Fleming | 323.74 |
| 222445 | 48821 | 4/13/2003 | Fleming | 468.22 |
| 222446 | 48778 | 4/18/2003 | Fleming | 19.04 |
| 222446 | 48778 | 4/18/2003 | Fleming | 461.36 |
| 222447 | 48944 | 4/26/2003 | Fleming | 1,007.76 |
| 222450 | 48217 | 4/4/2003 | Fleming | 303.84 |
| 222450 | 48217 | 4/4/2003 | Fleming | 3,350.04 |
| 222452 | 48214 | 4/12/2003 | Fleming | 9.50 |
| 222452 | 48214 | 4/12/2003 | Fleming | 656.00 |
| 222453 | 48517 | 4/12/2003 | Fleming | 315.00 |
| 222453 | 48517 | 4/12/2003 | Fleming | 1,890.00 |
| 222454 | 48518 | 4/12/2003 | Fleming | 315.00 |
| 222454 | 48518 | 4/12/2003 | Fleming | 1,890.00 |
| 222455 | 48519 | 4/12/2003 | Fleming | 314.85 |
| 222455 | 48519 | 4/12/2003 | Fleming | 1,889.10 |
| 222456 | 48520 | 4/12/2003 | Fleming | 315.00 |
| 222456 | 48520 | 4/12/2003 | Fleming | 1,890.00 |
| 222457 | 48521 | 4/12/2003 | Fleming | 314.55 |
| 222457 | 48521 | 4/12/2003 | Fleming | 1,887.30 |
| 222458 | 48728 | 4/18/2003 | Fleming | 193.10 |
| 222458 | 48728 | 4/18/2003 | Fleming | 1,686.82 |
| 222460 | 48569 | 4/12/2003 | Fleming | 13.49 |
| 222460 | 48569 | 4/12/2003 | Fleming | 227.20 |
| 222464 | 49436 | 5/9/2003 | Fleming | 48.00 |
| 222466 | 49436 | 5/9/2003 | Fleming | 6.04 |
| 222466 | 49436 | 5/9/2003 | Fleming | 48.00 |
| 222485 | 48944 | 4/23/2003 | Fleming | 589.44 |
| 222496 | 48208 | 4/5/2003 | Fleming | 3,461.00 |
| 222508 | 48184 | 4/2/2003 | Fleming | 1,121.40 |
| 222510 | 48218 | 4/8/2003 | Fleming | 462.40 |
| 222519 | 48767 | 4/15/2003 | Fleming | 7.56 |
| 222519 | 48767 | 4/15/2003 | Fleming | 80.64 |
| 222520 | 48767 | 4/15/2003 | Fleming | 1.22 |
| 222520 | 48767 | 4/15/2003 | Fleming | 72.52 |

ANALYSIS GROUP, INC.

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|----------|--------------|--------------|----------|----------------|
| 222521 | 48767 | 4/15/2003 | Fleming | 0.24 |
| 222521 | 48767 | 4/15/2003 | Fleming | 8.64 |
| 222524 | 48728 | 4/18/2003 | Fleming | 178.62 |
| 222525 | 48728 | 4/18/2003 | Fleming | 184.16 |
| 222526 | 48349 | 4/18/2003 | Fleming | 887.73 |
| 222527 | 48544 | 4/9/2003 | Fleming | 350.21 |
| 222527 | 48544 | 4/9/2003 | Fleming | 276.00 |
| 222527 | 48544 | 4/9/2003 | Fleming | 2,468.35 |
| 222528 | 48536 | 4/9/2003 | Fleming | 354.83 |
| 222528 | 48536 | 4/9/2003 | Fleming | 276.00 |
| 222528 | 48536 | 4/9/2003 | Fleming | 2,500.88 |
| 222529 | 48545 | 4/9/2003 | Fleming | 346.74 |
| 222529 | 48545 | 4/9/2003 | Fleming | 276.00 |
| 222529 | 48545 | 4/9/2003 | Fleming | 2,443.90 |
| 222530 | 48545 | 4/9/2003 | Fleming | 74.06 |
| 222531 | 48542 | 4/9/2003 | Fleming | 357.33 |
| 222531 | 48542 | 4/9/2003 | Fleming | 1,565.40 |
| 222531 | 48542 | 4/9/2003 | Fleming | 1,127.96 |
| 222532 | 48543 | 4/9/2003 | Fleming | 357.83 |
| 222532 | 48543 | 4/9/2003 | Fleming | 1,563.49 |
| 222532 | 48543 | 4/9/2003 | Fleming | 1,129.53 |
| 222538 | 49298 | 5/10/2003 | Fleming | 15.64 |
| 222538 | 49298 | 5/10/2003 | Fleming | 334.21 |
| 222539 | 48510 | 4/12/2003 | Fleming | 44.57 |
| 222539 | 48510 | 4/12/2003 | Fleming | 952.37 |
| 222540 | 48533 | 4/15/2003 | Fleming | 11.80 |
| 222540 | 48533 | 4/15/2003 | Fleming | 282.55 |
| 222541 | 48501 | 4/12/2003 | Fleming | 70.20 |
| 222541 | 48501 | 4/12/2003 | Fleming | 1,499.79 |
| 222542 | 48510 | 4/9/2003 | Fleming | 36.89 |
| 222542 | 48510 | 4/9/2003 | Fleming | 883.22 |
| 222543 | 48951 | 4/23/2003 | Fleming | 3,050.24 |
| 222544 | 48501 | 4/9/2003 | Fleming | 187.60 |
| 222544 | 48501 | 4/9/2003 | Fleming | 4,008.18 |
| 222545 | 48502 | 4/9/2003 | Fleming | 112.56 |
| 222545 | 48502 | 4/9/2003 | Fleming | 2,404.87 |
| 222546 | 48533 | 4/15/2003 | Fleming | 34.24 |
| 222546 | 48533 | 4/15/2003 | Fleming | 850.44 |
| 222547 | 49016 | 4/19/2003 | Fleming | 617.09 |
| 222548 | 48569 | 4/12/2003 | Fleming | 14.95 |
| 222548 | 48569 | 4/12/2003 | Fleming | 161.66 |
| 222554 | 48984 | 5/7/2003 | Fleming | 15.31 |
| 222554 | 48984 | 5/7/2003 | Fleming | 340.77 |
| 222557 | 48488 | 4/8/2003 | Fleming | 2.84 |
| 222557 | 48488 | 4/8/2003 | Fleming | 63.20 |

# Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

## Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|----------|-------------|--------------|----------|----------------|
| 222558 | 48960 | 4/22/2003 | Fleming | 167.43 |
| 222559 | 49062 | 4/29/2003 | Fleming | 205.31 |
| 222560 | 48768 | 4/18/2003 | Fleming | 548.86 |
| 222564 | 48246 | 4/29/2003 | Fleming | 9.66 |
| 222564 | 48246 | 4/29/2003 | Fleming | 215.11 |
| 222565 | 48943 | 4/23/2003 | Fleming | 2,375.50 |
| 222568 | 48227 | 4/2/2003 | Fleming | 1,657.84 |
| 222574 | 49118 | 4/29/2003 | Fleming | 1,752.46 |
| 222575 | 48505 | 4/5/2003 | Fleming | 300.70 |
| 222575 | 48505 | 4/5/2003 | Fleming | 350.00 |
| 222575 | 48505 | 4/5/2003 | Fleming | 4,370.63 |
| 222576 | 48402 | 4/9/2003 | Fleming | 300.70 |
| 222576 | 48402 | 4/9/2003 | Fleming | 350.00 |
| 222576 | 48402 | 4/9/2003 | Fleming | 4,370.63 |
| 222577 | 48486 | 4/2/2003 | Fleming | 139.65 |
| 222577 | 48486 | 4/2/2003 | Fleming | 116.81 |
| 222577 | 48486 | 4/2/2003 | Fleming | 2,792.92 |
| 222580 | 48960 | 4/22/2003 | Fleming | 282.74 |
| 222588 | 49016 | 4/18/2003 | Fleming | 34.58 |
| 222588 | 49016 | 4/18/2003 | Fleming | 515.20 |
| 222589 | 48778 | 4/18/2003 | Fleming | 642.72 |
| 222596 | 48210 | 4/5/2003 | Fleming | 3,461.00 |
| 222597 | 48427 | 4/12/2003 | Fleming | 3,461.00 |
| 222598 | 48211 | 4/5/2003 | Fleming | 3,461.00 |
| 222599 | 48428 | 4/12/2003 | Fleming | 3,461.00 |
| 222600 | 48209 | 4/5/2003 | Fleming | 3,461.00 |
| 222624 | 48241 | 4/2/2003 | Fleming | 7,235.13 |
| 222625 | 48227 | 4/2/2003 | Fleming | 143.50 |
| 222625 | 48227 | 4/2/2003 | Fleming | 3,086.74 |
| 222626 | 48231 | 4/2/2003 | Fleming | 2,810.30 |
| 222641 | 49147 | 5/2/2003 | Fleming | 291.65 |
| 222641 | 49147 | 5/2/2003 | Fleming | 4,779.00 |
| 222642 | 48728 | 4/18/2003 | Fleming | 955.20 |
| 222673 | 48232 | 4/5/2003 | Fleming | 3,461.00 |
| 222686 | 48287 | 4/1/2003 | Fleming | 1,359.24 |
| 222687 | 48287 | 4/1/2003 | Fleming | 26.52 |
| 222688 | 48287 | 4/1/2003 | Fleming | 910.56 |
| 222689 | 48287 | 4/1/2003 | Fleming | 7.20 |
| 222690 | 48287 | 4/1/2003 | Fleming | 110.28 |
| 222691 | 48286 | 4/1/2003 | Fleming | 2,053.56 |
| 222692 | 48287 | 4/1/2003 | Fleming | 1,128.60 |
| 222699 | 48484 | 4/9/2003 | Fleming | 267.84 |
| 222708 | 48473 | 4/2/2003 | Fleming | 1,555.80 |
| 222718 | 48778 | 4/18/2003 | Fleming | 688.82 |
| 222721 | 48271 | 4/13/2003 | Fleming | 741.75 |

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 222721 | 48271 | 4/13/2003 | Fleming | 53.41 |
| 222723 | 48569 | 4/12/2003 | Fleming | 56.00 |
| 222723 | 48569 | 4/12/2003 | Fleming | 88.56 |
| 222723 | 48569 | 4/12/2003 | Fleming | 448.74 |
| 222745 | 48214 | 4/11/2003 | Fleming | 429.24 |
| 222746 | 48214 | 4/11/2003 | Fleming | 27.58 |
| 222747 | 48778 | 4/19/2003 | Fleming | 531.20 |
| 222748 | 48615 | 5/3/2003 | Fleming | 315.00 |
| 222748 | 48615 | 5/3/2003 | Fleming | 1,890.00 |
| 222749 | 48617 | 5/23/2003 | Fleming | 315.00 |
| 222749 | 48617 | 5/23/2003 | Fleming | 1,890.00 |
| 222759 | 48421 | 4/12/2003 | Fleming | 349.29 |
| 222759 | 48421 | 4/12/2003 | Fleming | 2,123.19 |
| 222759 | 48421 | 4/12/2003 | Fleming | 2,724.46 |
| 222772 | 48386 | 4/5/2003 | Fleming | 3,461.00 |
| 222786 | 48298 | 4/4/2003 | Fleming | 199.50 |
| 222786 | 48298 | 4/4/2003 | Fleming | 3,631.43 |
| 222787 | 48214 | 4/11/2003 | Fleming | 49.00 |
| 222787 | 48214 | 4/11/2003 | Fleming | 405.06 |
| 222788 | 48548 | 4/8/2003 | Fleming | 79.48 |
| 222816 | 48272 | 4/5/2003 | Fleming | 299.81 |
| 222823 | 48960 | 4/22/2003 | Fleming | 45.75 |
| 222826 | 48510 | 4/9/2003 | Fleming | 258.75 |
| 222829 | 48548 | 4/15/2003 | Fleming | 325.05 |
| 222832 | 48533 | 4/15/2003 | Fleming | 42.60 |
| 222833 | 48717 | 4/16/2003 | Fleming | 258.00 |
| 222848 | 48541 | 4/9/2003 | Fleming | 355.75 |
| 222848 | 48541 | 4/9/2003 | Fleming | 1,565.12 |
| 222848 | 48541 | 4/9/2003 | Fleming | 1,122.98 |
| 222849 | 48496 | 4/9/2003 | Fleming | 142.14 |
| 222849 | 48496 | 4/9/2003 | Fleming | 2,445.45 |
| 222850 | 48496 | 4/9/2003 | Fleming | 119.20 |
| 222850 | 48496 | 4/9/2003 | Fleming | 2,050.75 |
| 222891 | 48328 | 4/8/2003 | Fleming | 260.00 |
| 222891 | 48328 | 4/8/2003 | Fleming | 4,358.88 |
| 222892 | 48556 | 4/11/2003 | Fleming | 260.00 |
| 222892 | 48556 | 4/11/2003 | Fleming | 4,103.85 |
| 222893 | 48660 | 4/19/2003 | Fleming | 81.55 |
| 222893 | 48660 | 4/19/2003 | Fleming | 310.40 |
| 222898 | 49109 | 5/5/2003 | Fleming | 210.00 |
| 222898 | 49109 | 5/5/2003 | Fleming | 3,918.00 |
| 222899 | 48660 | 4/19/2003 | Fleming | 120.75 |
| 222899 | 48660 | 4/19/2003 | Fleming | 435.20 |
| 222911 | 48954 | 4/26/2003 | Fleming | 366.60 |
| 222914 | 48761 | 4/22/2003 | Fleming | 703.90 |

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 222918 | 48761 | 4/25/2003 | Fleming | 73.37 |
| 222927 | 48956 | 4/26/2003 | Fleming | 24.44 |
| 222927 | 48956 | 4/26/2003 | Fleming | 544.05 |
| 222932 | 48768 | 4/18/2003 | Fleming | 529.45 |
| 222935 | 49182 | 4/27/2003 | Fleming | 1,037.92 |
| 222936 | 48952 | 4/26/2003 | Fleming | 4,498.77 |
| 222945 | 48422 | 4/12/2003 | Fleming | 5,138.54 |
| 222946 | 48423 | 4/12/2003 | Fleming | 4,592.22 |
| 222947 | 48424 | 4/12/2003 | Fleming | 4,516.05 |
| 222948 | 48425 | 4/12/2003 | Fleming | 4,425.07 |
| 222951 | 49016 | 4/18/2003 | Fleming | 41.04 |
| 222951 | 49016 | 4/18/2003 | Fleming | 688.00 |
| 222953 | 49548 | 5/10/2003 | Fleming | 41.61 |
| 222953 | 49548 | 5/10/2003 | Fleming | 700.80 |
| 222984 | 48426 | 4/12/2003 | Fleming | 3,082.00 |
| 222987 | 48944 | 4/23/2003 | Fleming | 611.89 |
| 222988 | 48570 | 4/12/2003 | Fleming | 53.62 |
| 222991 | 48633 | 4/19/2003 | Fleming | 3,461.00 |
| 223006 | 48286 | 4/1/2003 | Fleming | 1,945.68 |
| 223018 | 48949 | 4/30/2003 | Fleming | 55.65 |
| 223018 | 48949 | 4/30/2003 | Fleming | 210.38 |
| 223023 | 48514 | 4/16/2003 | Fleming | 14.60 |
| 223023 | 48514 | 4/16/2003 | Fleming | 311.96 |
| 223024 | 48514 | 4/19/2003 | Fleming | 32.54 |
| 223024 | 48514 | 4/19/2003 | Fleming | 695.25 |
| 223025 | 48768 | 4/15/2003 | Fleming | 343.15 |
| 223026 | 48659 | 4/16/2003 | Fleming | 54.96 |
| 223026 | 48659 | 4/16/2003 | Fleming | 1,174.32 |
| 223027 | 48502 | 4/16/2003 | Fleming | 20.65 |
| 223027 | 48502 | 4/16/2003 | Fleming | 432.46 |
| 223028 | 48951 | 4/26/2003 | Fleming | 1,054.50 |
| 223029 | 48225 | 4/16/2003 | Fleming | 6,985.89 |
| 223030 | 48533 | 4/15/2003 | Fleming | 35.94 |
| 223030 | 48533 | 4/15/2003 | Fleming | 892.76 |
| 223031 | 48660 | 4/19/2003 | Fleming | 23.95 |
| 223031 | 48660 | 4/19/2003 | Fleming | 290.62 |
| 223033 | 48238 | 4/23/2003 | Fleming | 3,009.44 |
| 223038 | 48766 | 4/15/2003 | Fleming | 2.86 |
| 223038 | 48766 | 4/15/2003 | Fleming | 63.76 |
| 223039 | 49062 | 4/29/2003 | Fleming | 225.46 |
| 223043 | 48839 | 4/19/2003 | Fleming | 1,390.99 |
| 223045 | 48943 | 4/22/2003 | Fleming | 832.34 |
| 223049 | 49118 | 4/29/2003 | Fleming | 1,207.85 |
| 223050 | 48496 | 4/9/2003 | Fleming | 21.92 |
| 223050 | 48496 | 4/9/2003 | Fleming | 18.20 |

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 223050 | 48496 | 4/9/2003 | Fleming | 438.36 |
| 223057 | 48727 | 5/2/2003 | Fleming | 302.23 |
| 223057 | 48727 | 5/2/2003 | Fleming | 3,332.33 |
| 223058 | 48778 | 4/19/2003 | Fleming | 660.00 |
| 223059 | 48522 | 4/12/2003 | Fleming | 315.00 |
| 223059 | 48522 | 4/12/2003 | Fleming | 1,890.00 |
| 223060 | 48524 | 4/12/2003 | Fleming | 315.00 |
| 223060 | 48524 | 4/12/2003 | Fleming | 1,890.00 |
| 223061 | 48516 | 4/12/2003 | Fleming | 315.00 |
| 223061 | 48516 | 4/12/2003 | Fleming | 1,890.00 |
| 223062 | 48523 | 4/12/2003 | Fleming | 315.00 |
| 223062 | 48523 | 4/12/2003 | Fleming | 1,890.00 |
| 223063 | 49278 | 5/9/2003 | Fleming | 458.05 |
| 223065 | 49235 | 5/2/2003 | Fleming | 642.36 |
| 223065 | 49235 | 5/2/2003 | Fleming | 380.82 |
| 223066 | 48934 | 4/29/2003 | Fleming | 187.66 |
| 223066 | 48934 | 4/29/2003 | Fleming | 2,116.30 |
| 223067 | 48537 | 4/12/2003 | Fleming | 1,911.60 |
| 223067 | 48537 | 4/12/2003 | Fleming | 2,464.14 |
| 223075 | 49436 | 5/9/2003 | Fleming | 1.78 |
| 223075 | 49436 | 5/9/2003 | Fleming | 16.00 |
| 223083 | 48388 | 4/1/2003 | Fleming | 3,049.46 |
| 223088 | 48214 | 4/11/2003 | Fleming | 45.22 |
| 223088 | 48214 | 4/11/2003 | Fleming | 613.10 |
| 223089 | 49235 | 5/2/2003 | Fleming | 31.40 |
| 223110 | 48569 | 4/9/2003 | Fleming | 1,707.31 |
| 223111 | 48950 | 5/3/2003 | Fleming | 1,912.78 |
| 223122 | 48273 | 4/12/2003 | Fleming | 3,082.00 |
| 223136 | 48510 | 4/16/2003 | Fleming | 133.00 |
| 223136 | 48510 | 4/16/2003 | Fleming | 1,697.30 |
| 223137 | 48602 | 4/9/2003 | Fleming | 148.75 |
| 223137 | 48602 | 4/9/2003 | Fleming | 2,321.53 |
| 223138 | 48351 | 4/9/2003 | Fleming | 425.60 |
| 223138 | 48351 | 4/9/2003 | Fleming | 5,168.44 |
| 223194 | 48483 | 4/9/2003 | Fleming | 4,318.20 |
| 223195 | 48639 | 4/9/2003 | Fleming | 1,816.44 |
| 223196 | 48484 | 4/9/2003 | Fleming | 1,755.24 |
| 223197 | 48484 | 4/9/2003 | Fleming | 3,351.96 |
| 223198 | 48485 | 4/9/2003 | Fleming | 2,873.64 |
| 223208 | 48264 | 4/16/2003 | Fleming | 156.21 |
| 223208 | 48264 | 4/16/2003 | Fleming | 3,885.15 |
| 223214 | 48726 | 4/16/2003 | Fleming | 344.82 |
| 223214 | 48726 | 4/16/2003 | Fleming | 276.00 |
| 223214 | 48726 | 4/16/2003 | Fleming | 2,430.38 |
| 223217 | 48636 | 4/19/2003 | Fleming | 200.00 |

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 223217 | 48636 | 4/19/2003 | Fleming | 7,234.23 |
| 223239 | 48548 | 4/8/2003 | Fleming | 126.95 |
| 223245 | 48568 | 5/10/2003 | Fleming | 138.37 |
| 223245 | 48568 | 5/10/2003 | Fleming | 3,979.88 |
| 223246 | 49548 | 5/10/2003 | Fleming | 307.30 |
| 223246 | 49548 | 5/10/2003 | Fleming | 1,283.40 |
| 223247 | 48817 | 4/27/2003 | Fleming | 393.75 |
| 223247 | 48817 | 4/27/2003 | Fleming | 5,602.50 |
| 223249 | 48487 | 4/8/2003 | Fleming | 2,162.40 |
| 223250 | 48487 | 4/8/2003 | Fleming | 927.12 |
| 223251 | 48487 | 4/8/2003 | Fleming | 1,738.20 |
| 223252 | 48488 | 4/8/2003 | Fleming | 773.16 |
| 223253 | 48488 | 4/8/2003 | Fleming | 1,268.76 |
| 223254 | 48488 | 4/8/2003 | Fleming | 118.20 |
| 223255 | 48488 | 4/8/2003 | Fleming | 28.92 |
| 223311 | 48943 | 4/22/2003 | Fleming | 149.63 |
| 223312 | 48962 | 4/22/2003 | Fleming | 117.04 |
| 223313 | 48962 | 4/22/2003 | Fleming | 18.72 |
| 223314 | 48546 | 4/23/2003 | Fleming | 4,242.30 |
| 223315 | 48546 | 4/23/2003 | Fleming | 2,087.45 |
| 223322 | 49124 | 5/2/2003 | Fleming | 1,051.21 |
| 223323 | 49235 | 5/2/2003 | Fleming | 135.31 |
| 223325 | 48949 | 5/2/2003 | Fleming | 8.16 |
| 223325 | 48949 | 5/2/2003 | Fleming | 163.20 |
| 223331 | 48611 | 4/19/2003 | Fleming | 257.51 |
| 223331 | 48611 | 4/19/2003 | Fleming | 1,545.03 |
| 223331 | 48611 | 4/19/2003 | Fleming | 2,008.54 |
| 223332 | 48612 | 4/19/2003 | Fleming | 1,545.03 |
| 223332 | 48612 | 4/19/2003 | Fleming | 2,315.43 |
| 223333 | 48621 | 4/19/2003 | Fleming | 319.67 |
| 223333 | 48621 | 4/19/2003 | Fleming | 310.79 |
| 223333 | 48621 | 4/19/2003 | Fleming | 3,285.53 |
| 223334 | 48620 | 4/19/2003 | Fleming | 316.48 |
| 223334 | 48620 | 4/19/2003 | Fleming | 307.69 |
| 223334 | 48620 | 4/19/2003 | Fleming | 3,252.67 |
| 223356 | 48533 | 4/8/2003 | Fleming | 98.00 |
| 223356 | 48533 | 4/8/2003 | Fleming | 967.97 |
| 223357 | 48533 | 4/15/2003 | Fleming | 80.50 |
| 223357 | 48533 | 4/15/2003 | Fleming | 861.06 |
| 223358 | 48214 | 4/11/2003 | Fleming | 141.75 |
| 223358 | 48214 | 4/11/2003 | Fleming | 1,648.50 |
| 223360 | 48944 | 4/26/2003 | Fleming | 1,164.94 |
| 223361 | 48976 | 4/25/2003 | Fleming | 2,270.22 |
| 223362 | 48818 | 4/27/2003 | Fleming | 251.97 |
| 223362 | 48818 | 4/27/2003 | Fleming | 4,514.46 |

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

**Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003**

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 223364 | 48508 | 4/8/2003 | Fleming | 3,049.46 |
| 223366 | 48133 | 4/13/2003 | Fleming | 300.00 |
| 223366 | 48133 | 4/13/2003 | Fleming | 4,185.60 |
| 223372 | 48944 | 4/26/2003 | Fleming | 12.68 |
| 223389 | 49298 | 5/10/2003 | Fleming | 14.28 |
| 223389 | 49298 | 5/10/2003 | Fleming | 305.00 |
| 223393 | 48221 | 4/15/2003 | Fleming | 1,379.88 |
| 223393 | 48221 | 4/15/2003 | Fleming | 1,809.18 |
| 223398 | 48761 | 4/22/2003 | Fleming | 1,645.83 |
| 223402 | 49134 | 5/2/2003 | Fleming | 22.76 |
| 223402 | 49134 | 5/2/2003 | Fleming | 506.72 |
| 223406 | 49135 | 5/2/2003 | Fleming | 159.53 |
| 223406 | 49135 | 5/2/2003 | Fleming | 3,551.86 |
| 223411 | 49591 | 5/10/2003 | Fleming | 19.77 |
| 223411 | 49591 | 5/10/2003 | Fleming | 473.30 |
| 223413 | 48869 | 4/22/2003 | Fleming | 250.00 |
| 223413 | 48869 | 4/22/2003 | Fleming | 5,668.58 |
| 223414 | 49132 | 4/29/2003 | Fleming | 110.80 |
| 223414 | 49132 | 4/29/2003 | Fleming | 2,512.28 |
| 223415 | 48869 | 4/29/2003 | Fleming | 0.95 |
| 223415 | 48869 | 4/29/2003 | Fleming | 21.45 |
| 223416 | 48502 | 4/16/2003 | Fleming | 14.21 |
| 223416 | 48502 | 4/16/2003 | Fleming | 316.38 |
| 223419 | 48509 | 4/13/2003 | Fleming | 1,185.32 |
| 223424 | 49132 | 4/29/2003 | Fleming | 49.08 |
| 223424 | 49132 | 4/29/2003 | Fleming | 1,092.72 |
| 223425 | 48761 | 4/25/2003 | Fleming | 497.85 |
| 223432 | 48957 | 5/3/2003 | Fleming | 221.42 |
| 223432 | 48957 | 5/3/2003 | Fleming | 4,929.91 |
| 223439 | 48608 | 4/19/2003 | Fleming | 4,393.80 |
| 223440 | 48610 | 4/19/2003 | Fleming | 5,138.18 |
| 223441 | 48609 | 4/19/2003 | Fleming | 4,290.46 |
| 223454 | 48751 | 4/18/2003 | Fleming | 3,604.52 |
| 223456 | 49154 | 4/26/2003 | Fleming | 532.86 |
| 223457 | 48614 | 5/3/2003 | Fleming | 310.35 |
| 223457 | 48614 | 5/3/2003 | Fleming | 1,862.10 |
| 223458 | 48618 | 5/3/2003 | Fleming | 315.00 |
| 223458 | 48618 | 5/3/2003 | Fleming | 1,890.00 |
| 223459 | 48619 | 5/3/2003 | Fleming | 315.00 |
| 223459 | 48619 | 5/3/2003 | Fleming | 1,890.00 |
| 223460 | 48616 | 5/3/2003 | Fleming | 315.00 |
| 223460 | 48616 | 5/3/2003 | Fleming | 1,890.00 |
| 223461 | 49124 | 5/2/2003 | Fleming | 208.77 |
| 223461 | 49124 | 5/2/2003 | Fleming | 1,816.55 |
| 223477 | 48778 | 4/18/2003 | Fleming | 40.05 |

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 223479 | 49436 | 5/9/2003 | Fleming | 2.08 |
| 223479 | 49436 | 5/9/2003 | Fleming | 48.00 |
| 223480 | 49430 | 5/9/2003 | Fleming | 6.01 |
| 223480 | 49430 | 5/9/2003 | Fleming | 45.00 |
| 223481 | 49436 | 5/23/2003 | Fleming | 1,187.20 |
| 223482 | 49436 | 5/9/2003 | Fleming | 1.74 |
| 223482 | 49436 | 5/9/2003 | Fleming | 25.60 |
| 223501 | 48634 | 4/19/2003 | Fleming | 3,461.00 |
| 223502 | 48635 | 4/19/2003 | Fleming | 3,461.00 |
| 223503 | 48631 | 4/19/2003 | Fleming | 3,461.00 |
| 223504 | 48632 | 4/19/2003 | Fleming | 3,461.00 |
| 223529 | 48949 | 5/3/2003 | Fleming | 12.00 |
| 223529 | 48949 | 5/3/2003 | Fleming | 80.00 |
| 223535 | 48954 | 4/26/2003 | Fleming | 736.18 |
| 223536 | 49134 | 4/22/2003 | Fleming | 279.37 |
| 223537 | 49003 | 4/23/2003 | Fleming | 1,033.24 |
| 223538 | 48951 | 4/23/2003 | Fleming | 397.80 |
| 223539 | 48951 | 4/23/2003 | Fleming | 924.95 |
| 223540 | 48970 | 4/30/2003 | Fleming | 1,173.12 |
| 223541 | 48954 | 4/23/2003 | Fleming | 2,542.17 |
| 223542 | 49132 | 4/29/2003 | Fleming | 26.15 |
| 223542 | 49132 | 4/29/2003 | Fleming | 625.91 |
| 223543 | 48944 | 5/3/2003 | Fleming | 364.43 |
| 223545 | 48944 | 4/26/2003 | Fleming | 161.66 |
| 223546 | 48958 | 4/30/2003 | Fleming | 29.80 |
| 223546 | 48958 | 4/30/2003 | Fleming | 741.09 |
| 223550 | 48984 | 5/7/2003 | Fleming | 20.80 |
| 223550 | 48984 | 5/7/2003 | Fleming | 463.11 |
| 223554 | 48960 | 4/22/2003 | Fleming | 79.46 |
| 223555 | 49344 | 5/6/2003 | Fleming | 8.96 |
| 223555 | 49344 | 5/6/2003 | Fleming | 199.40 |
| 223556 | 48984 | 5/7/2003 | Fleming | 12.33 |
| 223556 | 48984 | 5/7/2003 | Fleming | 274.61 |
| 223557 | 48761 | 4/25/2003 | Fleming | 1,486.35 |
| 223562 | 48958 | 5/3/2003 | Fleming | 99.22 |
| 223562 | 48958 | 5/3/2003 | Fleming | 2,209.10 |
| 223563 | 48943 | 4/23/2003 | Fleming | 727.50 |
| 223564 | 48844 | 4/23/2003 | Fleming | 2,330.70 |
| 223565 | 49062 | 4/29/2003 | Fleming | 116.49 |
| 223566 | 49062 | 4/29/2003 | Fleming | 1,504.25 |
| 223571 | 49344 | 5/6/2003 | Fleming | 90.28 |
| 223571 | 49344 | 5/6/2003 | Fleming | 2,010.07 |
| 223572 | 48984 | 5/7/2003 | Fleming | 36.20 |
| 223572 | 48984 | 5/7/2003 | Fleming | 806.10 |
| 223608 | 48731 | 4/16/2003 | Fleming | 2,097.60 |

**Exhibit 2**

*Wayne Berry v. Hawaiian Express Service*

**Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003**

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 223609 | 48729 | 4/16/2003 | Fleming | 2,097.60 |
| 223610 | 48730 | 4/16/2003 | Fleming | 2,097.60 |
| 223613 | 48649 | 4/19/2003 | Fleming | 1,892.07 |
| 223613 | 48649 | 4/19/2003 | Fleming | 2,464.84 |
| 223627 | 48642 | 4/19/2003 | Fleming | 3,461.00 |
| 223628 | 48641 | 4/19/2003 | Fleming | 3,461.00 |
| 223642 | 48949 | 5/3/2003 | Fleming | 542.38 |
| 223643 | 48881 | 4/25/2003 | Fleming | 4.73 |
| 223643 | 48881 | 4/25/2003 | Fleming | 64.28 |
| 223644 | 48881 | 4/25/2003 | Fleming | 37.45 |
| 223644 | 48881 | 4/25/2003 | Fleming | 509.49 |
| 223645 | 48881 | 4/25/2003 | Fleming | 261.52 |
| 223645 | 48881 | 4/25/2003 | Fleming | 3,051.05 |
| 223648 | 49548 | 5/10/2003 | Fleming | 37.21 |
| 223648 | 49548 | 5/10/2003 | Fleming | 873.60 |
| 223655 | 48639 | 4/9/2003 | Fleming | 3,514.32 |
| 223711 | 48717 | 4/16/2003 | Fleming | 148.75 |
| 223711 | 48717 | 4/16/2003 | Fleming | 2,796.64 |
| 223712 | 48659 | 4/16/2003 | Fleming | 180.25 |
| 223712 | 48659 | 4/16/2003 | Fleming | 2,320.81 |
| 223713 | 48719 | 4/16/2003 | Fleming | 343.00 |
| 223713 | 48719 | 4/16/2003 | Fleming | 3,661.24 |
| 223722 | 49154 | 4/18/2003 | Fleming | 1,029.92 |
| 223723 | 49154 | 4/25/2003 | Fleming | 87.92 |
| 223725 | 48720 | 4/19/2003 | Fleming | 350.00 |
| 223725 | 48720 | 4/19/2003 | Fleming | 4,370.63 |
| 223726 | 48942 | 4/22/2003 | Fleming | 551.46 |
| 223727 | 49118 | 4/29/2003 | Fleming | 357.40 |
| 223728 | 48741 | 4/16/2003 | Fleming | 223.22 |
| 223728 | 48741 | 4/16/2003 | Fleming | 3,312.89 |
| 223729 | 48739 | 4/16/2003 | Fleming | 249.45 |
| 223729 | 48739 | 4/16/2003 | Fleming | 3,520.31 |
| 223730 | 48738 | 4/16/2003 | Fleming | 251.49 |
| 223730 | 48738 | 4/16/2003 | Fleming | 3,529.11 |
| 223731 | 48740 | 4/16/2003 | Fleming | 239.09 |
| 223731 | 48740 | 4/16/2003 | Fleming | 3,374.34 |
| 223732 | 48737 | 4/16/2003 | Fleming | 253.77 |
| 223732 | 48737 | 4/16/2003 | Fleming | 3,374.34 |
| 223733 | 48742 | 4/16/2003 | Fleming | 216.57 |
| 223733 | 48742 | 4/16/2003 | Fleming | 3,046.23 |
| 223754 | 48718 | 4/16/2003 | Fleming | 2,213.12 |
| 223755 | 48718 | 4/16/2003 | Fleming | 1,527.88 |
| 223780 | 48762 | 4/22/2003 | Fleming | 934.27 |
| 223781 | 48976 | 4/22/2003 | Fleming | 1,453.82 |
| 223782 | 49095 | 4/29/2003 | Fleming | 168.33 |

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

**Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003**

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 223784 | 48819 | 5/3/2003 | Fleming | 267.84 |
| 223784 | 48819 | 5/3/2003 | Fleming | 4,458.24 |
| 223790 | 48957 | 5/10/2003 | Fleming | 420.45 |
| 223791 | 48659 | 4/19/2003 | Fleming | 51.48 |
| 223791 | 48659 | 4/19/2003 | Fleming | 1,100.00 |
| 223795 | 48790 | 4/23/2003 | Fleming | 1,531.90 |
| 223795 | 48790 | 4/23/2003 | Fleming | 1,101.74 |
| 223796 | 48791 | 4/23/2003 | Fleming | 1,574.68 |
| 223796 | 48791 | 4/23/2003 | Fleming | 1,130.45 |
| 223797 | 48792 | 4/23/2003 | Fleming | 1,546.06 |
| 223797 | 48792 | 4/23/2003 | Fleming | 1,127.49 |
| 223798 | 48793 | 4/23/2003 | Fleming | 1,564.37 |
| 223798 | 48793 | 4/23/2003 | Fleming | 1,129.09 |
| 223799 | 48807 | 4/23/2003 | Fleming | 1,574.34 |
| 223799 | 48807 | 4/23/2003 | Fleming | 1,136.32 |
| 223800 | 48952 | 4/26/2003 | Fleming | 1,081.68 |
| 223811 | 49124 | 5/2/2003 | Fleming | 169.60 |
| 223828 | 48722 | 4/19/2003 | Fleming | 3,461.00 |
| 223841 | 48820 | 4/15/2003 | Fleming | 3,049.46 |
| 223842 | 48842 | 4/19/2003 | Fleming | 4,655.16 |
| 223843 | 48839 | 4/16/2003 | Fleming | 3,900.48 |
| 223844 | 48843 | 4/19/2003 | Fleming | 5,039.40 |
| 223845 | 48840 | 4/19/2003 | Fleming | 1,608.84 |
| 223846 | 48943 | 4/23/2003 | Fleming | 367.08 |
| 223847 | 48956 | 4/23/2003 | Fleming | 44.64 |
| 223850 | 48841 | 4/26/2003 | Fleming | 3,793.58 |
| 223851 | 48962 | 4/22/2003 | Fleming | 36.96 |
| 223852 | 48962 | 4/22/2003 | Fleming | 0.12 |
| 223854 | 49235 | 5/2/2003 | Fleming | 53.38 |
| 223875 | 48844 | 4/23/2003 | Fleming | 2,015.76 |
| 223876 | 48844 | 4/23/2003 | Fleming | 1,866.25 |
| 223886 | 49124 | 5/2/2003 | Fleming | 987.11 |
| 223887 | 49124 | 5/2/2003 | Fleming | 109.81 |
| 223891 | 49235 | 4/29/2003 | Fleming | 11.70 |
| 223892 | 48663 | 5/3/2003 | Fleming | 315.00 |
| 223892 | 48663 | 5/3/2003 | Fleming | 1,890.00 |
| 223893 | 48666 | 5/3/2003 | Fleming | 315.00 |
| 223893 | 48666 | 5/3/2003 | Fleming | 1,890.00 |
| 223894 | 48664 | 5/3/2003 | Fleming | 315.00 |
| 223894 | 48664 | 5/3/2003 | Fleming | 1,890.00 |
| 223895 | 48665 | 5/3/2003 | Fleming | 314.85 |
| 223895 | 48665 | 5/3/2003 | Fleming | 1,889.10 |
| 223903 | 48846 | 4/26/2003 | Fleming | 372.77 |
| 223903 | 48846 | 4/26/2003 | Fleming | 2,445.27 |
| 223903 | 48846 | 4/26/2003 | Fleming | 2,907.57 |

# Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

## Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|----------|--------------|--------------|----------|----------------|
| 223908 | 49124 | 5/2/2003 | Fleming | 14.09 |
| 223909 | 49124 | 5/2/2003 | Fleming | 8.41 |
| 223910 | 49124 | 5/2/2003 | Fleming | 8.70 |
| 223911 | 49124 | 5/2/2003 | Fleming | 9.15 |
| 223915 | 49430 | 5/9/2003 | Fleming | 88.80 |
| 223916 | 49436 | 5/9/2003 | Fleming | 4.67 |
| 223916 | 49436 | 5/9/2003 | Fleming | 54.40 |
| 223941 | 49118 | 4/29/2003 | Fleming | 94.50 |
| 223942 | 49134 | 4/29/2003 | Fleming | 344.80 |
| 223943 | 49474 | 5/27/2003 | Fleming | 439.05 |
| 223944 | 48943 | 4/23/2003 | Fleming | 162.21 |
| 223945 | 48956 | 4/23/2003 | Fleming | 538.00 |
| 223946 | 48952 | 4/23/2003 | Fleming | 287.50 |
| 223947 | 49118 | 4/29/2003 | Fleming | 481.01 |
| 223948 | 49132 | 4/29/2003 | Fleming | 163.60 |
| 223949 | 48765 | 4/22/2003 | Fleming | 2,184.00 |
| 223950 | 48765 | 4/22/2003 | Fleming | 1,986.00 |
| 223951 | 48766 | 4/22/2003 | Fleming | 128.04 |
| 223952 | 48766 | 4/22/2003 | Fleming | 26.52 |
| 223953 | 48766 | 4/22/2003 | Fleming | 36.60 |
| 223954 | 48766 | 4/22/2003 | Fleming | 1,070.40 |
| 223955 | 48765 | 4/22/2003 | Fleming | 679.32 |
| 223956 | 48766 | 4/22/2003 | Fleming | 7.20 |
| 223988 | 49124 | 5/2/2003 | Fleming | 208.53 |
| 223989 | 49124 | 5/2/2003 | Fleming | 7.18 |
| 224000 | 48660 | 4/26/2003 | Fleming | 291.20 |
| 224000 | 48660 | 4/26/2003 | Fleming | 73.02 |
| 224007 | 49298 | 5/10/2003 | Fleming | 17.82 |
| 224007 | 49298 | 5/10/2003 | Fleming | 380.71 |
| 224008 | 48956 | 5/3/2003 | Fleming | 997.92 |
| 224019 | 49334 | 5/30/2003 | Fleming | 30.54 |
| 224019 | 49334 | 5/30/2003 | Fleming | 30.54 |
| 224019 | 49334 | 5/30/2003 | Fleming | 680.06 |
| 224030 | 48870 | 4/22/2003 | Fleming | 148.20 |
| 224030 | 48870 | 4/22/2003 | Fleming | 3,360.31 |
| 224031 | 48870 | 4/22/2003 | Fleming | 82.22 |
| 224031 | 48870 | 4/22/2003 | Fleming | 1,864.31 |
| 224032 | 48870 | 4/22/2003 | Fleming | 0.95 |
| 224032 | 48870 | 4/22/2003 | Fleming | 21.45 |
| 224041 | 49134 | 5/2/2003 | Fleming | 17.45 |
| 224041 | 49134 | 5/2/2003 | Fleming | 388.45 |
| 224064 | 48859 | 4/26/2003 | Fleming | 301.73 |
| 224064 | 48859 | 4/26/2003 | Fleming | 2,014.64 |
| 224064 | 48859 | 4/26/2003 | Fleming | 2,353.46 |
| 224065 | 48858 | 4/26/2003 | Fleming | 294.24 |

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|----------|--------------|--------------|----------|----------------|
| 224065 | 48858 | 4/26/2003 | Fleming | 1,980.66 |
| 224065 | 48858 | 4/26/2003 | Fleming | 2,295.07 |
| 224072 | 48866 | 4/26/2003 | Fleming | 3,461.00 |
| 224093 | 49146 | 5/2/2003 | Fleming | 45.64 |
| 224093 | 49146 | 5/2/2003 | Fleming | 620.90 |
| 224094 | 49146 | 5/2/2003 | Fleming | 42.63 |
| 224094 | 49146 | 5/2/2003 | Fleming | 579.93 |
| 224095 | 49146 | 5/2/2003 | Fleming | 203.36 |
| 224095 | 49146 | 5/2/2003 | Fleming | 2,372.50 |
| 224100 | 48949 | 5/3/2003 | Fleming | 408.32 |
| 224101 | 48949 | 5/3/2003 | Fleming | 154.91 |
| 224129 | 48949 | 5/3/2003 | Fleming | 35.14 |
| 224159 | 48943 | 4/23/2003 | Fleming | 162.89 |
| 224173 | 48954 | 4/26/2003 | Fleming | 952.17 |
| 224174 | 49134 | 4/29/2003 | Fleming | 222.35 |
| 224175 | 48975 | 4/30/2003 | Fleming | 101.93 |
| 224176 | 48975 | 4/30/2003 | Fleming | 1,390.11 |
| 224177 | 48970 | 4/30/2003 | Fleming | 1,212.27 |
| 224178 | 48970 | 4/30/2003 | Fleming | 3,815.64 |
| 224179 | 48958 | 5/3/2003 | Fleming | 15.66 |
| 224179 | 48958 | 5/3/2003 | Fleming | 337.14 |
| 224180 | 48954 | 5/3/2003 | Fleming | 272.82 |
| 224181 | 49132 | 4/29/2003 | Fleming | 35.24 |
| 224181 | 49132 | 4/29/2003 | Fleming | 863.15 |
| 224182 | 49548 | 5/10/2003 | Fleming | 15.82 |
| 224182 | 49548 | 5/10/2003 | Fleming | 191.93 |
| 224183 | 48949 | 4/30/2003 | Fleming | 14.10 |
| 224183 | 48949 | 4/30/2003 | Fleming | 170.92 |
| 224184 | 48958 | 4/30/2003 | Fleming | 30.41 |
| 224184 | 48958 | 4/30/2003 | Fleming | 756.35 |
| 224189 | 49592 | 5/7/2003 | Fleming | 642.00 |
| 224192 | 49118 | 4/29/2003 | Fleming | 78.72 |
| 224193 | 49344 | 5/6/2003 | Fleming | 41.74 |
| 224193 | 49344 | 5/6/2003 | Fleming | 929.36 |
| 224194 | 48984 | 5/7/2003 | Fleming | 17.61 |
| 224194 | 48984 | 5/7/2003 | Fleming | 392.15 |
| 224195 | 49134 | 5/2/2003 | Fleming | 548.86 |
| 224201 | 48958 | 5/3/2003 | Fleming | 99.22 |
| 224201 | 48958 | 5/3/2003 | Fleming | 2,209.10 |
| 224202 | 49062 | 4/30/2003 | Fleming | 744.00 |
| 224203 | 49062 | 4/30/2003 | Fleming | 1,114.53 |
| 224205 | 48984 | 5/7/2003 | Fleming | 53.99 |
| 224205 | 48984 | 5/7/2003 | Fleming | 1,202.12 |
| 224209 | 49344 | 5/6/2003 | Fleming | 64.93 |
| 224209 | 49344 | 5/6/2003 | Fleming | 1,445.69 |

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 224210 | 48215 | 4/26/2003 | Fleming | 350.00 |
| 224210 | 48215 | 4/26/2003 | Fleming | 4,370.63 |
| 224211 | 48984 | 5/7/2003 | Fleming | 23.80 |
| 224211 | 48984 | 5/7/2003 | Fleming | 530.01 |
| 224213 | 49062 | 4/29/2003 | Fleming | 346.19 |
| 224215 | 49724 | 5/6/2003 | Fleming | 16.33 |
| 224215 | 49724 | 5/6/2003 | Fleming | 363.69 |
| 224223 | 48498 | 5/3/2003 | Fleming | 315.00 |
| 224223 | 48498 | 5/3/2003 | Fleming | 1,890.00 |
| 224224 | 48934 | 4/26/2003 | Fleming | 185.29 |
| 224224 | 48934 | 4/26/2003 | Fleming | 1,843.96 |
| 224226 | 49436 | 5/9/2003 | Fleming | 1.60 |
| 224226 | 49436 | 5/9/2003 | Fleming | 19.20 |
| 224235 | 48941 | 5/2/2003 | Fleming | 1,692.05 |
| 224236 | 48941 | 5/2/2003 | Fleming | 2,048.95 |
| 224237 | 48723 | 4/26/2003 | Fleming | 3,461.00 |
| 224238 | 48658 | 4/26/2003 | Fleming | 3,461.00 |
| 224239 | 49053 | 5/3/2003 | Fleming | 3,461.00 |
| 224248 | 49170 | 5/2/2003 | Fleming | 1,696.64 |
| 224249 | 48942 | 4/22/2003 | Fleming | 1,511.65 |
| 224250 | 49003 | 4/22/2003 | Fleming | 1,842.62 |
| 224251 | 48944 | 4/22/2003 | Fleming | 1,940.52 |
| 224252 | 48762 | 4/26/2003 | Fleming | 1,418.34 |
| 224260 | 48975 | 4/30/2003 | Fleming | 2,025.55 |
| 224268 | 48949 | 5/10/2003 | Fleming | 0.78 |
| 224268 | 48949 | 5/10/2003 | Fleming | 7.48 |
| 224283 | 49154 | 4/25/2003 | Fleming | 1,337.64 |
| 224284 | 49330 | 5/9/2003 | Fleming | 49.40 |
| 224284 | 49330 | 5/9/2003 | Fleming | 49.40 |
| 224284 | 49330 | 5/9/2003 | Fleming | 832.00 |
| 224287 | 48497 | 4/26/2003 | Fleming | 290.10 |
| 224287 | 48497 | 4/26/2003 | Fleming | 2,047.45 |
| 224287 | 48497 | 4/26/2003 | Fleming | 2,262.78 |
| 224291 | 48657 | 4/26/2003 | Fleming | 3,461.00 |
| 224320 | 48942 | 4/26/2003 | Fleming | 1,584.48 |
| 224321 | 49003 | 5/3/2003 | Fleming | 2,584.20 |
| 224322 | 48884 | 5/11/2003 | Fleming | 251.97 |
| 224322 | 48884 | 5/11/2003 | Fleming | 4,514.46 |
| 224362 | 49123 | 4/28/2003 | Fleming | 69.08 |
| 224400 | 49118 | 4/29/2003 | Fleming | 75.60 |
| 224401 | 49133 | 4/29/2003 | Fleming | 184.80 |
| 224407 | 49118 | 4/29/2003 | Fleming | 42.75 |
| 224408 | 48943 | 4/23/2003 | Fleming | 436.80 |
| 224409 | 48956 | 4/23/2003 | Fleming | 600.00 |
| 224410 | 48958 | 4/30/2003 | Fleming | 264.50 |

**Exhibit 2**

*Wayne Berry v. Hawaiian Express Service*

## Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 224411 | 49344 | 5/6/2003 | Fleming | 213.86 |
| 224412 | 48959 | 4/22/2003 | Fleming | 2,483.16 |
| 224413 | 48960 | 4/22/2003 | Fleming | 31.32 |
| 224414 | 48960 | 4/22/2003 | Fleming | 135.48 |
| 224415 | 48959 | 4/22/2003 | Fleming | 2,000.28 |
| 224416 | 48960 | 4/22/2003 | Fleming | 1,262.88 |
| 224417 | 48959 | 4/22/2003 | Fleming | 675.24 |
| 224418 | 48960 | 4/22/2003 | Fleming | 15.36 |
| 224419 | 48962 | 4/22/2003 | Fleming | 3,049.46 |
| 224447 | 49012 | 4/22/2003 | Fleming | 3,049.46 |
| 224448 | 49037 | 5/17/2003 | Fleming | 267.84 |
| 224448 | 49037 | 5/17/2003 | Fleming | 4,458.24 |
| 224466 | 49719 | 5/6/2003 | Fleming | 76.80 |
| 224467 | 48246 | 4/30/2003 | Fleming | 97.69 |
| 224467 | 48246 | 4/30/2003 | Fleming | 1,680.76 |
| 224468 | 48246 | 4/30/2003 | Fleming | 118.68 |
| 224468 | 48246 | 4/30/2003 | Fleming | 2,041.90 |
| 224471 | 49430 | 5/9/2003 | Fleming | 1,424.73 |
| 224472 | 49430 | 5/9/2003 | Fleming | 69.11 |
| 224479 | 49036 | 4/26/2003 | Fleming | 3,461.00 |
| 224494 | 49118 | 4/29/2003 | Fleming | 244.80 |
| 224507 | 49096 | 5/30/2003 | Fleming | 109.30 |
| 224507 | 49096 | 5/30/2003 | Fleming | 1,186.92 |
| 224507 | 49096 | 5/30/2003 | Fleming | 1,553.94 |
| 224513 | 49334 | 5/30/2003 | Fleming | 109.25 |
| 224513 | 49334 | 5/30/2003 | Fleming | 109.25 |
| 224513 | 49334 | 5/30/2003 | Fleming | 2,432.52 |
| 224524 | 49431 | 5/9/2003 | Fleming | 234.74 |
| 224524 | 49431 | 5/9/2003 | Fleming | 5,322.67 |
| 224525 | 49646 | 5/9/2003 | Fleming | 87.11 |
| 224525 | 49646 | 5/9/2003 | Fleming | 1,975.16 |
| 224533 | 49182 | 5/4/2003 | Fleming | 950.43 |
| 224550 | 49332 | 5/6/2003 | Fleming | 21.65 |
| 224550 | 49332 | 5/6/2003 | Fleming | 481.96 |
| 224566 | 49059 | 5/3/2003 | Fleming | 346.38 |
| 224566 | 49059 | 5/3/2003 | Fleming | 2,273.23 |
| 224566 | 49059 | 5/3/2003 | Fleming | 2,701.76 |
| 224599 | 49052 | 5/3/2003 | Fleming | 3,461.00 |
| 224600 | 49051 | 5/3/2003 | Fleming | 3,461.00 |
| 224606 | 49548 | 5/3/2003 | Fleming | 1,771.53 |
| 224608 | 48954 | 4/26/2003 | Fleming | 571.66 |
| 224612 | 49004 | 4/26/2003 | Fleming | 4,528.56 |
| 224613 | 48622 | 4/26/2003 | Fleming | 4,430.28 |
| 224614 | 49062 | 4/30/2003 | Fleming | 153.01 |
| 224615 | 49275 | 5/7/2003 | Fleming | 251.76 |

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 224619 | 48969 | 4/27/2003 | Fleming | 4,185.60 |
| 224636 | 49334 | 5/30/2003 | Fleming | 37.16 |
| 224636 | 49334 | 5/30/2003 | Fleming | 738.46 |
| 224637 | 49663 | 5/10/2003 | Fleming | 80.98 |
| 224637 | 49663 | 5/10/2003 | Fleming | 1,730.08 |
| 224638 | 49332 | 5/6/2003 | Fleming | 242.22 |
| 224639 | 49663 | 5/21/2003 | Fleming | 20.80 |
| 224639 | 49663 | 5/21/2003 | Fleming | 488.17 |
| 224640 | 49663 | 5/7/2003 | Fleming | 38.46 |
| 224640 | 49663 | 5/7/2003 | Fleming | 821.82 |
| 224641 | 48957 | 5/7/2003 | Fleming | 48.68 |
| 224642 | 49940 | 5/7/2003 | Fleming | 44.94 |
| 224642 | 49940 | 5/7/2003 | Fleming | 960.12 |
| 224643 | 49663 | 5/19/2003 | Fleming | 31.94 |
| 224643 | 49663 | 5/19/2003 | Fleming | 682.34 |
| 224644 | 49298 | 5/7/2003 | Fleming | 48.96 |
| 224644 | 49298 | 5/7/2003 | Fleming | 1,045.96 |
| 224647 | 49298 | 5/10/2003 | Fleming | 24.58 |
| 224647 | 49298 | 5/10/2003 | Fleming | 529.13 |
| 224648 | 49332 | 5/6/2003 | Fleming | 48.16 |
| 224648 | 49332 | 5/6/2003 | Fleming | 1,196.17 |
| 224651 | 49591 | 5/7/2003 | Fleming | 1,181.94 |
| 224660 | 49344 | 5/6/2003 | Fleming | 3.54 |
| 224660 | 49344 | 5/6/2003 | Fleming | 78.72 |
| 224661 | 49716 | 5/6/2003 | Fleming | 2,339.79 |
| 224666 | 48984 | 5/7/2003 | Fleming | 82.98 |
| 224666 | 48984 | 5/7/2003 | Fleming | 1,847.45 |
| 224668 | 48984 | 5/7/2003 | Fleming | 33.37 |
| 224668 | 48984 | 5/7/2003 | Fleming | 743.08 |
| 224671 | 49344 | 5/6/2003 | Fleming | 67.05 |
| 224671 | 49344 | 5/6/2003 | Fleming | 1,492.81 |
| 224672 | 48984 | 5/7/2003 | Fleming | 22.18 |
| 224672 | 48984 | 5/7/2003 | Fleming | 493.79 |
| 224673 | 48246 | 4/30/2003 | Fleming | 15.52 |
| 224673 | 48246 | 4/30/2003 | Fleming | 12.90 |
| 224673 | 48246 | 4/30/2003 | Fleming | 310.44 |
| 224703 | 49097 | 4/30/2003 | Fleming | 1,697.94 |
| 224704 | 49097 | 4/30/2003 | Fleming | 2,043.06 |
| 224747 | 48983 | 4/30/2003 | Fleming | 213.50 |
| 224747 | 48983 | 4/30/2003 | Fleming | 2,467.94 |
| 224748 | 49098 | 4/30/2003 | Fleming | 459.20 |
| 224748 | 49098 | 4/30/2003 | Fleming | 4,574.98 |
| 224749 | 49374 | 4/30/2003 | Fleming | 96.25 |
| 224749 | 49374 | 4/30/2003 | Fleming | 1,878.50 |
| 224759 | 49502 | 5/7/2003 | Fleming | 84.60 |

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 224759 | 49502 | 5/7/2003 | Fleming | 1,807.57 |
| 224803 | 49218 | 5/10/2003 | Fleming | 315.00 |
| 224803 | 49218 | 5/10/2003 | Fleming | 1,890.00 |
| 224804 | 49219 | 5/10/2003 | Fleming | 315.00 |
| 224804 | 49219 | 5/10/2003 | Fleming | 1,890.00 |
| 224805 | 49220 | 5/10/2003 | Fleming | 315.00 |
| 224805 | 49220 | 5/10/2003 | Fleming | 1,890.00 |
| 224810 | 49505 | 5/10/2003 | Fleming | 187.66 |
| 224810 | 49505 | 5/10/2003 | Fleming | 2,195.67 |
| 224821 | 48661 | 5/3/2003 | Fleming | 253.52 |
| 224821 | 48661 | 5/3/2003 | Fleming | 1,724.13 |
| 224821 | 48661 | 5/3/2003 | Fleming | 1,977.42 |
| 224824 | 49436 | 5/16/2003 | Fleming | 1.21 |
| 224824 | 49436 | 5/16/2003 | Fleming | 28.80 |
| 224825 | 49436 | 5/16/2003 | Fleming | 2.02 |
| 224825 | 49436 | 5/16/2003 | Fleming | 51.20 |
| 224830 | 49430 | 5/17/2003 | Fleming | 357.42 |
| 224843 | 49298 | 5/7/2003 | Fleming | 284.60 |
| 224846 | 49062 | 4/30/2003 | Fleming | 304.85 |
| 224847 | 48958 | 4/30/2003 | Fleming | 100.00 |
| 224855 | 49870 | 5/14/2003 | Fleming | 1,750.10 |
| 224856 | 49313 | 5/14/2003 | Fleming | 198.10 |
| 224856 | 49313 | 5/14/2003 | Fleming | 734.76 |
| 224857 | 49344 | 5/6/2003 | Fleming | 24.50 |
| 224857 | 49344 | 5/6/2003 | Fleming | 227.95 |
| 224859 | 49332 | 5/6/2003 | Fleming | 84.00 |
| 224859 | 49332 | 5/6/2003 | Fleming | 908.72 |
| 224860 | 49210 | 5/7/2003 | Fleming | 393.75 |
| 224860 | 49210 | 5/7/2003 | Fleming | 4,266.68 |
| 224861 | 49724 | 5/6/2003 | Fleming | 35.00 |
| 224861 | 49724 | 5/6/2003 | Fleming | 708.49 |
| 224862 | 49318 | 5/6/2003 | Fleming | 105.00 |
| 224862 | 49318 | 5/6/2003 | Fleming | 932.58 |
| 224864 | 49203 | 4/30/2003 | Fleming | 4,680.36 |
| 224865 | 49940 | 5/31/2003 | Fleming | 243.65 |
| 224866 | 49275 | 5/7/2003 | Fleming | 387.84 |
| 224867 | 49124 | 5/2/2003 | Fleming | 2.57 |
| 224867 | 49124 | 5/2/2003 | Fleming | 27.84 |
| 224874 | 49124 | 5/2/2003 | Fleming | 1.10 |
| 224874 | 49124 | 5/2/2003 | Fleming | 12.72 |
| 224897 | 49548 | 5/10/2003 | Fleming | 0.71 |
| 224897 | 49548 | 5/10/2003 | Fleming | 8.24 |
| 224904 | 49719 | 5/6/2003 | Fleming | 8.64 |
| 224906 | 49235 | 5/2/2003 | Fleming | 1,168.08 |
| 224907 | 49719 | 5/6/2003 | Fleming | 48.00 |

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

**Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003**

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 224909 | 49719 | 5/6/2003 | Fleming | 160.00 |
| 224919 | 49204 | 4/30/2003 | Fleming | 291.00 |
| 224919 | 49204 | 4/30/2003 | Fleming | 1,934.06 |
| 224919 | 49204 | 4/30/2003 | Fleming | 2,269.80 |
| 224936 | 49344 | 5/6/2003 | Fleming | 83.70 |
| 224937 | 49332 | 5/6/2003 | Fleming | 82.40 |
| 224943 | 49344 | 5/6/2003 | Fleming | 69.00 |
| 224944 | 49716 | 5/6/2003 | Fleming | 207.13 |
| 224945 | 49170 | 4/29/2003 | Fleming | 718.92 |
| 224946 | 49170 | 4/29/2003 | Fleming | 3.60 |
| 224947 | 49117 | 4/29/2003 | Fleming | 1,845.96 |
| 224948 | 49170 | 4/29/2003 | Fleming | 151.08 |
| 224949 | 49117 | 4/29/2003 | Fleming | 2,608.56 |
| 224950 | 49117 | 4/29/2003 | Fleming | 308.64 |
| 224951 | 49170 | 4/29/2003 | Fleming | 35.88 |
| 224952 | 49170 | 4/29/2003 | Fleming | 14.40 |
| 224953 | 49170 | 4/29/2003 | Fleming | 834.48 |
| 244978 | 49123 | 4/29/2003 | Fleming | 3,049.46 |
| 245002 | 49390 | 5/7/2003 | Fleming | 134.39 |
| 245002 | 49390 | 5/7/2003 | Fleming | 2,312.07 |
| 245003 | 49390 | 5/7/2003 | Fleming | 125.44 |
| 245003 | 49390 | 5/7/2003 | Fleming | 2,158.14 |
| 245004 | 49430 | 5/9/2003 | Fleming | 1,107.04 |
| 245073 | 49431 | 5/6/2003 | Fleming | 90.40 |
| 245073 | 49431 | 5/6/2003 | Fleming | 2,049.87 |
| 245074 | 49645 | 5/6/2003 | Fleming | 71.76 |
| 245074 | 49645 | 5/6/2003 | Fleming | 1,627.18 |
| 245076 | 49502 | 5/7/2003 | Fleming | 13.55 |
| 245076 | 49502 | 5/7/2003 | Fleming | 301.59 |
| 245077 | 49298 | 5/10/2003 | Fleming | 24.64 |
| 245077 | 49298 | 5/10/2003 | Fleming | 548.67 |
| 245081 | 49252 | 5/11/2003 | Fleming | 449.65 |
| 245102 | 49216 | 5/10/2003 | Fleming | 360.02 |
| 245102 | 49216 | 5/10/2003 | Fleming | 2,386.08 |
| 245102 | 49216 | 5/10/2003 | Fleming | 2,808.12 |
| 245109 | 49222 | 5/10/2003 | Fleming | 3,461.00 |
| 245144 | 49332 | 5/13/2003 | Fleming | 296.40 |
| 245163 | 49268 | 5/6/2003 | Fleming | 300.00 |
| 245163 | 49268 | 5/6/2003 | Fleming | 3,544.85 |
| 245164 | 49663 | 5/10/2003 | Fleming | 31.53 |
| 245164 | 49663 | 5/10/2003 | Fleming | 673.59 |
| 245165 | 49646 | 5/13/2003 | Fleming | 6.62 |
| 245165 | 49646 | 5/13/2003 | Fleming | 141.47 |
| 245166 | 49591 | 5/14/2003 | Fleming | 26.08 |
| 245166 | 49591 | 5/14/2003 | Fleming | 624.32 |

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 245167 | 49249 | 5/31/2003 | Fleming | 48.36 |
| 245167 | 49249 | 5/31/2003 | Fleming | 48.36 |
| 245167 | 49249 | 5/31/2003 | Fleming | 1,033.24 |
| 245168 | 49591 | 5/14/2003 | Fleming | 33.45 |
| 245168 | 49591 | 5/14/2003 | Fleming | 714.72 |
| 245169 | 49591 | 5/14/2003 | Fleming | 20.92 |
| 245169 | 49591 | 5/14/2003 | Fleming | 438.11 |
| 245173 | 49663 | 5/17/2003 | Fleming | 25.40 |
| 245173 | 49663 | 5/17/2003 | Fleming | 546.75 |
| 245177 | 49591 | 5/14/2003 | Fleming | 47.52 |
| 245177 | 49591 | 5/14/2003 | Fleming | 1,181.94 |
| 245183 | 49716 | 5/13/2003 | Fleming | 82.26 |
| 245190 | 49592 | 5/14/2003 | Fleming | 1,211.18 |
| 245192 | 49732 | 5/7/2003 | Fleming | 44.41 |
| 245192 | 49732 | 5/7/2003 | Fleming | 988.68 |
| 245195 | 49724 | 5/13/2003 | Fleming | 129.49 |
| 245195 | 49724 | 5/13/2003 | Fleming | 2,883.06 |
| 245196 | 49377 | 5/14/2003 | Fleming | 350.00 |
| 245196 | 49377 | 5/14/2003 | Fleming | 4,370.63 |
| 245197 | 49592 | 5/7/2003 | Fleming | 25.04 |
| 245197 | 49592 | 5/7/2003 | Fleming | 20.81 |
| 245197 | 49592 | 5/7/2003 | Fleming | 500.89 |
| 245236 | 49317 | 5/10/2003 | Fleming | 3,461.00 |
| 245239 | 49343 | 5/6/2003 | Fleming | 1,741.68 |
| 245240 | 49379 | 5/6/2003 | Fleming | 1,607.52 |
| 245241 | 49380 | 5/6/2003 | Fleming | 1,085.04 |
| 245269 | 49282 | 5/7/2003 | Fleming | 5,683.40 |
| 245270 | 49731 | 5/7/2003 | Fleming | 2,309.21 |
| 245271 | 49732 | 5/7/2003 | Fleming | 112.00 |
| 245271 | 49732 | 5/7/2003 | Fleming | 1,796.24 |
| 245310 | 49318 | 5/6/2003 | Fleming | 3,049.46 |
| 245317 | 49463 | 5/6/2003 | Fleming | 4,385.40 |
| 245318 | 49275 | 5/7/2003 | Fleming | 301.56 |
| 245319 | 49474 | 5/27/2003 | Fleming | 210.90 |
| 245328 | 49275 | 5/7/2003 | Fleming | 268.95 |
| 245329 | 49591 | 5/14/2003 | Fleming | 276.00 |
| 245330 | 49716 | 5/13/2003 | Fleming | 170.22 |
| 245336 | 49501 | 5/9/2003 | Fleming | 95.57 |
| 245336 | 49501 | 5/9/2003 | Fleming | 1,609.60 |
| 245341 | 49326 | 5/21/2003 | Fleming | 351.48 |
| 245341 | 49326 | 5/21/2003 | Fleming | 1,533.79 |
| 245341 | 49326 | 5/21/2003 | Fleming | 1,109.49 |
| 245362 | 49430 | 5/17/2003 | Fleming | 582.40 |
| 245364 | 49408 | 5/17/2003 | Fleming | 314.85 |
| 245364 | 49408 | 5/17/2003 | Fleming | 1,888.20 |

ANALYSIS GROUP, INC.

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 245365 | 49409 | 5/17/2003 | Fleming | 315.00 |
| 245365 | 49409 | 5/17/2003 | Fleming | 1,890.00 |
| 245366 | 49410 | 5/17/2003 | Fleming | 315.00 |
| 245366 | 49410 | 5/17/2003 | Fleming | 1,890.00 |
| 245376 | 49480 | 5/30/2003 | Fleming | 7.57 |
| 245376 | 49480 | 5/30/2003 | Fleming | 57.60 |
| 245382 | 49343 | 5/13/2003 | Fleming | 633.60 |
| 245383 | 49380 | 5/13/2003 | Fleming | 7.20 |
| 245384 | 49426 | 5/13/2003 | Fleming | 297.60 |
| 245385 | 49380 | 5/13/2003 | Fleming | 59.52 |
| 245386 | 49379 | 5/13/2003 | Fleming | 1,317.72 |
| 245387 | 49380 | 5/13/2003 | Fleming | 115.68 |
| 245388 | 49379 | 5/13/2003 | Fleming | 337.80 |
| 245389 | 49380 | 5/13/2003 | Fleming | 992.88 |
| 245390 | 49379 | 5/13/2003 | Fleming | 166.44 |
| 245391 | 49379 | 5/13/2003 | Fleming | 1,575.00 |
| 245392 | 49380 | 5/13/2003 | Fleming | 60.72 |
| 245393 | 49343 | 5/13/2003 | Fleming | 2,386.56 |
| 245431 | 49646 | 5/13/2003 | Fleming | 49.00 |
| 245431 | 49646 | 5/13/2003 | Fleming | 451.91 |
| 245432 | 49716 | 5/13/2003 | Fleming | 145.37 |
| 245433 | 49474 | 5/27/2003 | Fleming | 35.00 |
| 245433 | 49474 | 5/27/2003 | Fleming | 708.49 |
| 245437 | 49430 | 5/16/2003 | Fleming | 210.00 |
| 245437 | 49430 | 5/16/2003 | Fleming | 1,987.62 |
| 245460 | 49721 | 5/14/2003 | Fleming | 131.08 |
| 245460 | 49721 | 5/14/2003 | Fleming | 2,255.24 |
| 245461 | 49721 | 5/14/2003 | Fleming | 207.26 |
| 245461 | 49721 | 5/14/2003 | Fleming | 3,565.86 |
| 245465 | 49436 | 5/16/2003 | Fleming | 1,268.76 |
| 245466 | 49480 | 5/30/2003 | Fleming | 53.41 |
| 245478 | 49831 | 5/24/2003 | Fleming | 2.59 |
| 245478 | 49831 | 5/24/2003 | Fleming | 4.90 |
| 245480 | 49411 | 5/17/2003 | Fleming | 3,461.00 |
| 245492 | 49342 | 5/23/2003 | Fleming | 67.21 |
| 245492 | 49342 | 5/23/2003 | Fleming | 67.21 |
| 245492 | 49342 | 5/23/2003 | Fleming | 1,496.33 |
| 245518 | 49645 | 5/13/2003 | Fleming | 227.25 |
| 245518 | 49645 | 5/13/2003 | Fleming | 5,152.92 |
| 245519 | 49646 | 5/13/2003 | Fleming | 140.68 |
| 245519 | 49646 | 5/13/2003 | Fleming | 3,189.80 |
| 245545 | 49406 | 5/17/2003 | Fleming | 264.95 |
| 245545 | 49406 | 5/17/2003 | Fleming | 2,166.91 |
| 245545 | 49406 | 5/17/2003 | Fleming | 2,066.57 |
| 245546 | 49407 | 5/17/2003 | Fleming | 395.70 |

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 245546 | 49407 | 5/17/2003 | Fleming | 2,582.72 |
| 245546 | 49407 | 5/17/2003 | Fleming | 3,086.46 |
| 245578 | 49388 | 5/6/2003 | Fleming | 3,049.76 |
| 245579 | 49389 | 5/6/2003 | Fleming | 3,049.46 |
| 245597 | 49663 | 5/17/2003 | Fleming | 30.55 |
| 245597 | 49663 | 5/17/2003 | Fleming | 652.73 |
| 245598 | 49445 | 5/20/2003 | Fleming | 279.37 |
| 245600 | 49867 | 5/31/2003 | Fleming | 41.68 |
| 245600 | 49867 | 5/31/2003 | Fleming | 890.57 |
| 245604 | 49215 | 5/24/2003 | Fleming | 36.51 |
| 245604 | 49215 | 5/24/2003 | Fleming | 785.99 |
| 245618 | 49724 | 5/20/2003 | Fleming | 2.86 |
| 245618 | 49724 | 5/20/2003 | Fleming | 63.76 |
| 245626 | 49732 | 5/21/2003 | Fleming | 36.78 |
| 245626 | 49732 | 5/21/2003 | Fleming | 818.85 |
| 245631 | 49443 | 5/16/2003 | Fleming | 300.70 |
| 245631 | 49443 | 5/16/2003 | Fleming | 350.00 |
| 245631 | 49443 | 5/16/2003 | Fleming | 4,370.63 |
| 245632 | 49442 | 5/24/2003 | Fleming | 300.70 |
| 245632 | 49442 | 5/24/2003 | Fleming | 350.00 |
| 245632 | 49442 | 5/24/2003 | Fleming | 4,370.63 |
| 245634 | 49592 | 5/14/2003 | Fleming | 129.01 |
| 245634 | 49592 | 5/14/2003 | Fleming | 107.60 |
| 245634 | 49592 | 5/14/2003 | Fleming | 2,580.24 |
| 245637 | 49474 | 5/27/2003 | Fleming | 15.45 |
| 245637 | 49474 | 5/27/2003 | Fleming | 343.91 |
| 245643 | 49505 | 5/24/2003 | Fleming | 189.24 |
| 245643 | 49505 | 5/24/2003 | Fleming | 2,134.08 |
| 245657 | 49425 | 5/13/2003 | Fleming | 3,049.46 |
| 245659 | 49438 | 5/20/2003 | Fleming | 3,049.46 |
| 245662 | 48870 | 4/29/2003 | Fleming | 10.19 |
| 245662 | 48870 | 4/29/2003 | Fleming | 244.00 |
| 245664 | 49390 | 5/14/2003 | Fleming | 105.60 |
| 245673 | 49430 | 5/16/2003 | Fleming | 83.89 |
| 245673 | 49430 | 5/16/2003 | Fleming | 1,062.49 |
| 245747 | 49732 | 5/21/2003 | Fleming | 301.60 |
| 245748 | 49730 | 5/21/2003 | Fleming | 380.00 |
| 245749 | 49867 | 5/31/2003 | Fleming | 333.50 |
| 245772 | 49577 | 5/13/2003 | Fleming | 511.32 |
| 245773 | 49577 | 5/13/2003 | Fleming | 909.60 |
| 245774 | 49577 | 5/13/2003 | Fleming | 7.20 |
| 245775 | 49577 | 5/13/2003 | Fleming | 685.20 |
| 245776 | 49577 | 5/13/2003 | Fleming | 758.76 |
| 245777 | 49577 | 5/13/2003 | Fleming | 116.88 |
| 245778 | 49426 | 5/13/2003 | Fleming | 2,451.60 |

ANALYSIS GROUP, INC.

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 245779 | 49577 | 5/13/2003 | Fleming | 53.64 |
| 245780 | 49577 | 5/13/2003 | Fleming | 254.88 |
| 245781 | 49577 | 5/13/2003 | Fleming | 1,028.04 |
| 245782 | 49426 | 5/13/2003 | Fleming | 2,132.16 |
| 245783 | 49427 | 5/13/2003 | Fleming | 1,014.48 |
| 245784 | 49577 | 5/13/2003 | Fleming | 461.64 |
| 245785 | 49577 | 5/13/2003 | Fleming | 62.40 |
| 245855 | 49427 | 5/20/2003 | Fleming | 3,649.80 |
| 245859 | 49445 | 5/20/2003 | Fleming | 89.25 |
| 245859 | 49445 | 5/20/2003 | Fleming | 1,019.43 |
| 245860 | 49724 | 5/20/2003 | Fleming | 15.75 |
| 245860 | 49724 | 5/20/2003 | Fleming | 162.36 |
| 245861 | 49436 | 5/20/2003 | Fleming | 80.15 |
| 245861 | 49436 | 5/20/2003 | Fleming | 712.78 |
| 245864 | 49631 | 4/10/2003 | Fleming | 138.21 |
| 245865 | 49632 | 4/14/2003 | Fleming | 137.19 |
| 245866 | 49633 | 4/17/2003 | Fleming | 404.00 |
| 245867 | 49634 | 4/21/2003 | Fleming | 272.70 |
| 245868 | 49635 | 4/24/2003 | Fleming | 409.05 |
| 245869 | 49636 | 4/28/2003 | Fleming | 409.05 |
| 245884 | 49730 | 5/22/2003 | Fleming | 135.72 |
| 245884 | 49730 | 5/22/2003 | Fleming | 3,021.85 |
| 245890 | 49831 | 5/23/2003 | Fleming | 2,158.21 |
| 245959 | 49664 | 5/17/2003 | Fleming | 1,896.40 |
| 245984 | 49717 | 5/21/2003 | Fleming | 4,686.12 |
| 246028 | 49439 | 5/20/2003 | Fleming | 1,986.84 |
| 246029 | 49439 | 5/20/2003 | Fleming | 933.00 |
| 246030 | 49439 | 5/20/2003 | Fleming | 10.80 |
| 246031 | 49439 | 5/20/2003 | Fleming | 852.00 |
| 246032 | 49869 | 5/20/2003 | Fleming | 155.16 |
| 246033 | 49869 | 5/20/2003 | Fleming | 2,267.16 |
| 246035 | 49869 | 5/20/2003 | Fleming | 58.92 |
| 246036 | 49439 | 5/20/2003 | Fleming | 729.96 |
| 246037 | 49718 | 5/20/2003 | Fleming | 3,049.46 |
| 246044 | 49738 | 5/19/2003 | Fleming | 880.00 |
| 246045 | 49739 | 5/13/2003 | Fleming | 1,395.00 |
| 246048 | 49740 | 5/17/2003 | Fleming | 1,380.00 |
| 246073 |  | 5/31/2003 | Fleming | 236.20 |
| 246074 | 49474 | 6/3/2003 | Fleming | 227.44 |
| 246078 | 49722 | 5/24/2003 | Fleming | 2,515.20 |
| 246087 | 49313 | 5/21/2003 | Fleming | 1,212.86 |
| 246089 | 49744 | 5/24/2003 | Fleming | 4,298.53 |
| 246090 | 49745 | 5/24/2003 | Fleming | 4,250.88 |
| 246091 | 49746 | 5/24/2003 | Fleming | 4,044.63 |
| 246092 | 49747 | 5/24/2003 | Fleming | 4,695.59 |

**Exhibit 2**

*Wayne Berry v. Hawaiian Express Service*

**Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003**

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|----------|--------------|--------------|----------|----------------|
| 246093 | 49748 | 5/24/2003 | Fleming | 4,247.71 |
| 246094 | 49749 | 5/24/2003 | Fleming | 4,475.10 |
| 246095 | 49750 | 5/24/2003 | Fleming | 4,449.54 |
| 246096 | 49751 | 5/24/2003 | Fleming | 4,305.60 |
| 246097 | 49752 | 5/24/2003 | Fleming | 4,381.99 |
| 246098 | 49753 | 5/24/2003 | Fleming | 4,279.04 |
| 246099 | 49759 | 5/20/2003 | Fleming | 300.00 |
| 246099 | 49759 | 5/20/2003 | Fleming | 6,300.80 |
| 246700 | 49760 | 5/24/2003 | Fleming | 300.00 |
| 246700 | 49760 | 5/24/2003 | Fleming | 4,704.00 |
| 246701 | 49761 | 5/24/2003 | Fleming | 300.00 |
| 246701 | 49761 | 5/24/2003 | Fleming | 6,035.20 |
| 246702 | 49762 | 5/24/2003 | Fleming | 300.00 |
| 246702 | 49762 | 5/24/2003 | Fleming | 5,529.60 |
| 246703 | 49763 | 5/24/2003 | Fleming | 300.00 |
| 246703 | 49763 | 5/24/2003 | Fleming | 6,172.80 |
| 246707 | 49930 | 5/28/2003 | Fleming | 94.50 |
| 246707 | 49930 | 5/28/2003 | Fleming | 1,930.14 |
| 246708 | 49867 | 5/28/2003 | Fleming | 194.25 |
| 246708 | 49867 | 5/28/2003 | Fleming | 2,413.95 |
| 246709 | 49863 | 5/28/2003 | Fleming | 6,537.48 |
| 246761 | 49818 | 5/28/2003 | Fleming | 277.90 |
| 246761 | 49818 | 5/28/2003 | Fleming | 5,937.55 |
| 246763 | 49831 | 5/24/2003 | Fleming | 14.30 |
| 246763 | 49831 | 5/24/2003 | Fleming | 154.72 |
| 246764 | 49831 | 5/24/2003 | Fleming | 14.30 |
| 246764 | 49831 | 5/24/2003 | Fleming | 154.72 |
| 246765 | 49732 | 5/21/2003 | Fleming | 275.16 |
| 246820 | 49817 | 5/28/2003 | Fleming | 293.67 |
| 246820 | 49817 | 5/28/2003 | Fleming | 6,274.35 |
| 246821 | 49758 | 5/24/2003 | Fleming | 201.95 |
| 246821 | 49758 | 5/24/2003 | Fleming | 4,314.77 |
| 246822 | 49758 | 5/24/2003 | Fleming | 125.35 |
| 246822 | 49758 | 5/24/2003 | Fleming | 2,678.08 |
| 246824 | 49249 | 5/31/2003 | Fleming | 57.66 |
| 246824 | 49249 | 5/31/2003 | Fleming | 57.66 |
| 246824 | 49249 | 5/31/2003 | Fleming | 1,231.94 |
| 246825 | 49249 | 5/31/2003 | Fleming | 66.41 |
| 246825 | 49249 | 5/31/2003 | Fleming | 66.41 |
| 246825 | 49249 | 5/31/2003 | Fleming | 1,418.92 |
| 246826 | 49215 | 5/31/2003 | Fleming | 214.70 |
| 246826 | 49215 | 5/31/2003 | Fleming | 4,587.19 |
| 246829 | 49723 | 5/21/2003 | Fleming | 4,315.20 |
| 246830 | 49722 | 5/21/2003 | Fleming | 2,543.88 |
| 246831 | 49818 | 5/24/2003 | Fleming | 1,017.72 |

## Exhibit 2

*Wayne Berry v. Hawaiian Express Service*

### Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|----------|--------------|--------------|----------|----------------|
| 246832 | 49866 | 5/31/2003 | Fleming | 46.77 |
| 246832 | 49866 | 5/31/2003 | Fleming | 999.26 |
| 246834 | 49824 | 5/24/2003 | Fleming | 1,618.56 |
| 246835 | 49824 | 5/24/2003 | Fleming | 3,893.52 |
| 246861 | 48568 | 5/18/2003 | Fleming | 220.00 |
| 246862 | 49483 | 5/27/2003 | Fleming | 300.00 |
| 246862 | 49483 | 5/27/2003 | Fleming | 4,503.00 |
| 246863 | 49473 | 5/27/2003 | Fleming | 3,049.46 |
| 246865 | 49500 | 5/31/2003 | Fleming | 231.81 |
| 246865 | 49500 | 5/31/2003 | Fleming | 2,658.29 |
| 246866 | 49467 | 5/31/2003 | Fleming | 217.47 |
| 246866 | 49467 | 5/31/2003 | Fleming | 2,493.83 |
| 246878 | 49480 | 5/30/2003 | Fleming | 109.63 |
| 246879 | 49480 | 5/30/2003 | Fleming | 100.45 |
| 246892 | 49862 | 5/28/2003 | Fleming | 149.92 |
| 246892 | 49862 | 5/28/2003 | Fleming | 2,579.40 |
| 246893 | 49862 | 5/28/2003 | Fleming | 142.87 |
| 246893 | 49862 | 5/28/2003 | Fleming | 2,458.02 |
| 246894 | 49299 | 5/24/2003 | Fleming | 289.68 |
| 246894 | 49299 | 5/24/2003 | Fleming | 2,029.56 |
| 246894 | 49299 | 5/24/2003 | Fleming | 2,259.50 |
| 246895 | 49297 | 5/31/2003 | Fleming | 292.34 |
| 246895 | 49297 | 5/31/2003 | Fleming | 1,975.28 |
| 246895 | 49297 | 5/31/2003 | Fleming | 2,280.21 |
| 246896 | 49283 | 5/31/2003 | Fleming | 381.84 |
| 246896 | 49283 | 5/31/2003 | Fleming | 2,428.18 |
| 246896 | 49283 | 5/31/2003 | Fleming | 2,978.35 |
| 246897 | 49480 | 5/30/2003 | Fleming | 1,319.93 |
| 246898 | 49480 | 5/30/2003 | Fleming | 158.38 |
| 246905 | 49309 | 5/28/2003 | Fleming | 356.51 |
| 246905 | 49309 | 5/28/2003 | Fleming | 1,565.23 |
| 246905 | 49309 | 5/28/2003 | Fleming | 1,125.37 |
| 246906 | 49310 | 5/28/2003 | Fleming | 357.00 |
| 246906 | 49310 | 5/28/2003 | Fleming | 1,557.59 |
| 246906 | 49310 | 5/28/2003 | Fleming | 1,126.91 |
| 246907 | 49251 | 5/30/2003 | Fleming | 352.17 |
| 246907 | 49251 | 5/30/2003 | Fleming | 1,538.49 |
| 246907 | 49251 | 5/30/2003 | Fleming | 1,111.67 |
| 246913 | 48955 | 5/30/2003 | Fleming | 133.16 |
| 246913 | 48955 | 5/30/2003 | Fleming | 1,447.11 |
| 246913 | 48955 | 5/30/2003 | Fleming | 1,893.19 |
| 246934 | 49334 | 5/30/2003 | Fleming | 42.89 |
| 246934 | 49334 | 5/30/2003 | Fleming | 954.86 |
| 246940 | 49403 | 5/31/2003 | Fleming | 4,427.25 |
| 246941 | 49404 | 5/31/2003 | Fleming | 4,204.16 |

ANALYSIS GROUP, INC.

**Exhibit 2**

*Wayne Berry v. Hawaiian Express Service*

**Invoice Amounts for Orders with "Sail By" Dates between April 1, 2003 and June 9, 2003**

| Order ID | Container ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|
| 246942 | 49405 | 5/31/2003 | Fleming | 4,285.79 |
| 246943 | 49328 | 5/31/2003 | Fleming | 4,992.55 |
| 246944 | 49329 | 5/31/2003 | Fleming | 4,298.50 |
| 246945 | 49402 | 5/31/2003 | Fleming | 4,325.82 |
| 247008 | 50049 | 5/28/2003 | Fleming | 590.00 |
| 247027 | 49422 | 5/31/2003 | Fleming | 393.75 |
| 247027 | 49422 | 5/31/2003 | Fleming | 4,441.69 |
| 247028 | 49418 | 5/31/2003 | Fleming | 393.75 |
| 247028 | 49418 | 5/31/2003 | Fleming | 4,441.69 |
| 247030 | 49864 | 5/24/2003 | Fleming | 300.00 |
| 247030 | 49864 | 5/24/2003 | Fleming | 4,505.60 |
| 247033 | 49831 | 5/24/2003 | Fleming | 337.94 |
| 247050 | 49832 | 5/19/2003 | Fleming | 2,345.13 |
| 247051 | 49833 | 5/21/2003 | Fleming | 1,707.94 |
| 247052 | 49833 | 5/21/2003 | Fleming | 692.06 |
| 247053 | 49836 | 5/22/2003 | Fleming | 1,800.00 |
| 247156 | 49930 | 6/4/2003 | Fleming | 1,692.72 |
| 247221 | 49892 | 6/3/2003 | Fleming | 143.04 |
| 247222 | 49892 | 6/3/2003 | Fleming | 2,934.96 |
| 247223 | 49892 | 6/3/2003 | Fleming | 31.56 |
| 247224 | 49892 | 6/3/2003 | Fleming | 775.68 |
| 247225 | 49890 | 5/30/2003 | Fleming | 3,049.46 |
| 247228 | 49892 | 5/27/2003 | Fleming | 250.20 |
| 247229 | 49892 | 5/25/2003 | Fleming | 153.36 |
| 247230 | 49892 | 5/25/2003 | Fleming | 933.84 |
| 247231 | 49892 | 5/27/2003 | Fleming | 7.20 |
| 247252 | 49057 | 5/30/2003 | Fleming | 300.00 |
| 247252 | 49057 | 5/30/2003 | Fleming | 6,284.80 |
| 247265 | 49940 | 5/31/2003 | Fleming | 488.80 |
| 247366 | 50047 | 5/31/2003 | Fleming | 18.80 |
| 247367 | 50047 | 5/31/2003 | Fleming | 18.80 |
| 247556 | 49930 | 6/4/2003 | Fleming | 16.80 |
| 247557 | 49940 | 6/4/2003 | Fleming | 1,728.00 |
| 247560 | 49474 | 6/3/2003 | Fleming | 974.88 |
| 247613 | 50063 | 6/6/2003 | Fleming | 17,600.00 |

**Fleming Invoices Total:  $1,498,979.82**

**Total Invoices:  $1,979,671.29**

Note: All orders on the "Orders" tab with a "sail by" date between April 1, 2003 and June 9, 2003 were matched with the "item amount" on the "Invoices" tab of Logistics Data Org .xls.

Source: Logistics Data Org.xls

ANALYSIS GROUP, INC.

**Exhibit 3**

*Wayne Berry v. Hawaiian Express Service*

**Selected Orders Included by Mr. Ueno with "Sail By" Dates in the Wrong Time Period**

| Order Number | Container Number | Sail By Date | Invoicee | Invoice Amount | Row in Ueno Exhibit |
|---|---|---|---|---|---|
| 201655 | 42128 | 9/24/2002 | Maple Leaf Farm | 122.03 | 13,146 |
| 201656 | 41708 | 9/17/2002 | Pinnacle Foods | 642.77 | 13,760 |
| 201659 | 41773 | 9/28/2002 | Rich Seapak | 531.13 | 13,903 |
| 201660 | 42112 | 9/25/2002 | Luiginos | 884.05 | 13,118 |
| 201661 | 41708 | 9/20/2002 | Coleson | 106.54 | 423 |
| 201662 | 41708 | 9/20/2002 | Coleson | 103.63 | 424 |
| 201663 | 41708 | 9/20/2002 | Coleson | 38.74 | 425 |
| 201664 | 41708 | 9/20/2002 | Coleson | 101.11 | 426 |
| 201667 | 41780 | 9/22/2002 | Systems 2000/Lynden Farms | 1,502.53 | 14,663 |
| 201668 | 41775 | 9/18/2002 | Cal Pacific | 248.51 | 232 |
| 201669 | 41669 | 9/16/2002 | Cal Pacific | 261.60 | 233 |
| 201683 | 42119 | 9/28/2002 | Lance | 301.86 | 13,030 |
| 201698 | 41957 | 9/25/2002 | Overseas/Borden | 269.82 | 13,364 |
| 201703 | 41957 | 9/25/2002 | Earthgrains | 366.48 | 596 |
| 201710 | 41666 | 9/21/2002 | Cal Pacific | 190.35 | 234 |
| 201714 | 41672 | 9/18/2002 | Conagra Dairy Foods | 5.39 | 499 |
| 201743 | 41620 | 9/20/2002 | Ralston Foods | 3,963.97 | 13,888 |
| 201773 | 41712 | 9/21/2002 | Hawaiian | 240.16 | 10,932 |
| 201777 | 41619 | 9/9/2002 | K-MART KAUAI #7682 | 49.12 | 12,246 |
| 201778 | 41623 | 9/11/2002 | Pine Island | 537.50 | 13,721 |
| 201779 | 41624 | 9/11/2002 | Richards Shopping Center | 537.50 | 13,918 |
| 201780 | 41625 | 9/11/2002 | Foodland | 436.94 | 9,473 |
| 201781 | 41626 | 9/11/2002 | Foodland | 512.85 | 9,474 |
| 201782 | 41627 | 9/11/2002 | Foodland | 597.41 | 9,475 |
| 201783 | 41625 | 9/11/2002 | K-MART KAILUA-KONA #7683 | 207.39 | 11,991 |
| 201784 | 41628 | 9/11/2002 | Foodland | 517.73 | 9,476 |
| 201785 | 41629 | 9/9/2002 | K-MART KAPOLEI #9430 | 300.00 | 12,108 |
| 201786 | 41630 | 9/11/2002 | K-MART KAPOLEI #9430 | 100.00 | 12,109 |
| 201787 | 41631 | 9/11/2002 | K-MART NIMITZ #7480 | 350.00 | 12,555 |
| 201788 | 41632 | 9/11/2002 | K-MART STADIUM #7680 | 330.00 | 12,728 |
| 201789 | 41633 | 9/9/2002 | K-MART WAIKELE #7478 | 300.00 | 12,868 |
| 201790 | 41634 | 9/11/2002 | K-MART WAIKELE #7478 | 300.00 | 12,869 |
| 201791 | 40951 | 9/11/2002 | K-MART KAILUA-KONA #7683 | 629.95 | 11,992 |
| 201792 | 41242 | 9/10/2002 | Paramount Export Co. | 70.00 | 13,465 |
| 201793 | 40952 | 9/11/2002 | K-MART KAILUA-KONA #7683 | 629.95 | 11,993 |
| 201794 | 41067 | 9/11/2002 | K-MART KAILUA-KONA #7683 | 629.95 | 11,994 |
| 201795 | 40956 | 9/11/2002 | K-MART MAUI # 7488 | 568.35 | 12,389 |
| 201821 | 42119 | 9/28/2002 | Hawaiian | 555.36 | 10,933 |
| 201823 | 41778 | 9/28/2002 | B & G Foods | 115.83 | 99 |
| 201824 | 41770 | 9/28/2002 | B & G Foods | 42.12 | 100 |
| 201829 | 42071 | 9/28/2002 | Bush Brothers | 849.42 | 207 |
| 201869 | 41464 | 9/14/2002 | Mrs. Smith's Bakeries | 100.00 | 13,234 |
| 201870 | 41488 | 9/10/2002 | K-MART WAIKELE #7478 | 2,171.38 | 12,870 |

Notes:
    1) Row in Ueno Exhibit is the row number of the order in Mr. Ueno's Supplement Exhibit F.
    2) This is only a sample of the orders erroneously included by Mr. Ueno.

Source: Logistics Data Org.xls, 93 Ueno Supplement Analysis Exhibits A to H.xls

ANALYSIS GROUP, INC.

**Exhibit 4**

*Wayne Berry v. Hawaiian Express Service*

**Fleming Hawaii Invoice Amounts and Costs**

|  | Non-Fleming Invoices |
|---|---|
| Invoice Amount[1] | $480,691 |
| Order Cost[2] | 88,804 |
| Container Cost[3] | 338,201 |
| Total Direct Costs | $427,005 |
| **Invoice Amount Less Direct Costs** | **$53,686** |
| Operating Expense[4] | $38,316 |
| Overhead Expense[5] | $80,749 |
| **Invoice Amount Less Direct, Operating, and Overhead Costs** | **-$65,378** |

Notes:
1) Invoice amounts for orders with sail-by dates from April 1 to June 9, 2003. (Summary of voluminous data, Plaintiff's Exhibit 63.)
2) Order cost is orders with sail-by dates from April 1 to June 9, 2003. (Summary of voluminous data, Plaintiff's Exhibit 63.)
3) Costs for containers containing all non-Fleming orders were computed directly. Costs for containers with mixed orders were apportioned in proportion to total invoice revenues for those orders. (Summary of voluminous data, Plaintiff's Exhibit 63.)
4) Operating expense is net invoice amount before operating and overhead costs multiplied by the ratio of Fleming Hawaii's operating costs to its gross margin for the period from April 1, 2003 to June 9, 2003. (Summary of voluminous data, PCT-B000319, -255, -193.)
5) Overhead expense is net invoice amount before operating and overhead costs multiplied by the ratio of Fleming Hawaii's overhead expense to its gross margin for the period from April 1, 2003 to June 9, 2003. (Summary of voluminous data, PCT-B000319, -255, -193.)

Sources: Logistics Data Org.xls, PCT-B000319, -255, -193.

ANALYSIS GROUP, INC.

**Exhibit 4a**

*Wayne Berry v. Hawaiian Express Service*

**Fleming Hawaii Invoice Amounts and Costs**

|  | Fleming Invoices |
|---|---|
| Invoice Amount[1] | $1,498,980 |
| Order Cost[2] | 158,595 |
| Container Cost[3] | 1,046,878 |
| Total Direct Costs | $1,205,473 |
| Invoice Amount Less Direct Costs | **$293,507** |
| Operating Expense[4] | $209,475 |
| Overhead Expense[5] | $441,462 |
| Invoice Amount Less Direct, Operating, and Overhead Costs | **-$357,431** |

Notes:
1) Invoice amounts for orders with sail-by dates from April 1 to June 9, 2003. (Summary of voluminous data, Plaintiff's Exhibit 63.)
2) Order cost is orders with sail-by dates from April 1 to June 9, 2003. (Summary of voluminous data, Plaintiff's Exhibit 63.)
3) Costs for containers containing all Fleming orders were computed directly. Costs for containers with mixed orders were apportioned in proportion to total invoice revenues for those orders. (Summary of voluminous data, Plaintiff's Exhibit 63.)
4) Operating expense is net invoice amount before operating and overhead costs multiplied by the ratio of Fleming Hawaii's operating costs to its gross margin for the period from April 1, 2003 to June 9, 2003. (Summary of voluminous data, PCT-B000319, -255, -193.)
5) Overhead expense is net invoice amount before operating and overhead costs multiplied by the ratio of Fleming Hawaii's overhead expense to its gross margin for the period from April 1, 2003 to June 9, 2003. (Summary of voluminous data, PCT-B000319, -255, -193.)

Sources: Logistics Data Org.xls, PCT-B000319, -255, -193.

ANALYSIS GROUP, INC.

**Exhibit 5**

*Wayne Berry v. Hawaiian Express Service*

**Invoice Amounts and Costs Compared to Mr. Ueno's License Fee**

|  | Amount[1] | Containers[2] | Amount per Container | Ueno's License Fee[3] | Resulting Loss per Container |
|---|---|---|---|---|---|
| Invoice amount | $1,979,671 | 1,480 | $1,338 | $1,772 | -$434 |
| Invoice Amount Less Direct Costs | $347,193 | 1,480 | $235 | $1,772 | -$1,537 |
| Invoice Amount Less Direct, Operating, and Overhead Costs | -$422,809 | 1,480 | -$286 | $1,772 | -$2,058 |

Notes:
   1) See 2nd Supplemental Expert Report of Jeffrey H. Kinrich
   2) See Exhibit 1
   3) See Mr. Ueno's Supplemental Report

ANALYSIS GROUP, INC.

**Exhibit 6**

*Wayne Berry v. Hawaiian Express Service*

**Invoices to K-Mart from April 1, 2003 to June 9, 2003**

|  | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 1 | 47721 | 223696 | 4/9/2003 | K-MART KAILUA-KONA #7683 | 664.73 |
| 2 | 47723 | 223269 | 4/4/2003 | K-MART KAUAI #7682 | 542.71 |
| 3 | 47724 | 224154 | 4/14/2003 | K-MART MAUI # 7488 | 668.62 |
| 4 | 47727 | 223694 | 4/7/2003 | K-MART MAUI # 7488 | 668.62 |
| 5 | 47751 | 223191 | 4/2/2003 | K-MART KAILUA-KONA #7683 | 418.06 |
| 6 | 47818 | 223695 | 4/9/2003 | K-MART KAILUA-KONA #7683 | 729.95 |
| 7 | 47820 | 223682 | 4/9/2003 | K-MART MAUI # 7488 | 659.90 |
| 8 | 47853 | 223188 | 4/2/2003 | K-MART MAUI # 7488 | 668.62 |
| 9 | 47854 | 223268 | 4/4/2003 | K-MART KAUAI #7682 | 675.61 |
| 10 | 48009 | 224150 | 4/16/2003 | K-MART KAILUA-KONA #7683 | 729.95 |
| 11 | 48127 | 224151 | 4/15/2003 | K-MART MAUI # 7488 | 668.62 |
| 12 | 48135 | 223190 | 4/2/2003 | K-MART KAILUA-KONA #7683 | 729.95 |
| 13 | 48197 | 223663 | 4/6/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 14 | 48208 | 245812 | 5/5/2003 | K-MART MAUI # 7488 | 993.62 |
| 15 | 48330 | 223963 | 4/14/2003 | K-MART KAUAI #7682 | 675.61 |
| 16 | 48349 | 224425 | 4/18/2003 | K-MART KAUAI #7682 | 675.61 |
| 17 | 48388 | 224153 | 4/16/2003 | K-MART KAILUA-KONA #7683 | 729.95 |
| 18 | 48422 | 224729 | 4/22/2003 | K-MART MAUI # 7488 | 668.62 |
| 19 | 48423 | 224726 | 4/21/2003 | K-MART MAUI # 7488 | 668.62 |
| 20 | 48426 | 245966 | 5/18/2003 | K-MART KAUAI #7682 | 675.61 |
| 21 | 48428 | 245246 | 4/30/2003 | K-MART KAILUA-KONA #7683 | 729.95 |
| 22 | 48433 | 223143 | 4/1/2003 | K-MART WAIKELE #7478 | 300.00 |
| 23 | 48434 | 223144 | 4/1/2003 | K-MART STADIUM #7680 | 100.00 |
| 24 | 48435 | 223145 | 4/1/2003 | K-MART NIMITZ #7480 | 350.00 |
| 25 | 48436 | 223146 | 4/1/2003 | K-MART KAPOLEI #9430 | 100.00 |
| 26 | 48455 | 223164 | 4/3/2003 | K-MART KAUAI #7682 | 1,000.61 |
| 27 | 48457 | 223167 | 4/2/2003 | K-MART KAILUA-KONA #7683 | 165.88 |
| 28 | 48458 | 223169 | 4/1/2003 | K-MART MAUI # 7488 | 112.07 |
| 29 | 48467 | 223263 | 4/4/2003 | K-MART NIMITZ #7480 | 350.00 |
| 30 | 48468 | 223264 | 4/4/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 31 | 48469 | 223265 | 4/4/2003 | K-MART NIMITZ #7480 | 100.00 |
| 32 | 48470 | 223266 | 4/4/2003 | K-MART STADIUM #7680 | 330.00 |
| 33 | 48471 | 223267 | 4/4/2003 | K-MART WAIKELE #7478 | 300.00 |
| 34 | 48476 | 223656 | 4/7/2003 | K-MART STADIUM #7680 | 330.00 |
| 35 | 48477 | 223658 | 4/7/2003 | K-MART NIMITZ #7480 | 350.00 |
| 36 | 48478 | 223659 | 4/7/2003 | K-MART WAIKELE #7478 | 100.00 |
| 37 | 48479 | 223660 | 4/7/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 38 | 48481 | 223662 | 4/6/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 39 | 48504 | 223661 | 4/6/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 40 | 48541 | 224727 | 4/22/2003 | K-MART KAILUA-KONA #7683 | 729.95 |
| 41 | 48609 | 245811 | 5/2/2003 | K-MART KAUAI #7682 | 675.61 |
| 42 | 48610 | 245251 | 4/30/2003 | K-MART MAUI # 7488 | 668.62 |
| 43 | 48632 | 224728 | 4/22/2003 | K-MART KAILUA-KONA #7683 | 729.95 |
| 44 | 48668 | 223664 | 4/8/2003 | K-MART KAPOLEI #9430 | 80.00 |

# Exhibit 6

*Wayne Berry v. Hawaiian Express Service*

## Invoices to K-Mart from April 1, 2003 to June 9, 2003

|    | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|----|----|----|----|----|----|
| 45 | 48669 | 223665 | 4/8/2003 | K-MART STADIUM #7680 | 330.00 |
| 46 | 48682 | 223678 | 4/7/2003 | K-MART KAUAI #7682 | 62.53 |
| 47 | 48683 | 223679 | 4/9/2003 | K-MART KAILUA-KONA #7683 | 298.15 |
| 48 | 48684 | 223681 | 4/8/2003 | K-MART MAUI # 7488 | 105.52 |
| 49 | 48693 | 223691 | 4/8/2003 | K-MART WAIKELE #7478 | 300.00 |
| 50 | 48694 | 223692 | 4/8/2003 | K-MART NIMITZ #7480 | 350.00 |
| 51 | 48695 | 223775 | 4/8/2003 | K-MART NIMITZ #7480 | 140.00 |
| 52 | 48696 | 223776 | 4/10/2003 | K-MART KAUAI #7682 | 1,000.61 |
| 53 | 48697 | 223777 | 4/10/2003 | K-MART KAUAI #7682 | 1,000.61 |
| 54 | 48698 | 223778 | 4/10/2003 | K-MART MAUI # 7488 | 107.16 |
| 55 | 48727 | 245824 | 5/8/2003 | K-MART KAUAI #7682 | 675.61 |
| 56 | 48732 | 224317 | 4/13/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 57 | 48733 | 224318 | 4/13/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 58 | 48734 | 224319 | 4/13/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 59 | 48823 | 223957 | 4/14/2003 | K-MART NIMITZ #7480 | 350.00 |
| 60 | 48824 | 223958 | 4/14/2003 | K-MART NIMITZ #7480 | 350.00 |
| 61 | 48825 | 223959 | 4/14/2003 | K-MART STADIUM #7680 | 330.00 |
| 62 | 48826 | 223960 | 4/14/2003 | K-MART WAIKELE #7478 | 300.00 |
| 63 | 48827 | 223961 | 4/14/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 64 | 48828 | 223962 | 4/14/2003 | K-MART KAPOLEI #9430 | 20.00 |
| 65 | 48859 | 245948 | 5/14/2003 | K-MART MAUI # 7488 | 668.62 |
| 66 | 48897 | 224140 | 4/14/2003 | K-MART KAUAI #7682 | 125.78 |
| 67 | 48899 | 224142 | 4/16/2003 | K-MART KAILUA-KONA #7683 | 255.84 |
| 68 | 48919 | 224306 | 4/17/2003 | K-MART KAUAI #7682 | 1,000.61 |
| 69 | 48920 | 224315 | 4/14/2003 | K-MART MAUI # 7488 | 113.26 |
| 70 | 48921 | 224308 | 4/14/2003 | K-MART STADIUM #7680 | 160.00 |
| 71 | 48922 | 224309 | 4/14/2003 | K-MART NIMITZ #7480 | 350.00 |
| 72 | 48923 | 224310 | 4/14/2003 | K-MART WAIKELE #7478 | 300.00 |
| 73 | 48924 | 224311 | 4/15/2003 | K-MART STADIUM #7680 | 160.00 |
| 74 | 48925 | 224312 | 4/15/2003 | K-MART WAIKELE #7478 | 180.00 |
| 75 | 48926 | 224313 | 4/15/2003 | K-MART NIMITZ #7480 | 350.00 |
| 76 | 48927 | 224314 | 4/15/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 77 | 48928 | 224316 | 4/13/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 78 | 48934 | 245813 | 5/7/2003 | K-MART MAUI # 7488 | 993.62 |
| 79 | 48962 | 245245 | 4/30/2003 | K-MART KAILUA-KONA #7683 | 729.95 |
| 80 | 48977 | 224714 | 4/20/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 81 | 48978 | 224713 | 4/21/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 82 | 48979 | 224715 | 4/20/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 83 | 48985 | 224420 | 4/17/2003 | K-MART STADIUM #7680 | 330.00 |
| 84 | 48986 | 224421 | 4/17/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 85 | 48987 | 224422 | 4/17/2003 | K-MART WAIKELE #7478 | 300.00 |
| 86 | 48988 | 224423 | 4/17/2003 | K-MART NIMITZ #7480 | 350.00 |
| 87 | 48989 | 224424 | 4/17/2003 | K-MART NIMITZ #7480 | 160.00 |
| 88 | 49053 | 247464 | 5/26/2003 | K-MART MAUI # 7488 | 668.62 |

# Exhibit 6

*Wayne Berry v. Hawaiian Express Service*

## Invoices to K-Mart from April 1, 2003 to June 9, 2003

|     | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|-----|--------------|----------|--------------|----------|----------------|
| 89  | 49066 | 224709 | 4/21/2003 | K-MART STADIUM #7680 | 330.00 |
| 90  | 49067 | 224710 | 4/21/2003 | K-MART WAIKELE #7478 | 140.00 |
| 91  | 49068 | 224711 | 4/21/2003 | K-MART NIMITZ #7480 | 350.00 |
| 92  | 49069 | 224712 | 4/21/2003 | K-MART KAPOLEI #9430 | 80.00 |
| 93  | 49072 | 224717 | 4/21/2003 | K-MART MAUI # 7488 | 158.26 |
| 94  | 49073 | 224719 | 4/21/2003 | K-MART KAUAI #7682 | 21.30 |
| 95  | 49074 | 224720 | 4/22/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 96  | 49075 | 224721 | 4/22/2003 | K-MART NIMITZ #7480 | 350.00 |
| 97  | 49076 | 224722 | 4/22/2003 | K-MART WAIKELE #7478 | 300.00 |
| 98  | 49077 | 224723 | 4/22/2003 | K-MART STADIUM #7680 | 120.00 |
| 99  | 49078 | 224724 | 4/24/2003 | K-MART KAILUA-KONA #7683 | 198.13 |
| 100 | 49123 | 245814 | 5/7/2003 | K-MART KAILUA-KONA #7683 | 729.95 |
| 101 | 49147 | 246810 | 5/19/2003 | K-MART MAUI # 7488 | 668.62 |
| 102 | 49264 | 245252 | 4/29/2003 | K-MART KAILUA-KONA #7683 | 326.23 |
| 103 | 49282 | 247462 | 5/28/2003 | K-MART KAILUA-KONA #7683 | 730.58 |
| 104 | 49376 | 245299 | 5/4/2003 | K-MART GUAM # 7705 | 1.80 |
| 104 | 49376 | 245305 | 5/4/2003 | K-MART GUAM # 7705 | 0.90 |
| 104 | 49376 | 245815 | 5/4/2003 | K-MART GUAM # 7705 | 3,805.00 |
| 105 | 49378 | 245937 | 5/13/2003 | K-MART GUAM # 7705 | 3,103.58 |
| 106 | 49388 | 245949 | 5/14/2003 | K-MART MAUI # 7488 | 252.26 |
| 107 | 49389 | 246806 | 5/20/2003 | K-MART MAUI # 7488 | 607.27 |
| 108 | 49407 | 247463 | 5/28/2003 | K-MART MAUI # 7488 | 668.62 |
| 109 | 49430 | 246850 | 5/22/2003 | K-MART KAUAI #7682 | 319.87 |
| 110 | 49476 | 245819 | 5/7/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 111 | 49477 | 245817 | 5/7/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 112 | 49478 | 245818 | 5/7/2003 | K-MART GUAM # 7705 | 2,857.00 |
| 113 | 49503 | 245825 | 5/8/2003 | K-MART KAUAI #7682 | 852.21 |
| 114 | 49511 | 245147 | 4/24/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 115 | 49512 | 245690 | 5/2/2003 | K-MART NIMITZ #7480 | 350.00 |
| 116 | 49513 | 245691 | 5/2/2003 | K-MART NIMITZ #7480 | 160.00 |
| 117 | 49514 | 245692 | 5/2/2003 | K-MART STADIUM #7680 | 330.00 |
| 118 | 49515 | 245693 | 5/2/2003 | K-MART WAIKELE #7478 | 300.00 |
| 119 | 49516 | 245694 | 5/2/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 120 | 49517 | 245695 | 5/5/2003 | K-MART WAIKELE #7478 | 140.00 |
| 121 | 49518 | 245696 | 5/4/2003 | K-MART KAPOLEI #9430 | 120.00 |
| 122 | 49519 | 245697 | 5/5/2003 | K-MART STADIUM #7680 | 140.00 |
| 123 | 49520 | 245698 | 5/5/2003 | K-MART NIMITZ #7480 | 350.00 |
| 124 | 49521 | 245699 | 5/7/2003 | K-MART WAIKELE #7478 | 160.00 |
| 125 | 49522 | 245700 | 5/7/2003 | K-MART NIMITZ #7480 | 350.00 |
| 126 | 49523 | 245701 | 5/7/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 127 | 49524 | 245702 | 5/7/2003 | K-MART STADIUM #7680 | 180.00 |
| 128 | 49525 | 245823 | 5/8/2003 | K-MART NIMITZ #7480 | 140.00 |
| 129 | 49526 | 245821 | 5/8/2003 | K-MART NIMITZ #7480 | 350.00 |
| 130 | 49527 | 245822 | 5/8/2003 | K-MART KAPOLEI #9430 | 120.00 |

**Exhibit 6**

*Wayne Berry v. Hawaiian Express Service*

**Invoices to K-Mart from April 1, 2003 to June 9, 2003**

|  | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 131 | 49570 | 245730 | 5/8/2003 | K-MART KAUAI #7682 | 1,000.61 |
| 132 | 49571 | 245732 | 5/8/2003 | K-MART MAUI # 7488 | 139.93 |
| 133 | 49572 | 245733 | 5/7/2003 | K-MART KAILUA-KONA #7683 | 27.59 |
| 134 | 49573 | 245951 | 5/12/2003 | K-MART MAUI # 7488 | 934.12 |
| 135 | 49584 | 245820 | 5/7/2003 | K-MART GUAM # 7705 | 0.90 |
| 135 | 49584 | 245935 | 5/14/2003 | K-MART GUAM # 7705 | 3,103.58 |
| 136 | 49585 | 245936 | 5/14/2003 | K-MART GUAM # 7705 | 3,103.58 |
| 137 | 49648 | 245894 | 5/12/2003 | K-MART WAIKELE #7478 | 120.00 |
| 138 | 49649 | 245895 | 5/12/2003 | K-MART STADIUM #7680 | 330.00 |
| 139 | 49650 | 245896 | 5/12/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 140 | 49651 | 245897 | 5/12/2003 | K-MART NIMITZ #7480 | 350.00 |
| 141 | 49652 | 245898 | 5/13/2003 | K-MART WAIKELE #7478 | 300.00 |
| 142 | 49653 | 245899 | 5/13/2003 | K-MART NIMITZ #7480 | 140.00 |
| 143 | 49654 | 245900 | 5/13/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 144 | 49655 | 245901 | 5/13/2003 | K-MART STADIUM #7680 | 330.00 |
| 145 | 49656 | 245902 | 5/13/2003 | K-MART WAIKELE #7478 | 300.00 |
| 146 | 49684 | 245926 | 5/12/2003 | K-MART KAUAI #7682 | 95.23 |
| 147 | 49685 | 245927 | 5/12/2003 | K-MART MAUI # 7488 | 133.26 |
| 148 | 49686 | 245928 | 5/14/2003 | K-MART KAILUA-KONA #7683 | 171.06 |
| 149 | 49687 | 245930 | 5/13/2003 | K-MART KAILUA-KONA #7683 | 1,055.58 |
| 150 | 49688 | 245931 | 5/13/2003 | K-MART KAILUA-KONA #7683 | 1,055.58 |
| 151 | 49689 | 245932 | 5/16/2003 | K-MART KAUAI #7682 | 1,000.61 |
| 152 | 49690 | 245934 | 5/15/2003 | K-MART MAUI # 7488 | 97.70 |
| 153 | 49696 | 245960 | 5/16/2003 | K-MART NIMITZ #7480 | 350.00 |
| 154 | 49697 | 245961 | 5/16/2003 | K-MART STADIUM #7680 | 330.00 |
| 155 | 49698 | 245962 | 5/16/2003 | K-MART WAIKELE #7478 | 300.00 |
| 156 | 49699 | 245963 | 5/16/2003 | K-MART NIMITZ #7480 | 350.00 |
| 157 | 49700 | 245964 | 5/15/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 158 | 49701 | 245965 | 5/16/2003 | K-MART STADIUM #7680 | 160.00 |
| 159 | 49734 | 246774 | 5/21/2003 | K-MART GUAM # 7705 | 3,103.58 |
| 160 | 49735 | 246775 | 5/21/2003 | K-MART GUAM # 7705 | 3,103.58 |
| 160 | 49735 | 246776 | 5/21/2003 | K-MART GUAM # 7705 | 3.60 |
| 161 | 49742 | 246088 | 5/6/2003 | K-MART MAUI # 7488 | 105.85 |
| 162 | 49748 | 247465 | 5/30/2003 | K-MART KAUAI #7682 | 675.61 |
| 163 | 49766 | 246759 | 5/19/2003 | K-MART NIMITZ #7480 | 350.00 |
| 164 | 49767 | 246766 | 5/19/2003 | K-MART KAPOLEI #9430 | 120.00 |
| 165 | 49768 | 246767 | 5/19/2003 | K-MART STADIUM #7680 | 140.00 |
| 166 | 49769 | 246768 | 5/19/2003 | K-MART WAIKELE #7478 | 100.00 |
| 167 | 49770 | 246769 | 5/20/2003 | K-MART NIMITZ #7480 | 350.00 |
| 168 | 49771 | 246770 | 5/20/2003 | K-MART STADIUM #7680 | 140.00 |
| 169 | 49772 | 246771 | 5/20/2003 | K-MART WAIKELE #7478 | 300.00 |
| 170 | 49773 | 246772 | 5/20/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 171 | 49774 | 246773 | 5/21/2003 | K-MART WAIKELE #7478 | 60.00 |
| 172 | 49820 | 246800 | 5/22/2003 | K-MART KAUAI #7682 | 1,000.61 |

## Exhibit 6

*Wayne Berry v. Hawaiian Express Service*

### Invoices to K-Mart from April 1, 2003 to June 9, 2003

|  | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 173 | 49821 | 246802 | 5/22/2003 | K-MART MAUI # 7488 | 105.19 |
| 174 | 49822 | 246803 | 5/21/2003 | K-MART KAILUA-KONA #7683 | 1,055.58 |
| 175 | 49823 | 246805 | 5/19/2003 | K-MART KAUAI #7682 | 26.82 |
| 176 | 49825 | 246837 | 5/23/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 177 | 49826 | 246838 | 5/23/2003 | K-MART NIMITZ #7480 | 350.00 |
| 178 | 49827 | 246839 | 5/22/2003 | K-MART STADIUM #7680 | 330.00 |
| 179 | 49828 | 246840 | 5/23/2003 | K-MART WAIKELE #7478 | 300.00 |
| 180 | 49845 | 246849 | 5/23/2003 | K-MART KAUAI #7682 | 56.77 |
| 181 | 49871 | 247246 | 5/28/2003 | K-MART GUAM # 7705 | 2,840.52 |
| 182 | 49872 | 247245 | 5/28/2003 | K-MART GUAM # 7705 | 2,840.52 |
| 183 | 49873 | 247244 | 5/28/2003 | K-MART GUAM # 7705 | 2,840.52 |
| 183 | 49873 | 247492 | 5/28/2003 | K-MART GUAM # 7705 | 0.90 |
| 184 | 49917 | 247227 | 5/26/2003 | K-MART NIMITZ #7480 | 350.00 |
| 185 | 49918 | 247237 | 5/26/2003 | K-MART WAIKELE #7478 | 180.00 |
| 186 | 49919 | 247238 | 5/26/2003 | K-MART STADIUM #7680 | 160.00 |
| 187 | 49920 | 247239 | 5/26/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 188 | 49921 | 247240 | 5/27/2003 | K-MART NIMITZ #7480 | 350.00 |
| 189 | 49922 | 247241 | 5/27/2003 | K-MART KAPOLEI #9430 | 100.00 |
| 190 | 49923 | 247242 | 5/27/2003 | K-MART WAIKELE #7478 | 140.00 |
| 191 | 49924 | 247243 | 5/27/2003 | K-MART STADIUM #7680 | 330.00 |
| 192 | 49925 | 247455 | 5/30/2003 | K-MART WAIKELE #7478 | 300.00 |
| 193 | 49926 | 247456 | 5/30/2003 | K-MART WAIKELE #7478 | 20.00 |
| 194 | 49927 | 247457 | 5/30/2003 | K-MART STADIUM #7680 | 330.00 |
| 195 | 49928 | 247458 | 5/30/2003 | K-MART STADIUM #7680 | 60.00 |
| 196 | 49929 | 247459 | 5/30/2003 | K-MART NIMITZ #7480 | 350.00 |
| 197 | 49932 | 247460 | 5/30/2003 | K-MART NIMITZ #7480 | 350.00 |
| 198 | 49933 | 247461 | 5/30/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 199 | 49934 | 247247 | 5/29/2003 | K-MART KAUAI #7682 | 1,000.61 |
| 200 | 49935 | 247248 | 5/29/2003 | K-MART MAUI # 7488 | 106.23 |
| 201 | 49936 | 247250 | 5/28/2003 | K-MART KAILUA-KONA #7683 | 274.76 |
| 202 | 50117 | 247763 | 6/2/2003 | K-MART KAPOLEI #9430 | 160.00 |
| 203 | 50118 | 247764 | 6/2/2003 | K-MART STADIUM #7680 | 330.00 |
| 204 | 50119 | 247765 | 6/2/2003 | K-MART NIMITZ #7480 | 350.00 |
| 205 | 50120 | 247766 | 6/2/2003 | K-MART WAIKELE #7478 | 300.00 |
| 206 | 50121 | 247767 | 6/3/2003 | K-MART STADIUM #7680 | 330.00 |
| 207 | 50122 | 247768 | 6/3/2003 | K-MART WAIKELE #7478 | 180.00 |
| 208 | 50123 | 247769 | 6/3/2003 | K-MART KAPOLEI #9430 | 180.00 |
| 209 | 50124 | 247770 | 6/3/2003 | K-MART NIMITZ #7480 | 350.00 |
| 210 | 50125 | 247771 | 6/5/2003 | K-MART KAPOLEI #9430 | 300.00 |
| 211 | 50126 | 247772 | 6/5/2003 | K-MART NIMITZ #7480 | 350.00 |
| 212 | 50127 | 247773 | 6/5/2003 | K-MART WAIKELE #7478 | 180.00 |
| 213 | 50128 | 247774 | 6/5/2003 | K-MART STADIUM #7680 | 330.00 |
| 214 | 50129 | 247775 | 6/4/2003 | K-MART MAUI # 7488 | 93.10 |
| 215 | 50130 | 247777 | 6/4/2003 | K-MART KAUAI #7682 | 1,000.61 |

**Exhibit 6**

*Wayne Berry v. Hawaiian Express Service*

**Invoices to K-Mart from April 1, 2003 to June 9, 2003**

|     | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|-----|--------------|----------|--------------|----------|----------------|
| 216 | 50131 | 247778 | 6/4/2003 | K-MART KAILUA-KONA #7683 | 181.11 |
| 217 | 50132 | 247780 | 6/2/2003 | K-MART MAUI # 7488 | 133.26 |
| 218 | 50133 | 247781 | 6/2/2003 | K-MART KAUAI #7682 | 32.08 |
| 219 | 50162 | 247818 | 6/6/2003 | K-MART KAILUA-KONA #7683 | 494.26 |

**Total:  $137,932.69**

Note: The total for K-Mart Kapolei is $6,180.00.

Source: Logistics Data Org.xls

ANALYSIS GROUP, INC.

**Exhibit 7**

*Wayne Berry v. Hawaiian Express Service*

## Invoices to Foodland from April 1, 2003 to June 9, 2003

|    | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|----|--------------|----------|--------------|----------|----------------|
| 1  | 47524 | 223304 | 4/4/2003  | Foodland | 137.50 |
| 2  | 47526 | 223181 | 4/2/2003  | Foodland | 137.50 |
| 3  | 47531 | 223178 | 4/2/2003  | Foodland | 137.50 |
| 4  | 47532 | 223186 | 4/2/2003  | Foodland | 137.50 |
| 5  | 47701 | 223305 | 4/4/2003  | Foodland | 137.50 |
| 6  | 47704 | 223187 | 4/2/2003  | Foodland | 137.50 |
| 7  | 47718 | 223703 | 4/7/2003  | Foodland | 137.50 |
| 8  | 47719 | 223710 | 4/9/2003  | Foodland | 137.50 |
| 9  | 47720 | 223704 | 4/7/2003  | Foodland | 137.50 |
| 10 | 47722 | 223706 | 4/9/2003  | Foodland | 137.50 |
| 11 | 47725 | 223306 | 4/4/2003  | Foodland | 137.50 |
| 12 | 47726 | 223702 | 4/7/2003  | Foodland | 137.50 |
| 13 | 47751 | 223192 | 4/2/2003  | Foodland | 137.50 |
| 14 | 47752 | 223308 | 4/4/2003  | Foodland | 137.50 |
| 15 | 47819 | 223707 | 4/9/2003  | Foodland | 137.50 |
| 16 | 47821 | 223705 | 4/9/2003  | Foodland | 137.50 |
| 17 | 47849 | 223180 | 4/2/2003  | Foodland | 137.50 |
| 18 | 47850 | 223697 | 4/7/2003  | Foodland | 137.50 |
| 19 | 47899 | 223182 | 4/2/2003  | Foodland | 137.50 |
| 20 | 47971 | 223971 | 4/11/2003 | Foodland | 137.50 |
| 21 | 47985 | 224127 | 4/16/2003 | Foodland | 137.50 |
| 22 | 47986 | 224434 | 4/18/2003 | Foodland | 137.50 |
| 23 | 47988 | 224118 | 4/14/2003 | Foodland | 137.50 |
| 24 | 47989 | 224128 | 4/16/2003 | Foodland | 137.50 |
| 25 | 48008 | 245740 | 5/2/2003  | Foodland | 137.50 |
| 26 | 48012 | 224126 | 4/15/2003 | Foodland | 137.50 |
| 27 | 48013 | 223974 | 4/11/2003 | Foodland | 137.50 |
| 28 | 48014 | 223972 | 4/11/2003 | Foodland | 137.50 |
| 29 | 48045 | 223307 | 4/4/2003  | Foodland | 137.50 |
| 30 | 48112 | 224119 | 4/14/2003 | Foodland | 137.50 |
| 31 | 48114 | 223976 | 4/11/2003 | Foodland | 137.50 |
| 32 | 48115 | 224124 | 4/16/2003 | Foodland | 137.50 |
| 33 | 48124 | 223709 | 4/9/2003  | Foodland | 137.50 |
| 34 | 48129 | 224117 | 4/14/2003 | Foodland | 137.50 |
| 35 | 48136 | 223179 | 4/2/2003  | Foodland | 137.50 |
| 36 | 48201 | 245425 | 4/22/2003 | Foodland | 137.50 |
| 37 | 48202 | 224730 | 4/21/2003 | Foodland | 137.50 |
| 38 | 48203 | 224444 | 4/18/2003 | Foodland | 137.50 |
| 39 | 48209 | 245789 | 5/2/2003  | Foodland | 137.50 |
| 40 | 48214 | 224439 | 4/18/2003 | Foodland | 137.50 |
| 41 | 48217 | 224978 | 4/25/2003 | Foodland | 137.50 |
| 42 | 48222 | 223977 | 4/11/2003 | Foodland | 137.50 |
| 43 | 48232 | 245799 | 5/5/2003  | Foodland | 137.50 |
| 44 | 48272 | 224445 | 4/18/2003 | Foodland | 137.50 |

**Exhibit 7**

*Wayne Berry v. Hawaiian Express Service*

**Invoices to Foodland from April 1, 2003 to June 9, 2003**

|    | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|----|--------------|----------|--------------|----------|----------------|
| 45 | 48273 | 245979 | 5/16/2003 | Foodland | 137.50 |
| 46 | 48351 | 224435 | 4/18/2003 | Foodland | 137.50 |
| 47 | 48386 | 245800 | 5/5/2003  | Foodland | 137.50 |
| 48 | 48421 | 224731 | 4/21/2003 | Foodland | 137.50 |
| 49 | 48424 | 245420 | 4/22/2003 | Foodland | 137.50 |
| 50 | 48425 | 245426 | 4/22/2003 | Foodland | 137.50 |
| 51 | 48438 | 223148 | 4/2/2003  | Foodland | 600.00 |
| 52 | 48439 | 223149 | 4/2/2003  | Foodland | 387.42 |
| 53 | 48440 | 223150 | 4/2/2003  | Foodland | 378.44 |
| 54 | 48444 | 223154 | 4/2/2003  | Foodland | 566.97 |
| 55 | 48445 | 223155 | 4/3/2003  | Foodland | 600.00 |
| 56 | 48446 | 223156 | 4/3/2003  | Foodland | 600.00 |
| 57 | 48447 | 223157 | 4/3/2003  | Foodland | 600.00 |
| 58 | 48448 | 223158 | 4/3/2003  | Foodland | 583.95 |
| 59 | 48449 | 223159 | 4/3/2003  | Foodland | 593.94 |
| 60 | 48450 | 223160 | 4/3/2003  | Foodland | 593.83 |
| 61 | 48451 | 223161 | 4/3/2003  | Foodland | 519.78 |
| 62 | 48452 | 223162 | 4/3/2003  | Foodland | 597.93 |
| 63 | 48454 | 223163 | 4/3/2003  | Foodland | 342.12 |
| 64 | 48457 | 223168 | 4/2/2003  | Foodland | 491.23 |
| 65 | 48459 | 223256 | 4/4/2003  | Foodland | 563.71 |
| 66 | 48460 | 223257 | 4/4/2003  | Foodland | 422.42 |
| 67 | 48461 | 223258 | 4/4/2003  | Foodland | 546.21 |
| 68 | 48462 | 223259 | 4/4/2003  | Foodland | 509.17 |
| 69 | 48463 | 223260 | 4/4/2003  | Foodland | 600.00 |
| 70 | 48464 | 223261 | 4/4/2003  | Foodland | 526.88 |
| 71 | 48465 | 223262 | 4/4/2003  | Foodland | 581.23 |
| 72 | 48497 | 246816 | 5/19/2003 | Foodland | 137.50 |
| 73 | 48507 | 224130 | 4/16/2003 | Foodland | 137.50 |
| 74 | 48508 | 224442 | 4/18/2003 | Foodland | 137.50 |
| 75 | 48560 | 246819 | 5/20/2003 | Foodland | 137.50 |
| 76 | 48569 | 224737 | 4/21/2003 | Foodland | 137.50 |
| 77 | 48611 | 245739 | 5/2/2003  | Foodland | 137.50 |
| 78 | 48612 | 245788 | 5/2/2003  | Foodland | 137.50 |
| 79 | 48631 | 245421 | 4/22/2003 | Foodland | 137.50 |
| 80 | 48633 | 245802 | 5/7/2003  | Foodland | 137.50 |
| 81 | 48634 | 245427 | 4/22/2003 | Foodland | 137.50 |
| 82 | 48642 | 245807 | 5/7/2003  | Foodland | 137.50 |
| 83 | 48649 | 245810 | 5/7/2003  | Foodland | 137.50 |
| 84 | 48657 | 247490 | 5/30/2003 | Foodland | 137.50 |
| 85 | 48658 | 247469 | 5/26/2003 | Foodland | 137.50 |
| 86 | 48660 | 245428 | 4/30/2003 | Foodland | 137.50 |
| 87 | 48661 | 246855 | 5/23/2003 | Foodland | 137.50 |
| 88 | 48671 | 223666 | 4/7/2003  | Foodland | 440.94 |

ANALYSIS GROUP, INC.

**Exhibit 7**

*Wayne Berry v. Hawaiian Express Service*

**Invoices to Foodland from April 1, 2003 to June 9, 2003**

|  | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|---|---|---|---|---|---|
| 89 | 48672 | 223667 | 4/8/2003 | Foodland | 600.00 |
| 90 | 48676 | 223671 | 4/9/2003 | Foodland | 404.93 |
| 91 | 48677 | 223672 | 4/9/2003 | Foodland | 393.14 |
| 92 | 48678 | 223673 | 4/9/2003 | Foodland | 569.78 |
| 93 | 48679 | 223674 | 4/9/2003 | Foodland | 600.00 |
| 94 | 48680 | 223675 | 4/9/2003 | Foodland | 600.00 |
| 95 | 48681 | 223676 | 4/9/2003 | Foodland | 508.43 |
| 96 | 48682 | 223677 | 4/7/2003 | Foodland | 475.99 |
| 97 | 48683 | 223680 | 4/9/2003 | Foodland | 493.57 |
| 98 | 48685 | 223683 | 4/10/2003 | Foodland | 600.00 |
| 99 | 48686 | 223684 | 4/10/2003 | Foodland | 600.00 |
| 100 | 48687 | 223685 | 4/10/2003 | Foodland | 600.00 |
| 101 | 48688 | 223686 | 4/10/2003 | Foodland | 600.00 |
| 102 | 48689 | 223687 | 4/10/2003 | Foodland | 600.00 |
| 103 | 48690 | 223688 | 4/10/2003 | Foodland | 574.55 |
| 104 | 48691 | 223689 | 4/10/2003 | Foodland | 600.00 |
| 105 | 48692 | 223690 | 4/10/2003 | Foodland | 457.83 |
| 106 | 48698 | 223779 | 4/10/2003 | Foodland | 580.76 |
| 107 | 48718 | 245939 | 5/12/2003 | Foodland | 137.50 |
| 108 | 48722 | 245804 | 5/7/2003 | Foodland | 137.50 |
| 109 | 48723 | 247470 | 5/26/2003 | Foodland | 137.50 |
| 110 | 48767 | 245422 | 4/22/2003 | Foodland | 137.50 |
| 111 | 48800 | 224973 | 4/25/2003 | Foodland | 137.50 |
| 112 | 48820 | 224732 | 4/21/2003 | Foodland | 137.50 |
| 113 | 48829 | 223964 | 4/11/2003 | Foodland | 600.00 |
| 114 | 48830 | 223965 | 4/11/2003 | Foodland | 600.00 |
| 115 | 48831 | 223966 | 4/11/2003 | Foodland | 588.31 |
| 116 | 48832 | 223967 | 4/11/2003 | Foodland | 548.94 |
| 117 | 48833 | 223968 | 4/11/2003 | Foodland | 556.75 |
| 118 | 48834 | 223969 | 4/11/2003 | Foodland | 575.51 |
| 119 | 48835 | 223970 | 4/11/2003 | Foodland | 442.26 |
| 120 | 48846 | 245941 | 5/12/2003 | Foodland | 137.50 |
| 121 | 48858 | 245977 | 5/16/2003 | Foodland | 137.50 |
| 122 | 48866 | 246859 | 5/23/2003 | Foodland | 137.50 |
| 123 | 48896 | 224138 | 4/14/2003 | Foodland | 470.16 |
| 124 | 48897 | 224139 | 4/14/2003 | Foodland | 554.01 |
| 125 | 48898 | 224141 | 4/16/2003 | Foodland | 447.36 |
| 126 | 48899 | 224143 | 4/16/2003 | Foodland | 465.80 |
| 127 | 48900 | 224144 | 4/16/2003 | Foodland | 492.24 |
| 128 | 48901 | 224145 | 4/16/2003 | Foodland | 497.23 |
| 129 | 48902 | 224146 | 4/16/2003 | Foodland | 600.00 |
| 130 | 48909 | 224296 | 4/15/2003 | Foodland | 600.00 |
| 131 | 48910 | 224297 | 4/17/2003 | Foodland | 473.77 |
| 132 | 48911 | 224298 | 4/17/2003 | Foodland | 600.00 |

ANALYSIS GROUP, INC.

**Exhibit 7**

*Wayne Berry v. Hawaiian Express Service*

**Invoices to Foodland from April 1, 2003 to June 9, 2003**

|     | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|-----|--------------|----------|--------------|----------|----------------|
| 133 | 48912 | 224299 | 4/17/2003 | Foodland | 244.87 |
| 134 | 48913 | 224300 | 4/17/2003 | Foodland | 380.20 |
| 135 | 48914 | 224301 | 4/17/2003 | Foodland | 487.25 |
| 136 | 48915 | 224302 | 4/17/2003 | Foodland | 600.00 |
| 137 | 48916 | 224303 | 4/17/2003 | Foodland | 587.79 |
| 138 | 48917 | 224304 | 4/17/2003 | Foodland | 600.00 |
| 139 | 48918 | 224305 | 4/17/2003 | Foodland | 600.00 |
| 140 | 48941 | 245806 | 5/7/2003 | Foodland | 137.50 |
| 141 | 48944 | 245801 | 5/7/2003 | Foodland | 137.50 |
| 142 | 48945 | 245793 | 5/2/2003 | Foodland | 137.50 |
| 143 | 48948 | 245940 | 5/12/2003 | Foodland | 137.50 |
| 144 | 48949 | 245943 | 5/14/2003 | Foodland | 137.50 |
| 145 | 48976 | 245786 | 5/2/2003 | Foodland | 137.50 |
| 146 | 48980 | 224430 | 4/18/2003 | Foodland | 569.19 |
| 147 | 48981 | 224431 | 4/18/2003 | Foodland | 370.31 |
| 148 | 48982 | 224432 | 4/18/2003 | Foodland | 508.33 |
| 149 | 48990 | 224426 | 4/18/2003 | Foodland | 466.76 |
| 150 | 48991 | 224427 | 4/18/2003 | Foodland | 565.09 |
| 151 | 48992 | 224428 | 4/18/2003 | Foodland | 250.00 |
| 152 | 48993 | 224429 | 4/18/2003 | Foodland | 572.29 |
| 153 | 48995 | 224433 | 4/18/2003 | Foodland | 547.80 |
| 154 | 49036 | 246860 | 5/23/2003 | Foodland | 137.50 |
| 155 | 49051 | 247480 | 5/30/2003 | Foodland | 137.50 |
| 156 | 49052 | 247478 | 5/28/2003 | Foodland | 137.50 |
| 157 | 49059 | 246818 | 5/20/2003 | Foodland | 137.50 |
| 158 | 49061 | 245805 | 5/7/2003 | Foodland | 137.50 |
| 159 | 49071 | 224716 | 4/21/2003 | Foodland | 585.47 |
| 160 | 49073 | 224718 | 4/21/2003 | Foodland | 567.10 |
| 161 | 49078 | 224725 | 4/24/2003 | Foodland | 494.28 |
| 162 | 49097 | 247483 | 5/30/2003 | Foodland | 137.50 |
| 163 | 49098 | 245938 | 5/12/2003 | Foodland | 137.50 |
| 164 | 49099 | 224954 | 4/25/2003 | Foodland | 600.00 |
| 165 | 49100 | 224955 | 4/25/2003 | Foodland | 600.00 |
| 166 | 49101 | 224956 | 4/25/2003 | Foodland | 600.00 |
| 167 | 49102 | 224957 | 4/25/2003 | Foodland | 600.00 |
| 168 | 49103 | 224958 | 4/25/2003 | Foodland | 600.00 |
| 169 | 49104 | 224959 | 4/25/2003 | Foodland | 600.00 |
| 170 | 49105 | 224960 | 4/25/2003 | Foodland | 600.00 |
| 171 | 49106 | 224961 | 4/25/2003 | Foodland | 600.00 |
| 172 | 49110 | 224962 | 4/25/2003 | Foodland | 600.00 |
| 173 | 49111 | 224963 | 4/25/2003 | Foodland | 600.00 |
| 174 | 49112 | 224964 | 4/25/2003 | Foodland | 600.00 |
| 175 | 49113 | 224965 | 4/25/2003 | Foodland | 600.00 |
| 176 | 49114 | 224966 | 4/25/2003 | Foodland | 600.00 |

ANALYSIS GROUP, INC.

## Exhibit 7

*Wayne Berry v. Hawaiian Express Service*

### Invoices to Foodland from April 1, 2003 to June 9, 2003

|     | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|-----|--------------|----------|--------------|----------|----------------|
| 177 | 49115 | 224967 | 4/25/2003 | Foodland | 600.00 |
| 178 | 49116 | 224968 | 4/25/2003 | Foodland | 600.00 |
| 179 | 49121 | 224969 | 4/25/2003 | Foodland | 600.00 |
| 180 | 49122 | 224970 | 4/25/2003 | Foodland | 600.00 |
| 181 | 49124 | 245831 | 5/9/2003 | Foodland | 137.50 |
| 182 | 49125 | 224971 | 4/25/2003 | Foodland | 600.00 |
| 183 | 49126 | 224972 | 4/25/2003 | Foodland | 407.64 |
| 184 | 49154 | 245794 | 5/5/2003 | Foodland | 137.50 |
| 185 | 49204 | 246854 | 5/23/2003 | Foodland | 137.50 |
| 186 | 49216 | 247474 | 5/28/2003 | Foodland | 137.50 |
| 187 | 49222 | 247476 | 5/28/2003 | Foodland | 137.50 |
| 188 | 49313 | 247473 | 5/26/2003 | Foodland | 137.50 |
| 189 | 49317 | 247475 | 5/28/2003 | Foodland | 137.50 |
| 190 | 49318 | 245942 | 5/14/2003 | Foodland | 137.50 |
| 191 | 49353 | 245394 | 4/24/2003 | Foodland | 575.23 |
| 192 | 49354 | 245395 | 4/24/2003 | Foodland | 487.59 |
| 193 | 49355 | 245407 | 5/1/2003 | Foodland | 383.59 |
| 194 | 49356 | 245397 | 4/24/2003 | Foodland | 510.92 |
| 195 | 49357 | 245398 | 4/29/2003 | Foodland | 600.00 |
| 196 | 49358 | 245399 | 4/30/2003 | Foodland | 600.00 |
| 197 | 49359 | 245400 | 4/30/2003 | Foodland | 421.73 |
| 198 | 49360 | 245401 | 4/30/2003 | Foodland | 560.66 |
| 199 | 49361 | 245402 | 4/30/2003 | Foodland | 596.74 |
| 200 | 49362 | 245403 | 4/30/2003 | Foodland | 446.58 |
| 201 | 49363 | 245404 | 4/30/2003 | Foodland | 600.00 |
| 202 | 49364 | 245408 | 5/1/2003 | Foodland | 600.00 |
| 203 | 49365 | 245409 | 5/1/2003 | Foodland | 569.77 |
| 204 | 49366 | 245410 | 5/1/2003 | Foodland | 600.00 |
| 205 | 49367 | 245412 | 5/1/2003 | Foodland | 594.35 |
| 206 | 49368 | 245413 | 5/1/2003 | Foodland | 600.00 |
| 207 | 49369 | 245414 | 5/1/2003 | Foodland | 481.14 |
| 208 | 49370 | 245415 | 5/1/2003 | Foodland | 600.00 |
| 209 | 49388 | 245950 | 5/14/2003 | Foodland | 137.50 |
| 210 | 49425 | 246812 | 5/19/2003 | Foodland | 137.50 |
| 211 | 49430 | 246851 | 5/23/2003 | Foodland | 137.50 |
| 212 | 49508 | 245829 | 5/9/2003 | Foodland | 634.80 |
| 213 | 49528 | 245703 | 5/2/2003 | Foodland | 596.12 |
| 214 | 49529 | 245704 | 5/2/2003 | Foodland | 418.35 |
| 215 | 49530 | 245705 | 5/2/2003 | Foodland | 600.00 |
| 216 | 49531 | 245706 | 5/2/2003 | Foodland | 600.00 |
| 217 | 49532 | 245707 | 5/2/2003 | Foodland | 537.65 |
| 218 | 49534 | 245708 | 5/2/2003 | Foodland | 510.05 |
| 219 | 49535 | 245709 | 5/2/2003 | Foodland | 585.24 |
| 220 | 49536 | 245710 | 5/2/2003 | Foodland | 485.54 |

**Exhibit 7**

*Wayne Berry v. Hawaiian Express Service*

**Invoices to Foodland from April 1, 2003 to June 9, 2003**

|     | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|-----|--------------|----------|--------------|----------|----------------|
| 221 | 49537 | 245711 | 5/5/2003 | Foodland | 559.50 |
| 222 | 49538 | 245712 | 5/5/2003 | Foodland | 600.00 |
| 223 | 49539 | 245713 | 5/6/2003 | Foodland | 600.00 |
| 224 | 49540 | 245714 | 5/7/2003 | Foodland | 475.96 |
| 225 | 49541 | 245715 | 5/7/2003 | Foodland | 600.00 |
| 226 | 49542 | 245716 | 5/7/2003 | Foodland | 571.29 |
| 227 | 49543 | 245717 | 5/7/2003 | Foodland | 435.77 |
| 228 | 49547 | 245722 | 5/8/2003 | Foodland | 600.00 |
| 229 | 49548 | 246817 | 5/19/2003 | Foodland | 137.50 |
| 230 | 49549 | 245723 | 5/8/2003 | Foodland | 600.00 |
| 231 | 49550 | 245724 | 5/8/2003 | Foodland | 568.76 |
| 232 | 49551 | 245725 | 5/8/2003 | Foodland | 600.00 |
| 233 | 49552 | 245726 | 5/8/2003 | Foodland | 464.84 |
| 234 | 49553 | 245727 | 5/8/2003 | Foodland | 600.00 |
| 235 | 49554 | 245728 | 5/8/2003 | Foodland | 600.00 |
| 236 | 49555 | 245729 | 5/8/2003 | Foodland | 600.00 |
| 237 | 49556 | 245832 | 5/9/2003 | Foodland | 428.21 |
| 238 | 49557 | 245833 | 5/9/2003 | Foodland | 600.00 |
| 239 | 49558 | 245834 | 5/9/2003 | Foodland | 600.00 |
| 240 | 49559 | 245835 | 5/9/2003 | Foodland | 506.45 |
| 241 | 49560 | 245836 | 5/9/2003 | Foodland | 579.32 |
| 242 | 49561 | 245837 | 5/9/2003 | Foodland | 600.00 |
| 243 | 49562 | 245838 | 5/9/2003 | Foodland | 542.16 |
| 244 | 49565 | 245839 | 5/9/2003 | Foodland | 580.00 |
| 245 | 49566 | 245840 | 5/9/2003 | Foodland | 600.00 |
| 246 | 49567 | 245841 | 5/9/2003 | Foodland | 600.00 |
| 247 | 49569 | 245842 | 5/9/2003 | Foodland | 600.00 |
| 248 | 49571 | 245731 | 5/8/2003 | Foodland | 550.72 |
| 249 | 49572 | 245734 | 5/7/2003 | Foodland | 600.00 |
| 250 | 49619 | 245870 | 4/8/2003 | Foodland | 79.70 |
| 251 | 49620 | 245876 | 4/1/2003 | Foodland | 600.00 |
| 252 | 49623 | 245874 | 4/22/2003 | Foodland | 600.00 |
| 253 | 49629 | 245871 | 4/29/2003 | Foodland | 136.74 |
| 254 | 49658 | 245903 | 5/12/2003 | Foodland | 462.66 |
| 255 | 49659 | 245904 | 5/13/2003 | Foodland | 600.00 |
| 256 | 49660 | 245905 | 5/14/2003 | Foodland | 462.26 |
| 257 | 49661 | 245906 | 5/14/2003 | Foodland | 600.00 |
| 258 | 49662 | 245907 | 5/14/2003 | Foodland | 456.32 |
| 259 | 49665 | 245908 | 5/14/2003 | Foodland | 444.07 |
| 260 | 49666 | 245909 | 5/14/2003 | Foodland | 600.00 |
| 261 | 49671 | 245913 | 5/14/2003 | Foodland | 600.00 |
| 262 | 49672 | 245914 | 5/14/2003 | Foodland | 600.00 |
| 263 | 49673 | 245915 | 5/14/2003 | Foodland | 600.00 |
| 264 | 49674 | 245916 | 5/15/2003 | Foodland | 600.00 |

ANALYSIS GROUP, INC.

# Exhibit 7

*Wayne Berry v. Hawaiian Express Service*

## Invoices to Foodland from April 1, 2003 to June 9, 2003

|     | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|-----|--------------|----------|--------------|----------|----------------|
| 265 | 49676 | 245917 | 5/15/2003 | Foodland | 600.00 |
| 266 | 49677 | 245918 | 5/15/2003 | Foodland | 600.00 |
| 267 | 49678 | 245919 | 5/15/2003 | Foodland | 600.00 |
| 268 | 49679 | 245920 | 5/16/2003 | Foodland | 600.00 |
| 269 | 49680 | 245921 | 5/16/2003 | Foodland | 600.00 |
| 270 | 49681 | 245922 | 5/16/2003 | Foodland | 535.32 |
| 271 | 49682 | 245923 | 5/16/2003 | Foodland | 264.15 |
| 272 | 49683 | 245924 | 5/16/2003 | Foodland | 600.00 |
| 273 | 49684 | 245925 | 5/12/2003 | Foodland | 503.65 |
| 274 | 49686 | 245929 | 5/14/2003 | Foodland | 421.83 |
| 275 | 49690 | 245933 | 5/15/2003 | Foodland | 586.06 |
| 276 | 49691 | 246857 | 5/23/2003 | Foodland | 634.80 |
| 277 | 49693 | 246811 | 5/19/2003 | Foodland | 634.80 |
| 278 | 49695 | 247466 | 5/26/2003 | Foodland | 634.80 |
| 279 | 49704 | 245970 | 5/16/2003 | Foodland | 600.00 |
| 280 | 49706 | 245967 | 5/16/2003 | Foodland | 563.28 |
| 281 | 49707 | 245968 | 5/16/2003 | Foodland | 432.38 |
| 282 | 49708 | 245969 | 5/16/2003 | Foodland | 600.00 |
| 283 | 49709 | 245971 | 5/16/2003 | Foodland | 477.83 |
| 284 | 49710 | 245972 | 5/16/2003 | Foodland | 587.35 |
| 285 | 49711 | 245973 | 5/16/2003 | Foodland | 582.68 |
| 286 | 49712 | 245974 | 5/16/2003 | Foodland | 393.31 |
| 287 | 49713 | 245975 | 5/16/2003 | Foodland | 600.00 |
| 288 | 49714 | 245976 | 5/16/2003 | Foodland | 600.00 |
| 289 | 49718 | 247488 | 5/30/2003 | Foodland | 137.50 |
| 290 | 49775 | 246777 | 5/19/2003 | Foodland | 484.51 |
| 291 | 49777 | 246778 | 5/20/2003 | Foodland | 600.00 |
| 292 | 49778 | 246779 | 5/21/2003 | Foodland | 600.00 |
| 293 | 49780 | 246780 | 5/21/2003 | Foodland | 600.00 |
| 294 | 49781 | 246781 | 5/21/2003 | Foodland | 554.15 |
| 295 | 49782 | 246782 | 5/21/2003 | Foodland | 600.00 |
| 296 | 49783 | 246783 | 5/21/2003 | Foodland | 583.89 |
| 297 | 49784 | 246784 | 5/21/2003 | Foodland | 600.00 |
| 298 | 49787 | 246786 | 5/21/2003 | Foodland | 522.84 |
| 299 | 49788 | 246787 | 5/21/2003 | Foodland | 539.14 |
| 300 | 49789 | 246788 | 5/21/2003 | Foodland | 549.03 |
| 301 | 49792 | 246792 | 5/22/2003 | Foodland | 600.00 |
| 302 | 49793 | 246793 | 5/22/2003 | Foodland | 325.27 |
| 303 | 49794 | 246794 | 5/22/2003 | Foodland | 600.00 |
| 304 | 49796 | 246795 | 5/22/2003 | Foodland | 600.00 |
| 305 | 49797 | 246796 | 5/22/2003 | Foodland | 600.00 |
| 306 | 49798 | 246797 | 5/22/2003 | Foodland | 523.45 |
| 307 | 49799 | 246798 | 5/22/2003 | Foodland | 600.00 |
| 308 | 49800 | 246799 | 5/22/2003 | Foodland | 600.00 |

**Exhibit 7**

*Wayne Berry v. Hawaiian Express Service*

**Invoices to Foodland from April 1, 2003 to June 9, 2003**

|     | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
|-----|--------------|----------|--------------|----------|----------------|
| 309 | 49819 | 246833 | 5/22/2003 | Foodland | 600.00 |
| 310 | 49821 | 246801 | 5/22/2003 | Foodland | 585.62 |
| 311 | 49823 | 246804 | 5/19/2003 | Foodland | 528.68 |
| 312 | 49829 | 246841 | 5/23/2003 | Foodland | 600.00 |
| 313 | 49837 | 246842 | 5/23/2003 | Foodland | 570.62 |
| 314 | 49839 | 246843 | 5/23/2003 | Foodland | 393.10 |
| 315 | 49840 | 246844 | 5/23/2003 | Foodland | 556.14 |
| 316 | 49841 | 246845 | 5/23/2003 | Foodland | 449.75 |
| 317 | 49843 | 246846 | 5/23/2003 | Foodland | 600.00 |
| 318 | 49844 | 246847 | 5/23/2003 | Foodland | 443.85 |
| 319 | 49845 | 246848 | 5/23/2003 | Foodland | 533.98 |
| 320 | 49935 | 247249 | 5/29/2003 | Foodland | 584.95 |
| 321 | 49936 | 247251 | 5/28/2003 | Foodland | 441.82 |
| 322 | 49937 | 247317 | 5/27/2003 | Foodland | 600.00 |
| 323 | 49938 | 247318 | 5/28/2003 | Foodland | 600.00 |
| 324 | 49941 | 247321 | 5/28/2003 | Foodland | 584.77 |
| 325 | 49943 | 247439 | 5/28/2003 | Foodland | 370.63 |
| 326 | 49944 | 247440 | 5/28/2003 | Foodland | 537.81 |
| 327 | 49945 | 247441 | 5/28/2003 | Foodland | 450.74 |
| 328 | 49946 | 247442 | 5/29/2003 | Foodland | 600.00 |
| 329 | 49947 | 247443 | 5/29/2003 | Foodland | 600.00 |
| 330 | 49948 | 247444 | 5/29/2003 | Foodland | 600.00 |
| 331 | 49949 | 247445 | 5/29/2003 | Foodland | 600.00 |
| 332 | 49950 | 247446 | 5/29/2003 | Foodland | 210.15 |
| 333 | 49951 | 247447 | 5/29/2003 | Foodland | 600.00 |
| 334 | 49952 | 247448 | 5/29/2003 | Foodland | 552.41 |
| 335 | 49953 | 247449 | 5/29/2003 | Foodland | 600.00 |
| 336 | 49955 | 247450 | 5/30/2003 | Foodland | 600.00 |
| 337 | 49956 | 247451 | 5/30/2003 | Foodland | 439.79 |
| 338 | 49958 | 247452 | 5/30/2003 | Foodland | 487.61 |
| 339 | 49959 | 247453 | 5/30/2003 | Foodland | 572.54 |
| 340 | 49960 | 247454 | 5/30/2003 | Foodland | 572.01 |
| 341 | 50129 | 247776 | 6/5/2003 | Foodland | 593.58 |
| 342 | 50131 | 247779 | 6/4/2003 | Foodland | 514.73 |
| 343 | 50133 | 247782 | 6/2/2003 | Foodland | 573.72 |
| 344 | 50135 | 247793 | 6/2/2003 | Foodland | 600.00 |
| 345 | 50136 | 247794 | 6/3/2003 | Foodland | 600.00 |
| 346 | 50137 | 247795 | 6/4/2003 | Foodland | 579.89 |
| 347 | 50138 | 247796 | 6/4/2003 | Foodland | 600.00 |
| 348 | 50147 | 247797 | 6/4/2003 | Foodland | 600.00 |
| 349 | 50148 | 247798 | 6/4/2003 | Foodland | 600.00 |
| 350 | 50149 | 247799 | 6/4/2003 | Foodland | 460.55 |
| 351 | 50153 | 247804 | 6/5/2003 | Foodland | 600.00 |
| 352 | 50154 | 247805 | 6/5/2003 | Foodland | 572.85 |

**Exhibit 7**

*Wayne Berry v. Hawaiian Express Service*

**Invoices to Foodland from April 1, 2003 to June 9, 2003**

|     | Container ID | Order ID | Sail By Date | Invoicee | Invoice Amount |
| --- | --- | --- | --- | --- | --- |
| 353 | 50155 | 247806 | 6/5/2003 | Foodland | 600.00 |
| 354 | 50156 | 247807 | 6/5/2003 | Foodland | 600.00 |
| 355 | 50157 | 247808 | 6/5/2003 | Foodland | 600.00 |
| 356 | 50158 | 247809 | 6/5/2003 | Foodland | 317.59 |
| 357 | 50159 | 247810 | 6/5/2003 | Foodland | 600.00 |
| 358 | 50160 | 247811 | 6/3/2003 | Foodland | 447.17 |
| 359 | 50161 | 247813 | 6/6/2003 | Foodland | 572.98 |
| 360 | 50163 | 247814 | 6/6/2003 | Foodland | 499.81 |
| 361 | 50164 | 247815 | 6/6/2003 | Foodland | 551.30 |

**Total:  $155,495.80**

Source: Logistics Data Org.xls