# Exhibit 1(A)

# LYNCH ICHIDA THOMPSON KIM & HIROTA

A LAW CORPORATION
1132 BISHOP STREET, SUITE 1405
HONOLULU, HI 96813
FEID: 99-0340410
(808) 528-0100

Invoice submitted to:
MR. WAYNE BERRY
P.O. BOX 4526
HONOLULU HI 96813

| Visa or Mastercard Only | |
|---|---|
| Amount | $_____ |
| Card Type | _____ |
| Card # | _____ |
| Expiration Date | _____ |
| | _____ |
| Signature | |

March 14, 2006

In Reference To:     RE:HAWAIIAN  EXPRESS                          Invoice #     32956
                     OUR FILE NO:  27042-002 (TJH)

Professional Services

|  | Hrs/Rate | Amount |
|---|---|---|
| **Attending Court Hearings** | | |
| 3/8/2005   TJH - PREPARE FOR AND ATTEND DISCOVERY MASTER HEARING | 0.20 200.00/hr | 40.00 |
| 10/11/2005   TJH - PREPARE FOR AND ARGUE REGARDING MOTION FOR SUMMARY JUDGMENT REGARDING DAMAGES | 2.50 200.00/hr | 500.00 |
| 5/6/2004   TJH - STATUS CONFERENCE IN CIRCUIT COURT | 1.00 200.00/hr | 200.00 |
| 5/5/2004   TJH - OFFICE CONFERENCE WITH CLIENT AND ATTEND MEDIATION AT USDC | 5.50 200.00/hr | 1,100.00 |
| 4/30/2004   TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STRATEGY FOR; LEGAL RESEARCH REGARDING ADMINISTATIVE CLAIMS | 2.50 200.00/hr | 500.00 |
| 4/15/2004   TJH - PREPARE FOR AND ATTEND PRE-MEDIATION AT MEDIATOR'S OFFICE | 3.50 200.00/hr | 700.00 |
| 4/5/2004   TJH - ATTEND STATUS CONFERENCE | 0.50 200.00/hr | 100.00 |

MR. WAYNE BERRY                                        Page        2

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 4/12/2005 | TJH - ATTEND DISCOVERY MASTER HEARING AND TELEPHONE CONFERENCE WITH CLIENT REGARDING SAME | 3.40 200.00/hr | 680.00 |
|  | TJH - PREPARE FOR HEARING WITH DISCOVERY MASTER | 1.20 200.00/hr | 240.00 |
| 4/11/2005 | TJH - PREPARE FOR AND ATTEND HEARING IN USDC; TELEPHONE CONFERENCE WITH CLIENT; CONTINUE WORK ON MOTION | 2.00 200.00/hr | 400.00 |
| 2/17/2004 | TJH - ATTEND CONFERENCE REGARDING SETTLEMENT AND HEARING ON MOTION TO AMEND | 3.00 200.00/hr | 600.00 |
| 10/13/2004 | TJH - WORK ON MOTIONS FOR SUMMARY JUDGMENT | 9.50 200.00/hr | 1,900.00 |
| 12/12/2005 | TJH - ATTEND PRE-TRIAL CONFERENCE | 1.50 200.00/hr | 300.00 |
| 6/20/2005 | TJH - PREPARE FOR AND ATTEND HEARING IN MOLLWAY | 4.50 200.00/hr | 900.00 |
| 12/1/2005 | TJH - ATTEND MEETING WITH MATSUI | 1.50 200.00/hr | 300.00 |
|  | TJH - PREPARE FOR AND ATTEND HEARING ON ORDER TO SHOW CASE | 2.80 200.00/hr | 560.00 |
| 9/28/2004 | TJH - PREPARE FOR AND ATTEND CONTINUE PRELIMINARY INJUNCTION HEARING | 4.00 200.00/hr | 800.00 |
| 9/27/2004 | TJH - ATTEND HEARING ON SPECIAL MASTER | 1.50 200.00/hr | 300.00 |
| 12/30/2003 | TJH - ATTEND HEARING AND OFFICE CONFERENCE WITH CLIENT REGARDING HIS E-MAIL TO LEX SMITH REGARDING GUARDIAN AND E-MAIL TO PARK REGARDING RON GRIFF | 4.00 200.00/hr | 800.00 |
| 8/20/2004 | TJH - ATTEND HEARING AT USDC REGARDING MOTION FOR INJUNCTION | 2.80 200.00/hr | 560.00 |
| 7/26/2004 | TJH - DELAWARE HEARING | 7.50 200.00/hr | 1,500.00 |

MR. WAYNE BERRY                                                        Page        3

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 12/1/2003 | TJH - ATTEND STATUS CONFERENCE | 1.00<br>200.00/hr | 200.00 |
| 7/7/2004 | TJH - ATTEND DISCOVERY CONFERENCE REGARDING NOA SUBPOENA | 1.00<br>200.00/hr | 200.00 |
| 7/8/2005 | TJH - STATUS CONFERENCE WITH C. MATSUI | 0.70<br>200.00/hr | 140.00 |
| 10/18/2005 | TJH - TELEPHONE CONFERENCE WITH JUDGE MOLLWAY REGARDING PROCEEDING WITH TRIAL | 0.50<br>200.00/hr | 100.00 |
| 10/20/2003 | TJH - PREPARE  FOR AND ATTEND FLEMING HEARING AND HEX RULE 16; TELEPHONE CONFERENCE WITH CLIENT AND DRAFT ORDER TO USBC | 4.80<br>200.00/hr | 960.00 |
| 7/7/2003 | TJH - DRAFT COMPLAINT AGAINST HEX AND HES; ON-LINE RESEARCH REGARDING INFRINGEMENT; TELEPHONE CONFERENCE WITH CLIENT REGARDING SAME | 4.50<br>200.00/hr | 900.00 |
|  | SUBTOTAL: | [     77.40 | 15,480.00] |

Case Assessment, Development and Administration

|  |  |  |  |
|---|---|---|---|
| 12/1/2004 | TJH - TELEPHONE CONFERENCE WITH MARGERY BRONSTER REGARDING SETTLEMENT | 0.30<br>200.00/hr | 60.00 |
| 9/9/2003 | TJH - TELEPHONE CONFERENCE WITH DAMIAN CAPOZOLLA RE: STATUS | 1.00<br>200.00/hr | 200.00 |
|  | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS | 1.00<br>200.00/hr | 200.00 |
| 5/20/2004 | TJH - TELEPHONE CONFERENCE WITH WES CHING REGARDING CASE | 0.50<br>200.00/hr | 100.00 |
| 12/2/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING MAINLAND ISSUE | 0.50<br>200.00/hr | 100.00 |
|  | TJH - REVIEW E-MAILS AND WORK ON OUTLINES FOR DEPOS | 6.50<br>200.00/hr | 1,300.00 |

MR. WAYNE BERRY                                                                     Page        4

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/11/2003 | TJH - OFFICE CONFERENCE WITH WES ICHIDA REGARDING CALL FROM LEX SMITH; TELEPHONE CONFERENCE WITH LEX SMITH; LEFT MESSAGE | 0.20 200.00/hr | 40.00 |
|  | TJH - TELEPHONE CONFERENCE WITH LEX SMITH | 0.10 200.00/hr | 20.00 |
| 9/12/2003 | TJH - REVIEW OF ON-LINE DOCUMENTS AT USBC IN DELAWARE; TELEPHONE CONFERENCE    WITH WAYNE BERRY REGARDING DOCUMENTS | 4.50 200.00/hr | 900.00 |
|  | TJH - OFFICE CONFERENCE WITH WES ICHIDA REGARDING STATUS | 0.10 200.00/hr | 20.00 |
|  | TJH - TELEPHONE CONFERENCE WITH PETER KASHIWA REGARDING SET ASIDE OF DEFAULT; REVIEW CASE REGARDING MOTION | 0.20 200.00/hr | 40.00 |
| 9/15/2003 | TJH - REVIEW DOCUMENTS FILED IN BANKRUPTCY COURT; TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS | 2.50 200.00/hr | 500.00 |
| 5/21/2004 | TJH - TELEPHONE CONFERENCE WITH DON AT IOWA TELECOM REGARDING DMCA | 0.10 200.00/hr | 20.00 |
| 9/17/2003 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING COURT'S ORDER | 0.10 200.00/hr | 20.00 |
|  | TJH - OFFICE CONFERENCE WITH WES ICHIDA REGARDING STATUS | 0.10 200.00/hr | 20.00 |
| 12/3/2004 | TJH - E-MAILS REGARDING PATRICK HIRAYAMA | 1.50 200.00/hr | 300.00 |
|  | TJH - DRAFT AND REVISE LETTER TO WES CHING | 2.10 200.00/hr | 420.00 |
| 7/8/2003 | TJH - DRAFT COMPLAINT AGAINST HEX AND HEST; TELEPHONE CONFERENCE WITH CLIENT REGARDING SAME; REVIEW ON-LINE DOCUMENTS REGARDING FLEMING'S VARIOUS CORRESPONDENCE REGARDING INFRINGEMENT | 6.50 200.00/hr | 1,300.00 |

MR. WAYNE BERRY                                                     Page        5

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/22/2003 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING DILLON AND REVIEW AND REVISE OPPOSITION TO MOTION TO SET ASIDE | 0.50 200.00/hr | 100.00 |
| 6/20/2005 | TJH - MEETING REGARDING GUIDANCE; MEETING WITH GL AND WB | 1.50 200.00/hr | 300.00 |
| 5/28/2004 | TJH - TELEPHONE CONFERENCE TO LEROY COLOMBE REGARDING DISCOVERY; LEFT MESSAGE | 0.10 200.00/hr | 20.00 |
| 6/1/2004 | TJH - REVISE LETTER FOR ANDY BEAMAN/LEROY COLOMBE REGARDING DISCOVERY | 0.80 200.00/hr | 160.00 |
| 6/22/2005 | TJH - LUNCH MEETING WITH TOM UENO REGARDING CASE STATUS | 1.70 200.00/hr | 340.00 |
| 6/1/2004 | TJH - TELEPHONE CONFERENCE WITH BERRY REGARDING LETTERS AND STATUS | 1.50 200.00/hr | 300.00 |
| 12/3/2004 | TJH - TELEPHONE CONFRENCE WITH BERRY REGARDING STATUS | 0.50 200.00/hr | 100.00 |
| 9/26/2003 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING VOICE MAIL FROM LEX SMITH | 0.50 200.00/hr | 100.00 |
| 6/4/2004 | TJH - TELEPHONE CONFERENCE TO DON HENRY IN IOWA REGARDING DMCA ISSUE | 0.20 200.00/hr | 40.00 |
| 6/9/2004 | TJH - TELEPHONE CONFERENCE WITH LEX SMITH REGARDING HIS STATEMENT THAT HE WORK TO COMMENCE DISCOVERY AND THAT CHRISTENSEN WAS C&S' REPRESENTATIVE AT THE MEDIATION | 0.30 200.00/hr | 60.00 |
| 9/26/2003 | TJH - OFFICE CONFERENCE WITH WES ICHIDA REGARDING LETTER FROM CS THROUGH KIRLAND AND ELLIS | 0.20 200.00/hr | 40.00 |
| 6/10/2004 | TJH - TELEPHONE CONFERENCE WITH SLOANE WHITE AT MATSON REGARDING DMCA | 0.50 200.00/hr | 100.00 |
|  | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS | 0.80 200.00/hr | 160.00 |

MR. WAYNE BERRY                                                    Page        6

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/17/2005 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING INJUNCTION MOTION | 0.50 200.00/hr | 100.00 |
| 6/27/2005 | TJH - E-MAILS TO GABLER RE: SETTLEMENT | 0.50 200.00/hr | 100.00 |
| 9/29/2003 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING DISCOVERY | 1.00 200.00/hr | 200.00 |
| | TJH - REVIEW AND REVISE LETTER TO DEFENDANTS REGARDING SERVICE OF PROCESS | 1.00 200.00/hr | 200.00 |
| 6/14/2004 | TJH - TELEPHONE CONFERENCE WITH DON HENRY IN IOWA REGARDING SUBPOENA | 0.10 200.00/hr | 20.00 |
| 10/6/2003 | TJH - TELEPHONE CONFERENCE WITH COUNSEL FOR GENUITY LEVEL 3 RE: DMCA | 0.01 200.00/hr | 2.00 |
| | TJH - TELEPHONE CONFERENCE WITH KIM ENGEL AT MAUI NET REGARDING INFRINGEMENT | 4.50 200.00/hr | 900.00 |
| 6/14/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS | 0.10 200.00/hr | 20.00 |
| 10/7/2003 | TJH - TELEPHONE CONFERENCE WITH LYLE HOSODA REGARDING NOA DEPOSITION AND POTENTIAL FOR SETTLEMENT DISCUSSIONS; DRAFT LETTER TO LEVEL III REGARDING INFORMATION; LEGAL RESEARCH REGARDING DEMAND TO CEASE AND DESIST REGARDING DRAFT OF RULE 16 CONFERENCE STATEMENT AND FIRST DISCLOSURE; TELEPHONE CONFERENCE WITH CLIENT REGARDING AUTHORITY TO SEND LETTER TO LEVEL III | 5.60 200.00/hr | 1,120.00 |
| 6/14/2004 | TJH - E-MAIL TO LEROY COLOME REGARDING STATUS | 0.10 200.00/hr | 20.00 |
| 10/8/2003 | TJH - TELEPHONE CONFERENCE WITH CLIENT TO DISCUSS STATUS | 0.10 200.00/hr | 20.00 |
| | TJH - DRAFT LETTER TO COUNSEL REGARDING NOTICE | 0.10 200.00/hr | 20.00 |

MR. WAYNE BERRY                                                        Page        7

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 6/15/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING DEPOSITION | 0.50 200.00/hr | 100.00 |
|  | TJH - DRAFT LETTER REGARDING DISCOVERY AND DEPOSITION | 1.00 200.00/hr | 200.00 |
| 10/10/2003 | TJH - TELEPHONE CONFERENCE WITH BERRY REGARDING FLEMING SEC TIME RECORDS | 1.50 200.00/hr | 300.00 |
| 6/27/2005 | TJH - DRAFT SETTLEMENT MOTION AND RELATED DOCUMENTS | 3.50 200.00/hr | 700.00 |
| 12/7/2004 | TJH - REVIEW AND REVISE LETTER TO LIEBELER | 0.50 200.00/hr | 100.00 |
| 6/28/2005 | TJH - FINALIZE SETTLEMENT MOTION DOCUMENT | 1.50 200.00/hr | 300.00 |
| 10/16/2003 | TJH - REVIEW RULE 16 OF HAWAII TRANSFER CO. | 0.50 200.00/hr | 100.00 |
| 10/17/2003 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARIDNG STATUS REGARDING HAWAII TRANSFER CO.'S RULE 16 STATEMENT | 0.30 200.00/hr | 60.00 |
| 7/9/2003 | TJH - CONTINUE WORK ON HEX TRO MOTION AND COMPLAINT; REVIEW VARIOUS DOCUMENTS FILED IN THE BANKRUPTCY COURT | 4.50 200.00/hr | 900.00 |
| 6/16/2004 | TJH - TELEPHONE CONFERENCE WITH LEROY COLOME REGARDING DISCOVERY | 0.50 200.00/hr | 100.00 |
|  | TJH - TELEPHONE CONFERENCE WITH LEX SMITH REGARDING STATUS AND SETTLEMENT AND MEET AND CONFER REGARDING DISCOVERY | 0.80 200.00/hr | 160.00 |
| 10/21/2003 | TJH - CORRESPONDENCE TO COUNSEL REGARDING STIPULATION TO CONTINUE | 0.30 200.00/hr | 60.00 |
|  | TJH - OFFICE CONFERENCE WITH WES ICHIDA REGARDING MOTION | 0.20 200.00/hr | 40.00 |

MR. WAYNE BERRY                                                    Page      8

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 12/7/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS AND STRATEGY | 1.50 200.00/hr | 300.00 |
| 6/17/2004 | TJH - TELEPHONE CONFERENCE WITH LEX SMITH | 0.40 200.00/hr | 80.00 |
| 7/5/2005 | TJH - REGARDING LETTER FROM LEX SMITH REGARDING HEX SETTLEMENT; DRAFT AND REVISE | 0.30 200.00/hr | 60.00 |
|  | TJH - REVIEW LETTER FROM LEX SMITH REGARDING GUIDANCE FILE, DRAFT REPLY | 0.30 200.00/hr | 60.00 |
| 6/17/2004 | TJH - OFFICE CONFERENCE WITH LEX SMITH REGARDING SETTLEMENT | 1.50 200.00/hr | 300.00 |
| 12/8/2004 | TJH - REVIEW AND REPLY TO LETTER REGARDING STATUS | 1.00 200.00/hr | 200.00 |
| 6/17/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS | 1.00 200.00/hr | 200.00 |
| 10/28/2003 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING NEW CLAIMS TO BE ADDED | 1.50 200.00/hr | 300.00 |
| 10/30/2003 | TJH - TELEPHONE CONFERENCE WITH LISA AT AAA PROCESSING SERVICE | 0.10 200.00/hr | 20.00 |
| 7/6/2005 | TJH - SEVERAL E-MAILS REGARDING LETTERS REGARDING ISSUE RELATED TO DILLON AND RECONSIDERATION | 1.50 200.00/hr | 300.00 |
| 6/21/2004 | TJH - TELEPHONE CONFERENCE REGARDING STATUS; TELEPHONE CONFERENCE WITH MIKE  AT NTF REGARDING BERRY SOFTWARE; REVIEW CAPOZZOLA LETTER; DRAFT REPLY; TELEPHONE CONFERENCE WITH HARRY BERNARDINO REGARDING FLEMING | 3.20 200.00/hr | 640.00 |
| 6/22/2004 | TJH - TELEPHONE CONFERENCE WITH NTI COUNSELAND REVIEW CORRESPONDENCE FROM DAMIEN; E-MAILS TO COBB; DRAFT DISCOVERY; TELEPHONE CONFERENCE WITH CLIENT | 1.50 200.00/hr | 300.00 |
| 6/23/2004 | TJH - TELEPHONE CONFERENCE WITH LEX SMITH REGARDING CASE AND DEPOSITION | 0.70 200.00/hr | 140.00 |

MR. WAYNE BERRY                                              Page        9

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/31/2003 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING DISCOVERY | 1.60 200.00/hr | 320.00 |
|  | TJH - REVIEW LETTE FROM MAUI GLOBAL | 0.10 200.00/hr | 20.00 |
|  | TJH - TELEPHONE CONFERENCE WITH MARK BERNSTEIN RE: DMCA; INFRINGEMENT | 0.50 200.00/hr | 100.00 |
| 7/14/2003 | TJH - CONTINUE TO DRAFT TRO AND COMPLAINT | 4.50 200.00/hr | 900.00 |
| 12/14/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING EVIDENCE | 0.10 200.00/hr | 20.00 |
| 11/4/2003 | TJH - WORK ON MOTION AND DISCOVERY | 4.80 200.00/hr | 960.00 |
|  | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS | 1.50 200.00/hr | 300.00 |
| 12/20/2004 | TJH - OFFICE CONFERENCE WITH CLIENT | 0.20 200.00/hr | 40.00 |
| 10/21/2005 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS | 0.70 200.00/hr | 140.00 |
| 11/5/2003 | TJH- TELEPHONE CONFERENCE WITH WAYNE BERRY REGARDING FLEMING AND SEC | 1.00 200.00/hr | 200.00 |
| 7/2/2004 | TJH - DRAFT LETTER TO COURT REGARDING NOA TELEPHONE RECORDS | 1.50 200.00/hr | 300.00 |
| 11/6/2003 | TJH - DRAFT LETTER TO LEX SMITH REGARDING DISCOVERY; REVIEW AND REVISE | 0.50 200.00/hr | 100.00 |
|  | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING FACTUAL BASIS FOR INJUNCTION AGAINST DILLON | 1.00 200.00/hr | 200.00 |
|  | TJH - REVIEW OF BANKRUPTCY DOCKET IN DELAWARE REGARDING ORDER | 0.00 200.00/hr | 0.06 |

MR. WAYNE BERRY                                                                                              Page        10

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 7/2/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS | 1.00 200.00/hr | 200.00 |
| 11/7/2003 | TJH - REVIEW OF VARIOUS FLEMING PROOFS OF CLAIM IN BANKRUPTCY REGARDING INFRINGEMENT EVIDENCE | 1.00 200.00/hr | 200.00 |
| 11/10/2003 | TJH - CORRESPONDENCE WITH HEX COUNSEL REGARDING DOCUMENT PRODUCTION; WORK ON BACKGROUND FOR TEMPORARY INJUNCTIVE MOTIONS; TELEPHONE CONFERENCE WITH CLIENT REGARDING MOTION | 3.50 200.00/hr | 700.00 |
| 11/13/2003 | TJH - TELEPHONE CONFERENCE WITH KAREN FINE REGARDING ISSUES IN CASE | 2.00 200.00/hr | 400.00 |
| 11/14/2003 | TJH - TELEPHONE CONFERENCE FROM DUBINSKY AT K-MART LEGAL | 0.10 200.00/hr | 20.00 |
|  | TJH - TELEPHONE CONFERENCE WITH ED SAFFERY REGARDING 30(B)(6) AND STATUS | 0.30 200.00/hr | 60.00 |
|  | TJH - TELEPHONE CONFERENCE WITH BERRY REGARDING STATUS | 0.50 200.00/hr | 100.00 |
|  | TJH - REVIEW AND REVISE LETTER TO JUDGE MOLLWAY | 0.50 200.00/hr | 100.00 |
|  | TJH - REVIEW AND FINALIZE NEW DOE DESIGNATION | 1.50 200.00/hr | 300.00 |
| 11/18/2003 | TJH - TELEPHONE CONFERENCE WITH ANDREW BEAMAN REGARDING SETTLEMENT; REVIEW DOCUMENTS REGARDING HAWAII TRANSFER AND FOODLAND; DIRECT INFRINGEMENT LIABILITY; TELEPHONE CONFERENCE WITH CLIENT REGARDING AUTHORITY TO SETTLE; OFFICE CONFERENCE WITH WES ICHIDA REGARDING SETTLEMENT | 3.50 200.00/hr | 700.00 |
| 7/2/2004 | TJH - TELEPHONE CONFERENCE WITH PETER LEE REGARDING DOCUMENT REQUEST AND SUBPOENA | 0.70 200.00/hr | 140.00 |
|  | TJH - REVIEW VARIOUS OBJECTIONS TO PLAN | 0.50 200.00/hr | 100.00 |

MR. WAYNE BERRY                                                          Page      11

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 11/19/2003 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING SETTLEMENT WORK ON MATERIAL REGARDING DISCOVERY FOR DOCUMENT WORK PRODUCTION | 0.50 200.00/hr | 100.00 |
| 12/27/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING DISCOVERY AND LETTER | 0.50 200.00/hr | 100.00 |
| 7/6/2004 | TJH - FINALIZE LETTER TO JUDGE KOBAYASHI REGARDING NOA TELEPHONE RECORDS | 1.40 200.00/hr | 280.00 |
| 11/20/2003 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING DISCOVERY | 1.00 200.00/hr | 200.00 |
| 10/24/2005 | TJH - OFFICE CONFERENCE WITH CLIENT REGARDING DECLARATIONS AND STATUS | 1.50 200.00/hr | 300.00 |
| 7/15/2003 | TJH - TELEPHONE CONFERENCE WITH CLIENT, REVIEW ON-LINE PLEADINGS; DRAFT AND REVISE TRO MOTION AND COMPLAINT | 3.50 200.00/hr | 700.00 |
| 7/16/2003 | TJH - TELEPHONE CONFERENCE WITH CLIENT AND REVIEW AND LEGAL RESEARCH AND REVISE TRO MOTION | 4.50 200.00/hr | 900.00 |
| 10/24/2005 | TJH - REVIEW ORDER REGARDING MSJ | 0.70 200.00/hr | 140.00 |
| 12/30/2004 | TJH - REVIEW REPLIES AND TRANSMIT TO CLIENT | 2.50 200.00/hr | 500.00 |
| 7/8/2005 | TJH - DRAFT STATUS REPORT; E-MAIL REPORT | 0.50 200.00/hr | 100.00 |
| 10/25/2005 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS | 1.20 200.00/hr | 240.00 |
| 11/24/2003 | TJH - OFFICE CONFERENCE WITH WES ICHIDA REGARDING LEX SMITH'S CONVERSATION | 0.50 200.00/hr | 100.00 |
| 11/25/2003 | TJH - OFFICE CONFERENCE WITH CLIENT TO WORK ON FOODLAND INTERROGS | 3.50 200.00/hr | 700.00 |

MR. WAYNE BERRY                                                    Page      12

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 7/12/2004 | TJH - MEET AND CONFER WITH LEX SMITH REGARDING CROSS-MOTION; WORK ON SEVERAL BANKRUPTCY FILINGS ON MULTIPLE DOCUMENTS; TELEPHONE CONFERENCE WITH LEX SMITH REGARDING MEET AND CONFER | 9.50 200.00/hr | 1,900.00 |
| 7/13/2004 | TJH - TELEPHONE CONFERENCE WITH JULIE SKIDMORE REGARDING CASE | 0.20 200.00/hr | 40.00 |
| 7/16/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS | 1.00 200.00/hr | 200.00 |
| 6/16/2004 | TJH - TELEPHONE CONFERENCE WITH RICHARD WYNNE REGARDING SETTLEMENT | 0.80 200.00/hr | 160.00 |
| 7/16/2004 | TJH - TELEPHONE CONFERENCE WITH WYNNE REGARDING SETTLEMENT | 0.80 200.00/hr | 160.00 |
| 10/26/2005 | WWI:  REVIEW JUDGE MOLLWAY'S RULING ON MTNS FOR S/J AND DISCUSS WITH TIM | 1.50 250.00/hr | 375.00 |
| 7/18/2004 | TJH - TELEPHONE CONFERENCE WITH COUNSEL OF DEBTOR, COMMITTEE AND C&S REGARDING SETTLEMENT | 0.30 200.00/hr | 60.00 |
| 7/14/2005 | TJH - MULTIPLE E-MAILS AND PHONE CALLS; PREPARATION REGARDING PROFESSOR JOHNSON'S DOCUMENTS | 2.20 200.00/hr | 440.00 |
| 7/17/2003 | TJH - REVIEW AND REVISE TRO MOTION INCLUDING CASE CITE CHECKING | 8.50 200.00/hr | 1,700.00 |
| 7/18/2003 | TJH - OFFICE CONFERENCE WITH CLIENT AND REVIEW AND REVISE FILING | 2.00 200.00/hr | 400.00 |
| 12/1/2003 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING MOTIONS | 0.10 200.00/hr | 20.00 |
| 11/2/2005 | TJH - DRAFT SETTLEMENT LETTER TO EMPLOYEES; REVIEW AND REVISE | 1.00 200.00/hr | 200.00 |
| 12/1/2003 | TJH - REVIEW CORRESPONDENCE FROM ED SAFFERY | 0.10 200.00/hr | 20.00 |
|  | TJH - REPLY TO ED SAFFERY E-MAIL | 0.20 200.00/hr | 40.00 |

MR. WAYNE BERRY                                                    Page        13

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 1/12/2005 | TJH - TELEPHONE CONFERENCE WITH CHARLES HITE AT ODC RE: PROTECTIVE ORDER | 0.20 200.00/hr | 40.00 |
| 12/2/2003 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING DISCOVERY | 0.50 200.00/hr | 100.00 |
| 7/19/2005 | TJH - DEAL WITH LEX SMITH CONTEMPT ISSUE | 3.00 200.00/hr | 600.00 |
|  | TJH - WORK ON EXPERT ISSUE AND L.R. REGARDING PRIVILEGE | 1.50 200.00/hr | 300.00 |
|  | TJH - E-MAILS WITH CAPOZZOLA | 0.20 200.00/hr | 40.00 |
| 11/2/2005 | TJH - DRAFT SETTLEMENT LETTER TO CSI & PCT; REVIEW AND REVISE | 1.00 200.00/hr | 200.00 |
| 11/3/2005 | TJH - WORK ON SETTLEMENT LETTERS | 4.00 200.00/hr | 800.00 |
| 11/4/2005 | TJH - FINALIZE DRAFT SETTLEMENT LETTERS | 2.00 200.00/hr | 400.00 |
| 7/21/2005 | TJH - COMMUNICATE WITH OTHER COUNSEL REGARDING DRAFT STIPULATED JUDGMENT | 0.40 200.00/hr | 80.00 |
| 7/22/2005 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING UENO DEPOSITION | 1.00 200.00/hr | 200.00 |
| 12/5/2003 | ATTEND TO E-MAILS TO COUNSEL | 0.30 200.00/hr | 60.00 |
|  | TJH - REVIEW ON-LINE FILING ON BANKRUPTCY COURT REGARDING PROTECTIVE ORDER | 1.00 200.00/hr | 200.00 |
| 1/14/2005 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS | 1.00 200.00/hr | 200.00 |
| 12/9/2003 | TJH - TELEPHONE CONFERENCE WITH MARK BERNSTEIN REGARDING DMCA | 0.10 200.00/hr | 20.00 |

MR. WAYNE BERRY                                                                    Page      14

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 11/4/2005 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING AUTHORITY TO OFFER | 1.00 200.00/hr | 200.00 |
|  | TJH - TELEPHONE CONFERENCE WITH LEX SMITH REGARDING SETTLEMENT OFFER AND OFFICE CONGERENCE WITH CLIENT RE: SAME | 0.30 200.00/hr | 60.00 |
| 1/14/2005 | TJH - E-MAILS TO COUNSEL REGARDING STIPULATION | 0.30 200.00/hr | 60.00 |
| 11/9/2005 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS | 0.10 200.00/hr | 20.00 |
| 12/9/2003 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING HIS DECLARATION | 1.50 200.00/hr | 300.00 |
| 8/24/2004 | TJH - TELEPHONE CONFERENCE WITH MELISSA DULAC REGARDING STIPULATION REGARDING HDC | 0.10 200.00/hr | 20.00 |
| 12/9/2003 | TJH - REVIEW AND REVISE LETTER TO USA RE: FLEMING | 0.10 200.00/hr | 20.00 |
| 8/24/2004 | TJH - REVIEW E-MAILS REGARDING STIPULATION | 0.20 200.00/hr | 40.00 |
| 8/25/2004 | TJH - TELEPHONE CONFERENCE WITH LEX SMITH | 0.10 200.00/hr | 20.00 |
|  | TJH -  TELEPHONE CONFERENCE WITH M. DULAC REGARDING SUBPOENA | 0.10 200.00/hr | 20.00 |
| 12/11/2003 | TJH - OFFICE CONFERENCE WITH CLIENT AND REVIEW AND REVISE OPPOSITION TO MOTION TO APPROVE MASTER | 5.50 200.00/hr | 1,100.00 |
| 1/19/2005 | TJH - E-MAIL TO COUNSEL | 0.50 200.00/hr | 100.00 |
| 12/12/2003 | TJH - E-MAIL TO LYLE HOSODA REGARDING ONE-DAY DISCOVERY | 0.10 200.00/hr | 20.00 |
|  | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING MOTION | 0.10 200.00/hr | 20.00 |

MR. WAYNE BERRY                                                    Page      15

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/26/2004 | TJH - TELEPHONE CONERENCE WITH LEX SMITH REGARDING VARIOUS MATTERS | 0.50 200.00/hr | 100.00 |
| 1/19/2005 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING DISCOVERY | 1.00 200.00/hr | 200.00 |
| 11/10/2005 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS | 1.50 200.00/hr | 300.00 |
| 1/24/2005 | TJH - REVIEW ON-LINE DOCKETS AND TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS REGARDING CASE | 2.50 200.00/hr | 500.00 |
| 8/30/2004 | TJH - OFFICE CONFERENCE WITH CLIENT REGARDING HEARING | 1.10 200.00/hr | 220.00 |
| 7/21/2003 | TJH - FINALIZE COMPLAINT AND TRO MOTION; LEGAL RESEARCH REGARDING CASES CITED; TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS | 6.50 200.00/hr | 1,300.00 |
| 8/30/2004 | TJH - OFFICE CONFERENCE WITH CLIENT REGARDING HEARING AND ATTEND TO CALENDAR | 1.50 200.00/hr | 300.00 |
| 1/25/2005 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING DECLARATION | 1.00 200.00/hr | 200.00 |
| 9/1/2004 | TJH - OFFICE CONFERENCE WITH LEX SMITH REGARDING CASE | 0.10 200.00/hr | 20.00 |
| 1/26/2005 | TJH - REVIEW LETTER FROM LIEBELER; DICTATE REPLY; REVIEW AND REVISE; LEGAL RESEARCH | 1.00 200.00/hr | 200.00 |
| 2/1/2005 | TJH - REVISE AND REVIEW CORRESPONDENCE TO HOSODA | 0.10 200.00/hr | 20.00 |
| 9/2/2004 | TJH - TELEPHONE CONFERENCE WITH IOWA TELECON RE: SUBPOENA OF RECORDS | 0.10 200.00/hr | 20.00 |
| 8/1/2005 | TJH - DRAFT REPLY TO LEX SMITH LETTER TO MAGISTRATE REGARDING GUIDANCE; REVIEW AND REVISE | 2.00 200.00/hr | 400.00 |
| 2/4/2005 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS | 1.00 200.00/hr | 200.00 |

MR. WAYNE BERRY                                                          Page        16

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 12/24/2003 | TJH - TELEPHONE CONFERENCE WITH CLIENTREGARDING DISCOVERY ISSUES AND STRATEGY FOR DEPOSITION | 1.00 200.00/hr | 200.00 |
| 12/25/2003 | TJH - REVIEW DELAWARE ORDER REGARDING KIRKLAND & ELLIS | 1.00 200.00/hr | 200.00 |
| 8/1/2005 | TJH - REVIEW STATUS OF DISCOVERY | 0.10 200.00/hr | 20.00 |
| 11/16/2005 | TJH - TELEPHONE CONFERENCE WITH DAMIAN CAPOZZOLLA | 0.20 200.00/hr | 40.00 |
| 2/10/2005 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS | 1.20 200.00/hr | 240.00 |
| 7/22/2003 | TJH - OFFICE CONFERENCE WITH CLIENT AND FINALIZE COMPLAINT AND TRO MOTIONS | 4.50 200.00/hr | 900.00 |
| 2/23/2005 | TJH - WORK ON HEX SETTLEMENT | 1.50 200.00/hr | 300.00 |
| 12/31/2003 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING GUIDANCE AND LEX 12/31/03 | 1.00 200.00/hr | 200.00 |
| 9/23/2004 | TJH - E-MAIL TO LEX REGARDING FEES; E-MAIL TO COUNSEL REGARDING COSTELLAMA | 0.10 200.00/hr | 20.00 |
| 1/26/2004 | CAC-PREPARE EXHIBITS AS INSTRUCTED BY TJH. | 0.40 60.00/hr | 24.00 |
| 8/11/2005 | TJH - REVIEW FILE REGARDING CLEAN UP | 0.10 200.00/hr | 20.00 |
| 7/23/2003 | TJH - TELEPHONE CONFERENCE REGARDING SCHEDULE; TELEPHONE CONFERENCE WITH CLIENT | 3.10 200.00/hr | 620.00 |
| 7/24/2003 | TJH - REVIEW FINAL OPPOSITION | 1.00 200.00/hr | 200.00 |
| 1/5/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS | 0.10 200.00/hr | 20.00 |

MR. WAYNE BERRY                                                    Page      17

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 11/30/2005 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING DOCUMENTS FOR TRIAL AND TRIAL STRATEGY | 1.00 200.00/hr | 200.00 |
| 9/28/2004 | TJH - OFFICE CONFERENCE WITH CLIENT REGARDING HEARING | 0.50 200.00/hr | 100.00 |
| 3/2/2005 | TJH - TELEPHONE CONFERENCE WITH CLIENT TO REVIEW SETTLEMENT WITH HEX AND LEX SMITH'S REQUEST REGARDING PROJECT FILING | 2.50 200.00/hr | 500.00 |
| 10/1/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING MOTION FILING | 0.50 200.00/hr | 100.00 |
| 3/3/2005 | TJH - E-MAIL AND TELEPHONE CONFERENCE WITH CLIENT REGARDING HEX SETTLEMENT | 1.50 200.00/hr | 300.00 |
| 7/25/2003 | TJH - PREPARE AND ATTEND TRO HEARING; TELEPHONE CONFERENCE WITH CLIENT | 2.50 200.00/hr | 500.00 |
| 8/11/2005 | TJH - DRAFT E-MAIL TO COUNSEL REGARDING FILING | 2.20 200.00/hr | 440.00 |
| 7/31/2003 | TJH - WORK ON AMENDED COMPLAINT AND LETTERS TO HTC AND FOODLAND | 2.00 200.00/hr | 400.00 |
| 3/7/2005 | TJH - TELEPHONE CONFERENCE WITH BERRY REGARDING STATUS | 0.20 200.00/hr | 40.00 |
| 8/11/2003 | TJH - TELEPHONE CONFERENCE WITH PETER KASHIWA; REVIEW AND REVISE COMPLAINT | 4.50 200.00/hr | 900.00 |
| 1/9/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING DOCUMENTS | 1.00 200.00/hr | 200.00 |
| 3/9/2005 | TJH - WORK ON SETTLEMENT DOCUMENT | 3.50 200.00/hr | 700.00 |
| 8/12/2005 | TJH - DRAFT LETTER TO MASTER REGARDING F-1; REVIEW AND REVISE; PREPARE EXHIBITS | 3.80 200.00/hr | 760.00 |
| 8/29/2005 | TJH - OFFICE CONFERENCE WITH TOM UENO REGARDING MOTION | 2.80 200.00/hr | 560.00 |

MR. WAYNE BERRY                                                    Page      18

|            |                                                              | Hrs/Rate | Amount |
|------------|--------------------------------------------------------------|----------|--------|
| 1/15/2004  | TJH - TELEPHONE CONFERENCE WITH WAYNE BERRY REGARDING FOODLAND DOCUMENTS | 1.00 200.00/hr | 200.00 |
|            | TJH - DRAFT LETTER AND REVIEW TO ANDY BEAMAN REGARDING MEET AND CONFER | 1.50 200.00/hr | 300.00 |
|            | TJH - TELEPHONE CONFERENCE WITH LEX SMITH REGARDING DEFAULT | 0.10 200.00/hr | 20.00 |
| 3/9/2005   | TJH - REVIEW LETTER FROM LEX SMITH, MOTION, DRAFT AND REVISE REPLY | 1.00 200.00/hr | 200.00 |
| 1/15/2004  | TJH - OFFICE CONFERENCE WITH ANDY BEAMAN REGARDING DISCOVERY MEET AND CONFER | 2.50 200.00/hr | 500.00 |
|            | TJH - PREPARE FOR AND CONTACT REGARDING MEET AND CONFER WITH KAREN FINE | 1.50 200.00/hr | 300.00 |
| 12/1/2005  | TJH - OFFICE CONFERENCE WITH CLIENT | 1.50 200.00/hr | 300.00 |
| 3/11/2005  | TJH - SEVERAL CORESPONDENCE TO AND FROM LEX SMITH REGARDING MOTION | 2.50 200.00/hr | 500.00 |
|            | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS | 1.00 200.00/hr | 200.00 |
| 1/16/2004  | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING COMPLAINT AMENDMENT | 1.50 200.00/hr | 300.00 |
| 1/17/2004  | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING MOTION AND DISCOVERY | 1.00 200.00/hr | 200.00 |
| 3/14/2005  | TJH - DRAFT REVIEW AND REVISE LETTER TO USA REGARDING FLEMING MATTER | 1.50 200.00/hr | 300.00 |
| 1/20/2004  | TJH - E-MAIL TO LEX SMITH REGARDING GUIDANCE | 0.20 200.00/hr | 40.00 |
|            | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING GUIDANCE | 0.50 200.00/hr | 100.00 |

MR. WAYNE BERRY                                                    Page      19

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 1/20/2004 | TJH - TELEPHONE CONFERENCE WITH LEX SMITH REGARDING RESOLUTION OF THE CASE | 1.50 200.00/hr | 300.00 |
| 8/30/2005 | TJH - TELEPHONE CONFERENCE WITH TOM UENO REGARDING MOTION | 0.50 200.00/hr | 100.00 |
| 1/22/2004 | TJH - E-MAILS REGARDING MOTION AND TELEPHONE CONFERENCE WITH CLIENT REGARDING DAMIAN AND LEX ISSUE | 1.00 200.00/hr | 200.00 |
| 1/26/2004 | TJH - TELEPHONE CONFERENCE WITH ANDY BEAMAN AND RETURN CALL REGARDING 40-50 OFFER | 0.40 200.00/hr | 80.00 |
| 3/17/2005 | TJH - REVIEW AND REVISE LETTER TO MATSUI REGARDING LIEBER LETTER | 0.10 200.00/hr | 20.00 |
| 1/28/2004 | TJH - TELEPHONE CONFERENCE WITH ANDY BEAMAN REGARDING SETTLEMENT | 0.10 200.00/hr | 20.00 |
| 3/17/2005 | TJH - OFFICE CONFERENCE WITH TOM UENO REGARDING REPORT | 1.00 200.00/hr | 200.00 |
| 10/11/2004 | TJH - TELEPHONE CONFERENCE WITH VICTOR LEMONGE AT GUIDANCE SOFTWARE REGARDING SETTLEMENT | 0.30 200.00/hr | 60.00 |
| 3/21/2005 | TJH - REVIEW EXPERT REPORTS, JOHNSON AND UENO FINDINGS | 1.50 200.00/hr | 300.00 |
| 3/24/2005 | TJH - REVIEW LETTER TO MASTER FROM LEX SMITH; DRAFT REPLY | 1.00 200.00/hr | 200.00 |
| 3/28/2005 | TJH - REVIEW LETTER FROM LIEBELER TO MATSUI; REVIEW CASES AND DICTATE DRAFT REPLY | 2.50 200.00/hr | 500.00 |
| 2/5/2004 | TJH - TELEPHONE CONFERENCE WITH LEX SMITH | 0.10 200.00/hr | 20.00 |
|  | TJH - REVIEW DATA FROM SMITH | 0.10 200.00/hr | 20.00 |
| 10/14/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING MOTIONS | 0.70 200.00/hr | 140.00 |

MR. WAYNE BERRY                                                    Page      20

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/9/2004 | TJH - TELEPHONE CONFERENCE WITH KAREN FINE REGARDING STATUS; DRAFT SETTLEMENT LETTER TO DEFENDANT | 3.50 200.00/hr | 700.00 |
| 2/10/2004 | TJH - FINALIZE CONFIDENTIAL SETTLEMENT CONFERENCE STATEMENT AND DISCUSS WITH CLIENT | 1.50 200.00/hr | 300.00 |
| 2/11/2004 | TJH - TELEPHONE CONFERENCE WITH LYLE HSODA REGARDING SETTLEMENT | 0.20 200.00/hr | 40.00 |
|  | TJH - DRAFT SETTLEMENT AGREEMENT REGARDING DILLON | 1.50 200.00/hr | 300.00 |
|  | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING SETTLEMENT | 0.50 200.00/hr | 100.00 |
| 3/29/2005 | TJH - TELEPHONE CONFERENCE WITH PROFESSOR JOHNSON RE: CASE | 0.20 200.00/hr | 40.00 |
| 2/12/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING SETTLEMENT ISSUES | 1.00 200.00/hr | 200.00 |
| 2/16/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING LOCATING RON GRIFFIN AND STATUS | 1.00 200.00/hr | 200.00 |
| 8/14/2003 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING ON-LINE BANKRUPTCY DATA AND STATUS | 2.50 200.00/hr | 500.00 |
| 10/18/2004 | TJH - TELEPHONE CONFERENCE REGARDING DISCOVERY ASSISTANCE | 0.10 200.00/hr | 20.00 |
| 2/20/2004 | TJH - OFFICE CONFERENCE WITH CLIENT REGARDING HIS MEETING AT Y HATA | 1.50 200.00/hr | 300.00 |
| 8/14/2003 | TJH - TELEPHONE CONFERENCE WITH CARL WITHSTRIKE REGARDING INFRINGEMENT CLAIM | 0.60 200.00/hr | 120.00 |
| 3/3/2004 | TJH - ATTEND SETTLEMENT CONFERENCE | 1.00 200.00/hr | 200.00 |
| 10/20/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING IP ADDRESS | 0.50 200.00/hr | 100.00 |

MR. WAYNE BERRY                                                  Page      21

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 4/13/2005 | TJH - LEGAL RESEARCH REGARDING SETTLEMENT ISSUES REGARDING BREACH OF SETTLEMENT AGREEMENT; MANY FAXES AND E-MAILS AND FILE TWO APPEALS AND OTHER WORK ON DISCOVERY REGARDING GUIDANCE; WORK ON DISCOVERY REGARDING FLEMING | 8.50 200.00/hr | 1,700.00 |
| 3/18/2004 | TJH - TELEPHONE CONFERENCE WITH JOE MCMAHON REGARDING LEX SMITH | 0.10 200.00/hr | 20.00 |
| 10/21/2004 | TJH - REVIEW LIEBELER LETTER REGARDING SETTLEMENT | 0.10 200.00/hr | 20.00 |
| 3/29/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS; REVIEW ____ FLEMING DOCUMENTS REGARDING BANKRUPTCY CLAIMS | 2.50 200.00/hr | 500.00 |
| 3/31/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS | 0.50 200.00/hr | 100.00 |
| 10/21/2004 | TJH - TELEPHONE CONFERENCE WITH LEROY COLOMBE REGARDING DOCUMENTS TO BE USED | 0.10 200.00/hr | 20.00 |
|  | TJH - TELEPHONE CONFERENCE WITH BERRY REGARDING LETTER FROM LIEBELER | 0.10 200.00/hr | 20.00 |
| 4/5/2004 | TJH - REVIEW CORRESPONDENCE FROM MEDIATOR; LEFT VOICEMAIL MESSAGE | 0.40 200.00/hr | 80.00 |
| 4/22/2005 | TJH - WORK ON PREPARATION FOR MEETING WITH MASTER; MET WITH MATSUI | 1.50 200.00/hr | 300.00 |
|  | TJH - CONFERENCE REGARDING EXPERTS | 1.00 200.00/hr | 200.00 |
|  | TJH - OFFICE CONFERENCE WITH CLIENT | 1.00 200.00/hr | 200.00 |
| 4/25/2005 | TJH - SEVERAL E-MAILS REGARDING EXPERT | 1.00 200.00/hr | 200.00 |
| 4/26/2005 | TJH - E-MAILS TO LEX | 0.50 200.00/hr | 100.00 |

MR. WAYNE BERRY                                                    Page        22

|            |                                                                              | Hrs/Rate          | Amount |
|------------|------------------------------------------------------------------------------|-------------------|--------|
| 10/27/2004 | TJH - TELEPHONE CONFERENCE WITH LEX SMITH                                     | 0.10<br>200.00/hr | 20.00  |
| 4/8/2004   | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING FLEMING                      | 0.50<br>200.00/hr | 100.00 |
| 4/26/2005  | TJH - TELEPHONE CONFERENCE WITH TOM UENO REGARDING COMMUNICATION FROM CAPOZZOLA | 1.50<br>200.00/hr | 300.00 |
|            | TJH - TELEPHONE CONFERENCE WITH LIEBELER REGARDING POSSIBLE                   | 0.10<br>200.00/hr | 20.00  |
| 4/12/2004  | TJH - TELEPHONE CONFERENCE WITH WARREN AT USDC REGARDING SCHEDULE FOR MEETING | 0.10<br>200.00/hr | 20.00  |
| 9/15/2005  | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS                       | 1.00<br>200.00/hr | 200.00 |
| 4/27/2005  | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING GUIDANCE DISCOVERY           | 0.70<br>200.00/hr | 140.00 |
| 4/14/2004  | TJH - TELEPHONE CALL TO DAMIAN CAPPOZOLLA                                     | 0.20<br>200.00/hr | 40.00  |
| 4/29/2005  | TJH - TELEPHONE CONFERENCE WITH COURT DEPUTY REGARDING TELECONFERENCE         | 0.10<br>200.00/hr | 20.00  |
| 4/14/2004  | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING FLEMING                      | 0.80<br>200.00/hr | 160.00 |
| 4/30/2005  | TJH - WORK ON COLLECTING E-MAILS TO START DRAFT OF MOTION TO ENFORCE SETTLEMENT, INCLUDING REVIEW OF SAME | 3.50<br>200.00/hr | 700.00 |
| 5/2/2005   | TJH - TELEPHONE CONFERNCE WITH JUDGE MOLLWAY REGARDING SCHEDULE               | 0.50<br>200.00/hr | 100.00 |
| 4/14/2004  | TJH - REVIEW CASES REGARDING DAMAGE CLAIMS                                    | 1.50<br>200.00/hr | 300.00 |
| 9/2/2003   | TJH - PREPARE FOR VARIOUS MOTIONS; TELEPHONE CONFERENCE WITH BERRY REGARDING STATUS | 2.50<br>200.00/hr | 500.00 |

MR. WAYNE BERRY                                                    Page        23

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/2/2005 | TJH - OFFICE CONFERENCE WITH CLEINT REGARDING STATUS | 0.50<br>200.00/hr | 100.00 |
| | TJH - SEVERAL E-MAILS WITH K. GABLER REGARDING SETTLEMENT | 0.50<br>200.00/hr | 100.00 |
| 5/4/2005 | TJH - TELEPHONE CONFERENCE WITH REX FUJICHAKU REGARDING  BERRY SOFTWARE | 0.20<br>200.00/hr | 40.00 |
| 4/19/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING COPYRIGHT LAW ISSUE; LEGAL RESEARCH REGARDING COPYRIGHTS AS APPLIED TO DATABASE; TELEPHONE CONFERENCE WITH JODIE AT BILL MEYER'S OFFICE REGARDING MEDIATION; CONTINUE DRAFT OF PRE-MEDIATION STATEMENT | 6.50<br>200.00/hr | 1,300.00 |
| 5/5/2005 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING DEPOSITION | 1.00<br>200.00/hr | 200.00 |
| 4/20/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING CASE AND STRATEGY WHEN SETTLEMENT FAILS | 1.00<br>200.00/hr | 200.00 |
| 5/5/2005 | TJH - DEAL WITH ENDLESS ISSUES ERLATED TO CAPOZZOLA REGARDING EXPERT DEPOSITION | 2.50<br>200.00/hr | 500.00 |
| 4/21/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING BACKGROUND FOR MEDIATION PREP | 1.00<br>200.00/hr | 200.00 |
| 11/12/2004 | TJH - TELEPHONE CONFERENCE WITH LEX SMITH REGARDING MATSUI | 0.10<br>200.00/hr | 20.00 |
| | TJH - TELEPHONE CONFERENCE WITH SID AYABE RE: CASE | 0.10<br>200.00/hr | 20.00 |
| 4/23/2004 | TJH - CONTINUED WITH FLEMING; LEGAL RESEARCH REGARDING CLAIM AND TELEPHONE CONFERENCE WITH CLIENT REGARDING STAY | 6.50<br>200.00/hr | 1,300.00 |
| 5/6/2005 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING SATUS | 0.10<br>200.00/hr | 20.00 |

MR. WAYNE BERRY                                            Page      24

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 4/27/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING SETTLEMENT ISSUE; REVIEW BANKRUPTCY CODE REGARDNG ADMINISTRATIVE CLAIM; REVIEW CASE LAW REGARDING SETTLEMENT WITH DEBTOR AND EFFECT ON VARIOUS PARTIES | 5.40 200.00/hr | 1,080.00 |
| 5/9/2005 | TJH - ATTEND TO ISSUES RELATED TO HEX SETTLEMENT INCLUDING REVISIONS OF AGREEMENT AND SEVERAL E-MAILS; TELEPHONE CONFERENCE WITH CLIENT REGARDING SAME; OFFICE CONFERENCE REGARDING SAME | 6.50 200.00/hr | 1,300.00 |
| 5/11/2005 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING COMPLIANCE WITH DEPOSITION; READ LEX SMITH LETTER; CONTINUE WORK ON GURZI MOTION FOR MOTION FOR SUMMARY JUDGMENT | 8.80 200.00/hr | 1,760.00 |
| 4/29/2004 | TJH - TELEPHONE CONFERENCE WITH DAMIAN CAPOZZOLA REGARDING CLAIM | 0.10 200.00/hr | 20.00 |
|  | TJH - DRAFT E-MAIL TO CAPOZZOLA REGARDING CLAIM | 0.50 200.00/hr | 100.00 |
| 9/3/2003 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS | 1.00 200.00/hr | 200.00 |
| 5/13/2005 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS | 2.00 200.00/hr | 400.00 |
| 11/17/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS ISSUES | 1.00 200.00/hr | 200.00 |
| 5/3/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS | 1.50 200.00/hr | 300.00 |
|  | TJH - TELEPHONE CONFERENCE WITH JODI AT BILL MEYERS' OFFICLE REGARDING SCHEDULE | 0.10 200.00/hr | 20.00 |
| 11/19/2004 | TJH - TELEPHONE CONFERENCE WITH LEX SMITH REGARDING DISCOVERY MASTER | 0.10 200.00/hr | 20.00 |
| 11/29/2004 | TJH - DRAFT LETTER TO LIEBELER REGARDING SETTLEMENT; REVIEW AND REVISE | 0.20 200.00/hr | 40.00 |

MR. WAYNE BERRY                                                    Page      25

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/30/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING DEPOSITION | 0.70 200.00/hr | 140.00 |
| 10/7/2005 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS | 0.10 200.00/hr | 20.00 |
| 5/19/2005 | TJH - TELEPHONE CONFERENCE WITH GAYLE LAU AT OUST RE: FLEMING | 0.10 200.00/hr | 20.00 |
| 5/20/2005 | TJH - LETTER TO C. MATSUI RE: DISCOVERY | 1.00 200.00/hr | 200.00 |
| 5/10/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT AND LEGAL RESEARCH REGARDING CASE ISSUES | 2.50 200.00/hr | 500.00 |
| 5/11/2004 | TJH - TELEPHONE CONFERENCE WITH SLOANE WHITE AT MATSONI; LEFT MESSAGE | 0.10 200.00/hr | 20.00 |
| 5/13/2004 | TJH - TELEPHONE CONFERENCE WITH VICTOR LEMOUGEL'S AT GUIDANCE; TELEPHONE CONFERENCE WITH ATTORNEY FOR RECLAMATION CREDITORS | 0.20 200.00/hr | 40.00 |
| 5/23/2005 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING DECLARATION | 0.50 200.00/hr | 100.00 |
| 11/30/2004 | TJH - RESEARCH REGARDING FLEMING FOODS | 2.00 200.00/hr | 400.00 |
| 5/14/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING CASE AND E-MAIL | 1.00 200.00/hr | 200.00 |
|  | TJH - SEVERAL E-MAILS TO AND FROM GUIDANCE SOFTWARE | 1.00 200.00/hr | 200.00 |
| 5/15/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING E-MAILS AND STATUS | 0.50 200.00/hr | 100.00 |
| 6/7/2005 | TJH - OFFICE CONFERENCE WITH CLIENT AND PROFESSOR JOHNSON | 8.00 200.00/hr | 1,600.00 |
| 5/18/2004 | TJH - MULTIPLE E-MAILS TO COUNSEL REGARDING GUIDANCE SOFTWARE | 3.40 200.00/hr | 680.00 |

MR. WAYNE BERRY                                                          Page        26

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/18/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS | 0.50 200.00/hr | 100.00 |
|  | TJH - DRAFT LETTER TO J. KOBAYASHI REGARDING GUIDANCE | 0.10 200.00/hr | 20.00 |
|  | SUBTOTAL: | [    396.61 | 79,341.06] |

Depositions [in personam]

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 12/22/2003 | TJH - PREPARE FOR DILLON VOLUME II, INCLUDING PREPARING EXHIBITS AND REVIEW OF TRANSCRIPT AND TRIAL TRANSCRIPT; TELEPHONE CONFERENCE WITH CLIENT REGARDING EXHIBITS | 9.50 200.00/hr | 1,900.00 |
| 5/19/2005 | TJH - BERRY DEPOSITION - OFFICE CONFERENCE WITH CLIENT REGARDING DEPOSITION | 5.00 200.00/hr | 1,000.00 |
|  | TJH - JOHNSON DEPOSITION | 0.40 200.00/hr | 80.00 |
| 5/18/2005 | TJH - BERRY DEPOSITION | 9.80 200.00/hr | 1,960.00 |
| 5/17/2005 | TJH - OFFICE CONFERENCE WITH CLIENT AND ATTEND Y. HATA DEPOSITION | 8.00 200.00/hr | 1,600.00 |
| 5/13/2005 | TJH - ATTEND TO MATTERS REGARDING PROFESSOR JOHNSON'S DEPO | 3.50 200.00/hr | 700.00 |
| 12/31/2003 | TJH - DRAFT E-MAIL RESPONSE TO KAREN FINE REGARDING DEPOSITION | 0.50 200.00/hr | 100.00 |
|  | TJH - TELEPHONE CONFERENCE WITH LEX SMITH REGARDING RON GRIFFIN DEPOSITION AND OTHER DISCOVERY ISSUES INCLUDING GUIDANCE | 0.50 200.00/hr | 100.00 |
| 9/10/2004 | TJH - WORK ON DILLON DIRECT INCLUDING REVIEW OF HEARING TRANSCRIPT AND DEPOSITION TRANSCRIPT | 4.50 200.00/hr | 900.00 |
| 12/23/2003 | TJH - PREPARE AND CONDUCT DILLON DEPOSITION | 10.50 200.00/hr | 2,100.00 |

MR. WAYNE BERRY                                                    Page      27

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 12/3/2004 | TJH - CONTINUE DEPOSITION PREP | 5.50 200.00/hr | 1,100.00 |
| 12/4/2004 | TJH - WORK ON DEPOSITION OF CHRISTENSEN | 5.00 200.00/hr | 1,000.00 |
| 12/20/2003 | TJH - WORK ON DILLON DEPO | 3.00 200.00/hr | 600.00 |
| 12/19/2003 | TJH - CONTINUE DEPOSITION OF MATT DILLON INCLUDING CALL TO CLIENT AND E-MAILS TO HOSODA; REVIEW CASE REGARDING USE OF DATABASE HACK TOOLS, REVIEW AND REVISE DILLON OUTLINE | 9.50 200.00/hr | 1,900.00 |
| 12/16/2003 | TJH - PREPARE FOR AND CONDUCT DILLON DEPOSITION; OFFICE CONFERENCE WITH CLIENT REGARDING DEPOSITION | 7.00 200.00/hr | 1,400.00 |
| 12/15/2003 | TJH - PREPARE FOR DEPOSITION OF MARK DILLON | 8.00 200.00/hr | 1,600.00 |
|  | TJH - OFFICE CONFERENCE WITH CLIENT REGARDING DEPOSITION OF DILLON AND EXHIBITS | 0.50 200.00/hr | 100.00 |
| 12/13/2003 | TJH - WORK ON DILLON DEPOSITION | 4.50 200.00/hr | 900.00 |
| 7/22/2005 | TJH - UENO DEPOSITION | 6.50 200.00/hr | 1,300.00 |
| 11/2/2005 | TJH - TRIAL PREPARATION REGARDING GUIDANCE MATERIALS | 3.60 200.00/hr | 720.00 |
| 7/1/2004 | TJH - ATTEND BERRY DEPOSITION | 8.00 200.00/hr | 1,600.00 |
| 12/13/2004 | TJH - REVIEW CHRISTENSEN, WAIOLAMA AND RIO DEPOSITIONS | 4.50 200.00/hr | 900.00 |
| 12/6/2004 | TJH - DEPOSITION OF CHRISTENSEN, WAIOLAMA AND RIO; OFFICE CONFERENCE WITH CLIENT REGARDING SAME | 9.50 200.00/hr | 1,900.00 |
|  | SUBTOTAL: | [    127.30 | 25,460.00] |

MR. WAYNE BERRY                                                           Page      28

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

Document Discovery

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 6/7/2004 | TJH - REVIEW AND PREPARE DISCOVERY FOR BERNARDINO DEPOSITION | 1.50 200.00/hr | 300.00 |
| 9/9/2003 | TJH - BEGIN DRAFTING DISCOVERY RE: VARIOUS DEFENDANTS | 2.50 200.00/hr | 500.00 |
| 9/29/2003 | TJH - FINALIZE DISCOVERY RE: SECOND REQUEST FOR DOCUMENTS TO C&S | 1.00 200.00/hr | 200.00 |
| 6/9/2004 | TJH - CONTINUE WORK ON DISCOVERY AND ON OTHER DISCOVERY MATTERS | 2.00 200.00/hr | 400.00 |
| 9/29/2003 | TJH - FINALIZE DISCOVERY REGARDING 2ND REQUEST FOR DOCUMENTS TO C&S | 1.00 200.00/hr | 200.00 |
| 6/10/2004 | TJH - CONTINUE WORK ON DISCOVERY | 2.50 200.00/hr | 500.00 |
| 9/29/2003 | TJH - FINALIZE DISCOVERY REGARDING 2ND REQUEST FOR DOCUMENT TO FLEMING | 1.00 200.00/hr | 200.00 |
| 9/30/2003 | TJH - CONTINUE DRAFT OF DISCOVERY REQUEST; BEGIN DRAFTING INITIAL DISCLOSURE; TELEPHONE CONFERENCE WITH CLIENT REGARDING WITNESSES AND OTHER DISCLOSURE ISSUES; FINALIZE LETTER TO SERVICE PARTIS REGARDING CERTIFICATE | 5.60 200.00/hr | 1,120.00 |
| 10/6/2003 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING NOVEMBER DRAFT RULE 16 CONFERENCE STATEMENT; DRAFT LETTER TO LEX SMITH REGARDING SAME | 1.00 200.00/hr | NO CHARGE |
| 10/8/2003 | TJH - FINALIZE PRE-TRIAL CONFERENCE STATEMENT AND DISCLOSURE | 5.00 200.00/hr | 1,000.00 |
| 10/9/2003 | TJH - FINALIZE ALL PRETRIAL DISCLOSURES; BEGIN DRAFT OF OPPOSITION TO MOTION TO TRANSFER, ET AL.; BEGIN REVISION OF DOCUMENTS | 6.00 200.00/hr | 1,200.00 |
| 9/10/2003 | TJH - TELEPHONE CONFERENCE WITH CLIENT RE: INJUNCTION; DRAFT CORRESPONDENCE TO DAMIAN CAPOZOLLA; CONTINUE WORK ON DISCOVERY DOCUMENT; REVIEW LEX SMITH'S MOTION FOR C&S; OFFICE CONFERENCE WITH WES ICHIDA | 4.50 200.00/hr | 900.00 |

MR. WAYNE BERRY                                                          Page      29

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
|  | REGARDING STATUS; TELEPHONE CONFERENCE WITH WAYNE BERRY REGARDING STRATEGY AND MOTION |  |  |
| 10/10/2003 | TJH - REVIEW AND REVISE DISCLOSURE | 1.00 200.00/hr | 200.00 |
| 6/27/2005 | TJH - CONTINUE REVIEW OF GUIDANCE MATERIALS | 3.00 200.00/hr | 600.00 |
| 11/4/2003 | TJH - REVIEW AND REVISE IDENTIFICATION OF FIRST DOE DEFENDANTS | 0.50 200.00/hr | 100.00 |
| 6/28/2005 | TJH - CONTINUE REVIEW OF GUIDANCE MOTION | 2.50 200.00/hr | 500.00 |
| 7/1/2005 | TJH - CONTINUE REVIEW OF GUIDANCE DOCUMENTS | 4.00 200.00/hr | 800.00 |
| 12/8/2004 | TJH - DISCOVERY ON ALL ISSUES REGARDING FOODLAND | 2.00 200.00/hr | 400.00 |
| 10/28/2003 | TJH - PREPARE NEW DISCOVERY, INCLUDING FINAL REQUESTS FOR DOCUMENTS DISCOVERY | 2.80 200.00/hr | 560.00 |
| 10/30/2003 | TJH - REVIEW AND REVISE 30(B)(6) DESIGNATION OF C&S | 2.50 200.00/hr | 500.00 |
|  | TJH - DRAFT, REVIEW AND REVISE SUBPOENAS TO K-MART, HORIZON LINES | 2.30 200.00/hr | 460.00 |
| 12/11/2004 | TJH - DRAFT AND REVISE LETTER TO DULAC REGARDING DISCOVERY | 1.50 200.00/hr | 300.00 |
| 6/21/2004 | TJH - CONTINUE PREPARATION FOR DISCOVERY REGARDING HEX | 3.00 200.00/hr | 600.00 |
| 10/30/2003 | TJH - REVIEW AND REVISE FLEMING 3RD REQUEST FOR DOCUMENTS | 2.40 200.00/hr | 480.00 |
| 10/31/2003 | TJH - PREPARE DISCOVERY TO FOODLAND, INCLUDING DOCUMENT REQUEST AND INTERROGS | 3.50 200.00/hr | 700.00 |

MR. WAYNE BERRY                                                          Page        30

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 6/23/2004 | TJH - TELEPHONE CONFERENCE WITH LEROY COLOMBE REGARDING BERRY DOCUMENT PRODUCTION; TELEPHONE CONFERENCE WITH LYLE HOSODA REGARDING DEPOSITION; HE SAID HE WOULD BE OUT OF TOWN ON FRIDAY AND WOULD GET BACK TO ME | 1.00<br>200.00/hr | 200.00 |
| 9/11/2003 | TJH - WORK ON FIRST REQUEST FOR DOCUMENTS | 3.00<br>200.00/hr | 600.00 |
| 6/23/2004 | TJH - TELEPHONE CONFERENCE TO JULIE SKIDMORE AT PEPPER REGARDING DOCUMENTS; LEFT MESSAGE | 0.10<br>200.00/hr | 20.00 |
| 6/24/2004 | TJH - TELEPHONE CONFERENCE WITH RAYNA AT LYLE HOSODA REGARDING MEET AND CONFER SCHEDULE | 0.10<br>200.00/hr | 20.00 |
|  | TJH - TELEPHONE CONFERENCE WITH JULIE SKIDMORE, ATTORNEY; TELEPHONE CONFERENCE WITH CLIENT REGARDNG DEPOSITION; REVIEW DOCUMENTS AT FOODLAND; DRAFT LETTER TO CAPOZZOLA REGARDING OREGON DEPOSITION; TELEPHONE CONFERENCE WITH BERRY REGARDING STATUS | 8.00<br>200.00/hr | 1,600.00 |
| 11/3/2003 | TJH - COMPLETE DISCOVERY - FLEMING'S THIRD REQUEST FOR DOCUMENTS, DILLON AND CHRISTIANSEN'S SECOND REQUEST AND DILLON DEPOSITION NOTICE | 4.50<br>200.00/hr | 900.00 |
| 11/5/2003 | TJH - WORK ON FLEMING DISCOVERY, INCLUDING 30(B)(6) DESIGNATION | 2.50<br>200.00/hr | 500.00 |
| 12/21/2004 | TJH - WORK ON DISCOVERY REGARDING VARIOUS DEFENDANTS | 4.50<br>200.00/hr | 900.00 |
| 10/20/2005 | TJH - DRAFT LETTER TO MASTER REGARDING GUIDANCE; REVIEW AND REVISE | 1.50<br>200.00/hr | 300.00 |
| 11/6/2003 | TJH - CONTINUE WORK ON 30(B)(6)  QUESTIONS AND PREPARE FOR DEPOSITIONS | 4.50<br>200.00/hr | 900.00 |
| 10/21/2005 | TJH - DRAFT LETTER TO MASTER REGARDING GUIDANCE | 1.50<br>200.00/hr | 300.00 |
|  | TJH - DRAFT LETTER TO SAME REGARDING GUIDANCE | 0.20<br>200.00/hr | 40.00 |

MR. WAYNE BERRY                                                              Page      31

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 12/23/2004 | TJH - REVIEW AND REVISE ADMISSIONS AND INTERROGS | 5.40<br>200.00/hr | 1,080.00 |
| 6/30/2004 | TJH - DRAFT ANSWER TO HRT INTERROGS | 2.50<br>200.00/hr | 500.00 |
| 9/17/2003 | TJH - PREPARE DISCOVERY DOCUMENTS | 2.00<br>200.00/hr | 400.00 |
| 7/2/2004 | TJH - REVIEW DOCUMENTS AND FINALIZE DISCOVERY TO HTC | 3.50<br>200.00/hr | 700.00 |
| 11/7/2003 | TJH - CONTINUE WORK OF FLEMING DISCOVERY | 2.50<br>200.00/hr | 500.00 |
| 11/19/2003 | TJH - PREPARE FOR MEETING AND CONFER WITH LEX SMITH REGARDING DOCUMENT REQUEST | 2.50<br>200.00/hr | 500.00 |
|  | TJH - CONDUCT MEET AND CONFER WITH LEX SMITH | 1.00<br>200.00/hr | 200.00 |
| 11/20/2003 | TJH - CONTINUE WORK ON 30(B)(6) QUESTIONS FOR HAWAII TRANSFER COMPANY | 1.40<br>200.00/hr | 280.00 |
|  | TJH - CONTINUE WORK ON ANSWERS TO INTERROGS | 1.50<br>200.00/hr | 300.00 |
| 10/24/2005 | TJH - REVIEW AND REVISE MOTION FOR PERMANENT INJUNCTION | 1.10<br>200.00/hr | 220.00 |
| 12/29/2004 | TJH - TELEPHONE CONFERENCE WITH MELISSA DULAC REGARDING DISCOVERY | 0.50<br>200.00/hr | 100.00 |
| 11/21/2003 | TJH - WORK ON VARIOUS DISCOVERY, INCLUDING FLEMING INTERROGS | 4.00<br>200.00/hr | 800.00 |
|  | TJH - VARIOUS E-MAILS TO COUNSEL REGARDING DISCOVERY AND SCHEDULE | 0.50<br>200.00/hr | 100.00 |
|  | TJH - TELEPHONE CONFERENCE WITH BERRY REGARDING DISCOVERY RESPONSES | 1.50<br>200.00/hr | 300.00 |

MR. WAYNE BERRY                                                          Page      32

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 11/24/2003 | TJH - DRAFT SECOND SUPPLEMENTAL DISCLOSURE REGARDING ADDITIONAL INFRINGEMENT | 3.90 200.00/hr | 780.00 |
| 1/3/2005 | TJH - WORK ON DISCOVERY ISSUES REGARDING INTERROGATORIES | 6.50 200.00/hr | 1,300.00 |
| 11/24/2003 | TJH - TELEPHONE CONFERENCE WITH LEX SMITH REGARDING MEET AND CONFER AND OTHER ISSUES AND PAYMENTS FROM FLEMING | 2.50 200.00/hr | 500.00 |
| 11/25/2003 | TJH - DRAFT E-MAILS TO COUNSEL REGARDING DEPOSITIONS | 0.10 200.00/hr | 20.00 |
|  | TJH - CONTINUE DRAFT OF FOODLAND ANSWERS TO INTERROGS AND DISCOVERY | 1.50 200.00/hr | 300.00 |
|  | TJH - DRAFT LETTER TO KAREN FINE REGARDING LATE DISCOVERY | 0.10 200.00/hr | 20.00 |
| 7/12/2005 | TJH - DEAL WITH LEX SMITH PRIVILEGE ISSUES | 1.80 200.00/hr | 360.00 |
| 10/28/2005 | TJH - REVIEW GUIDANCE DISK FROM NICK RINGOLD | 1.50 200.00/hr | 300.00 |
| 10/29/2005 | TJH - DRAFT AND FINALIZE LETTER TO MASTER | 3.50 200.00/hr | 700.00 |
|  | TJH - REVIEW NICK RINGOLD CLUSTER | 3.20 200.00/hr | 640.00 |
| 11/26/2003 | TJH - DRAFT MOTION FOR ORDER COMPELLING DISCOVERY REGARIDNG FLEMING DOCUMENT REQUEST | 2.10 200.00/hr | 420.00 |
|  | TJH - DRAFT MOTION FOR ORDER COMPELLING DISCOVERY REGARDING C&S DOCUMENT REQUEST | 2.50 200.00/hr | 500.00 |
|  | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING FOODLAND DISCOVERY REQUEST | 1.00 200.00/hr | 200.00 |
| 10/31/2005 | TJH - ATTEND TO ISSUES RELATED TO NICK RINGOLD | 2.50 200.00/hr | 500.00 |

MR. WAYNE BERRY                                                       Page      33

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 11/28/2003 | TJH - CONTINUE WORK ON MOTION TO COMPEL | 0.20<br>200.00/hr | 40.00 |
| 9/18/2003 | TJH - DRAFT CORRESPONDENCE REGARDING RULE 26(F) AND CORRESPONDENCE WITH COUNSEL; REVIEW WORK PRODUCT REGARDING ADDITIONAL DEFENDANTS | 2.00<br>200.00/hr | 400.00 |
| 7/20/2004 | TJH - CONTINUE TO WORK ON HTC INTERROGATORIES | 2.50<br>200.00/hr | 500.00 |
|  | TJH - WORK ON OPPOSITION TO MOTION TO QUASH | 0.50<br>200.00/hr | 100.00 |
| 7/21/2004 | TJH - WORK ON OPPOSITION TO MOTION TO QUASH SUBPOENA; MULTIPLE E-MAILS REGARDING DOCKET | 5.80<br>200.00/hr | 1,160.00 |
| 7/22/2004 | TJH - REVIEW SEVERAL BANKRUPTCY RELATED DOCUMENTS; TELEPHONE CONFERENCE WITH CLIENT | 5.50<br>200.00/hr | 1,100.00 |
| 11/2/2005 | TJH - DRAFT LETTER TO FUJICHAKU REGARDING HIS 11/2/05 LETTER; LEFT MESSAGE | 1.00<br>200.00/hr | 200.00 |
| 12/1/2003 | TJH - DRAFT MOTION TO COMPEL DISCOVERY | 4.50<br>200.00/hr | 900.00 |
|  | REVIEW K & E TIME RECORDS | 1.00<br>200.00/hr | 200.00 |
| 12/3/2003 | TJH - TELEPHONE CONFERENCE WITH LYLE HOSODA REGARDING TERESA NOA DEPOSITION | 0.10<br>200.00/hr | 20.00 |
| 8/11/2004 | TJH - CONTINUE DRAFTING HTC INTERROGS | 2.50<br>200.00/hr | 500.00 |
| 7/20/2005 | TJH - DRAFT MOTION REGARDING ATTORNEY CLIENT DOCS | 0.50<br>200.00/hr | 100.00 |
| 7/21/2005 | TJH - WORK ON PRIVILEGE ISSUE AND MATTERS REGARDING THE PENDING DOCUMENTS | 4.50<br>200.00/hr | 900.00 |
| 12/4/2003 | TJH - REVIEW, REVISE AND SIGN WITH CLIENT FOODLAND INTERROGS | 3.50<br>200.00/hr | 700.00 |

MR. WAYNE BERRY                                                                    Page      34

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 12/5/2003 | TJH - TELEPHONE CONFERENCE WITH FRAN DUBINSKY REGARDING KMART AND SUBPOENA; LEFT MESSAGE | 0.10 200.00/hr | 20.00 |
| 9/19/2003 | TJH - SEVERAL CORRESPONDENCE TO COUNSEL REGARDING RULE 26(F); EXECUTE STIPULATION FOR MORE TIME TO HTC | 0.20 200.00/hr | 40.00 |
| 12/8/2003 | TJH - TELEPHONE CONFERENCE WITH FRAN DUBINSKY REGARDING KMART SUBPOENA | 0.10 200.00/hr | 20.00 |
| 1/14/2005 | TJH - WORK ON DISCOVERY MATERIAL | 3.80 200.00/hr | 760.00 |
| 12/9/2003 | TJH - TELEPHONE CONFERENCE WITH LYLE HOSODA REGARDING DISCUSSION OF DISCOVERY; LEFT MESSAGE | 0.10 200.00/hr | NO CHARGE |
| 8/19/2004 | TJH - TELEPHONE CONFERENCE WITH ERIN LEE REGARDING DOCUMENTS FOR HTC | 1.00 200.00/hr | 200.00 |
|  | TJH - REVIEW AND REVISE 80(B) DESIGNATION | 1.30 200.00/hr | 260.00 |
| 12/9/2003 | TJH - REVISE DILLON, NOA AND CHRISTENSEN FIRST DISCOVERY REQUEST | 1.00 200.00/hr | 200.00 |
| 1/14/2005 | TJH - DRAFT REVISED STIPULATION | 1.50 200.00/hr | 300.00 |
| 12/9/2003 | TJH - TELEPHONE CONFERENCE WITH FRAN DUBINSKY OF KMART; LEFT MESSAGE | 0.10 200.00/hr | 20.00 |
|  | TJH - TELEPHONE CONFERENCE WITH CHERYL AT HORIZON LINES REGARDING FOR DOCUMENTS | 0.20 200.00/hr | 40.00 |
| 12/10/2003 | TJH - TELEPHONE CONFERENCE TO FRAN DUBINSKY OF KMART RE: DOCS. | 0.30 200.00/hr | 60.00 |
| 1/18/2005 | TJH - PREPARE FOR AND ATTEND HEARING IN USDC | 4.50 200.00/hr | 900.00 |
| 1/19/2005 | TJH - WORK ON STIPULATED PROTECTIVE ORDER | 4.50 200.00/hr | 900.00 |

MR. WAYNE BERRY                                                  Page      35

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 12/12/2003 | TJH - FINALIZE MOTION OPPOSITION REGARDING DISCOVERY MASTER | 2.50 200.00/hr | 500.00 |
| 9/23/2003 | TJH - WORK ON SECOND PRODUCTION OF DOCUMENTS; TELEPHONE CONFERENCE WITH REGARDING DRAFTS | 5.00 200.00/hr | 1,000.00 |
| 12/15/2003 | TJH - TELEPHONE CONFERENCE WITH FRAN DUBINSKY AT KMART; LEFT MESSAGE | 0.10 200.00/hr | 20.00 |
| 1/20/2005 | TJH - WORK ON STRATEGY AND DISCOVERY; TELEPHONE CONFERENCE WITH CLIENT REGARDING SAME | 4.50 200.00/hr | 900.00 |
| 1/21/2005 | TJH - WORK ON DISCOVERY ISSUES PENDING | 4.50 200.00/hr | 900.00 |
| 6/20/2005 | TJH - REVIEW GUIDANCE MATERIALS | 1.80 200.00/hr | 360.00 |
| 1/25/2005 | TJH - TELEPHONE CONFERENCE WITH DECA ATTORNEY REGARDING SUBPOENA OF RECORDS | 0.50 200.00/hr | 100.00 |
|  | TJH - DRAFT E-MAIL REGARDING DECA RECORDS | 0.20 200.00/hr | 40.00 |
| 6/21/2005 | TJH - CONTINUE WORK ON DISCOVERY ISSUE | 8.50 200.00/hr | 1,700.00 |
| 12/16/2003 | TJH - TELEPHONE CONFERENCE WITH FRAN DUBINSKY AT KMART REGARDING DOCUMENTS IN FOLDER; LEFT MESSAGE | 0.10 200.00/hr | 20.00 |
| 6/22/2005 | TJH - CONTINUE WORK ON GUIDANCE ISSUE | 8.90 200.00/hr | 1,780.00 |
| 8/31/2004 | TJH - WORK ON FOODLAND DISCOVERY DOCUMENTS REGARDING USE | 3.10 200.00/hr | 620.00 |
| 12/17/2003 | TJH - REVIEW DOCUMENTS DISCLOSED BY DILLON IN DISCOVERY | 2.50 200.00/hr | 500.00 |
| 9/23/2004 | CAC-PREPARE AND BATES STAMP DOCUMENTS FOR PRODUCTION. | 0.75 60.00/hr | 45.00 |

MR. WAYNE BERRY                                                      Page        36

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/23/2004 | CAC-CONTINUE PREPARING AND BATES STAMP DOCUMENTS FOR PRODUCTION. | 1.00 60.00/hr | 60.00 |
| 12/18/2003 | TJH - REVIEW KMART INVOICES, CONTINUE REVIEW OF DILLON DISCOVERY; OFFICE CONFERENCE WITH CLIENT REGARDING DEPOSITION OF DILLON AND KMART DOCUMENTS; REVIEW DILLON DISCOVERY | 5.50 200.00/hr | 1,100.00 |
| 9/24/2003 | TJH - CONTINUE WORK ON DISCOVERY INCLUDING DOCUMENT REQUESTS AND INTERROGS; TELEPHONE CONFERENCE WITH CLIENT REGARDING SAME | 2.50 200.00/hr | 500.00 |
| 9/26/2003 | TJH - PREPARE FOR AND ATTEND RULE 26(F) CONFERENCE | 3.00 200.00/hr | 600.00 |
| 6/1/2004 | TJH - DRAFT SUBPOENA REGARDING HARRY BERNARDINO | 0.40 200.00/hr | 80.00 |
| 2/1/2005 | TJH - REVIEW LETTER FROM DULAC; DRAFT LETTER | 0.20 200.00/hr | 40.00 |
| 9/8/2004 | TJH - E-MAIL CORESPONDENCE TO COUNSEL FOR HTC COURSE REGARDING DISCOVERY | 0.10 200.00/hr | 20.00 |
| 9/26/2003 | TJH - DRAFT LETTER TO SMITH REGARDING VOICE MAIL | 0.10 200.00/hr | 20.00 |
| 9/9/2004 | TJH - PREPARE FOR AND ATTEND MEET AND CONFER WITH C. COLOMBE REGARDING DISCOVERY | 1.70 200.00/hr | 340.00 |
|  | TJH - WORK ON DILLON PREPARATION REGARDING DEPO TRANSCRIPT | 3.50 200.00/hr | 700.00 |
| 6/23/2005 | TJH - CONTINUE WORK ON GUIDANCE DISCLOSURE | 4.50 200.00/hr | 900.00 |
| 8/2/2005 | TJH - WORK ON DOCUMENT ISSUE - ORGANIZE CASE FILE AND PREPARE FOR DISCOVERY MATERIAL TO BE RECEIVED ON EXPEDITED BASIS | 3.50 200.00/hr | 700.00 |
| 9/15/2004 | TJH - TELEPHONE CONFERENCE WITH WESLEY CHING REGARDING DISCOVERY MEET AND CONFER; LEFT MESSAGE | 0.10 200.00/hr | 20.00 |

MR. WAYNE BERRY                                                                    Page      37

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/15/2004 | TJH - TELEPHONE CONFERENCE TO LYLE HOSODA REGARDING MEET AND CONFER; LEFTMESSAGE | 0.10 200.00/hr | 20.00 |
| 8/3/2005 | TJH - REVIEW DISCOVERY MATERIAL | 3.50 200.00/hr | 700.00 |
| 2/7/2005 | TJH - TELEPHONE CONFERENCE WITH LEX SMITH REGARDING MEET AND CONFER; LEFT MESSAGE | 0.10 200.00/hr | 20.00 |
|  | TJH - TELEPHONE CONFERENCE WITH CLYDE MATSUI'S SECRETARY REGARDING MOTION | 0.10 200.00/hr | 20.00 |
|  | TJH - WORK ON QUASH MOTION | 3.50 200.00/hr | 700.00 |
|  | TJH - WORK ON PROTECTIVE ORDER MOTION | 2.50 200.00/hr | 500.00 |
| 2/8/2005 | TJH - WORK ON DISCOVERY MOTION OPPOSITION | 2.50 200.00/hr | 500.00 |
| 2/9/2005 | TJH - WORK ON OPPOSITION TO PCT, LETTER BRIEF | 1.50 200.00/hr | 300.00 |
|  | TJH - WORK ON Y. HATA MOTION TO QUASH | 2.00 200.00/hr | 400.00 |
| 6/24/2005 | TJH - CONTINUE WORK ON GUARDIAN IMAGE DOCUMENTS | 5.50 200.00/hr | 1,100.00 |
| 9/21/2004 | TJH - WORK ON DISCOVERY REGARDING HTC, INCLUDING MEET AND CONFER WITH WESLEY CHING | 0.80 200.00/hr | 160.00 |
| 2/23/2005 | TJH - WORK ON HEX DISCOVERY | 2.00 200.00/hr | 400.00 |
| 8/9/2005 | TJH - REVIEW UENO DISCOVERY | 0.50 200.00/hr | 100.00 |
| 6/24/2005 | TJH - REVIEW SOFTWARE PROGRAM MATERIAL | 1.50 200.00/hr | 300.00 |

MR. WAYNE BERRY                                             Page        38

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 1/2/2004 | TJH - TELEPHONE CONFERENCE TO HORIZON LINES REGARDING SUBPOENA | 0.10<br>200.00/hr | 20.00 |
| 2/23/2005 | TJH - WORK ON FLEMING DISCOVERY | 2.50<br>200.00/hr | 500.00 |
| 1/2/2004 | TJH - CONTINUE WORK ON DISCOVERY RESPONSES | 3.50<br>200.00/hr | 700.00 |
| 1/5/2004 | TJH - TELEPHONE CONFERENCE WITH CHERYL AT HORIZON LINES REGARDING DOCUMENTS UNDER SUBPOENA | 0.20<br>200.00/hr | 40.00 |
| 2/25/2005 | TJH - WORK ON EXPERT ISSUE AND RETENTION AND TELEPHONE CONFERENCE WITH CLIENT; OFFICE CONFERENCE WITH WES ICHIDA AND REVIEW OF EXPERT REPORT | 5.50<br>200.00/hr | 1,100.00 |
| 1/7/2004 | TJH - TELEPHONE CONFERENCE WITH CHERYL AT HORIZON LINES; LEFT MESSAGE | 0.10<br>200.00/hr | 20.00 |
|  | TJH - REVIEW AND REVISE DISCOVERY REPONSE REGARDING DILLON REQUEST | 2.50<br>200.00/hr | 500.00 |
| 3/2/2005 | TJH - WORK ON DISCOVERY AND PRODUCTION | 0.50<br>200.00/hr | 100.00 |
| 1/7/2004 | TJH - REVIEW AND REVISE OBJECTION TO FLEMING PLAN AND DISCLOSURE STATEMENT | 3.50<br>200.00/hr | 700.00 |
| 1/8/2004 | TJH - OFFICE CONFERENCE WITH CLIENT REGARDING INTERROGS; REVIEW AND REVISE, SIGN AND DISCUSS DISCOVERY | 3.00<br>200.00/hr | 600.00 |
| 1/9/2004 | TJH - TELEPHONE CONFERENCE WITH CHERYL AT HORIZON LINES REGARDING SUBPOENA | 0.10<br>200.00/hr | 20.00 |
|  | TJH - E-MAILS TO COUNSEL RE: DISCOVERY | 0.10<br>200.00/hr | 20.00 |
|  | TJH - REVIEW DOCUMENTS IN DISCOVERY REGARDING SHIPMENTS | 2.50<br>200.00/hr | 500.00 |
| 1/12/2004 | TJH - TELEPHONE CONFERENCE WITH FRAN DUBINSKY OF KMART LEGAL REGARDING DOCUMENTS; CONTINUE DRAFT OF MOTION FOR RELIEF FROM SCHEDULING ORDER; DRAFT OF 2ND | 7.50<br>200.00/hr | 1,500.00 |

MR. WAYNE BERRY                                                           Page      39

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
|  | AMENDED COMPLAINT; DRAFT MOTION FOR LEAVE TO FILE 2ND AMENDED COMPLAINT; DRAFT LETTER RE: DISCUSSION |  |  |
| 1/15/2004 | TJH - PREPARE FOR CONDUCTING MEET AND CONFER WITH ANDY BEAMAN | 2.50 200.00/hr | 500.00 |
| 3/14/2005 | TJH - WORK ON STIPULATION WITH DAMIAN CAPOZOLLA'S LETTER TO MASTER; CONTINUE DRAFT OF OPPOSITION AND CROSS-MOTION, INCLUDING DECLARATION AND EXHIBITS; TELEPHONE CONFERENCE WITH CLIENT REGARDING EXPERTS | 6.50 200.00/hr | 1,300.00 |
| 10/5/2004 | TJH - MEET AND CONFER WITH LEROY COLOMBE, MAINTAIN VENDOR DOCS | 1.50 200.00/hr | 300.00 |
| 3/16/2005 | TJH - REVIEW CORRESPONDENCE AND DRAFT LETTER TO MASTER REGARDING STIPULATION | 1.50 200.00/hr | 300.00 |
| 3/17/2005 | TJH - TELEPHONE CONFERENCE WITH MARGERY BRONSTER REGARDING DISCOVERY DISCLOSURES; MEET AND CONFER | 0.50 200.00/hr | 100.00 |
| 3/18/2005 | TJH - WORK ON FLEMING DISCOVERY REGARDING INTERROGATORIES | 2.50 200.00/hr | 500.00 |
| 3/24/2005 | TJH - WORK ON DISCOVERY ISSUES, INCLUDING INTERROGATORIES | 4.50 200.00/hr | 900.00 |
| 3/25/2005 | TJH - WORK ON DISCOVERY REGARDING GUIDANCE AND PCT | 4.50 200.00/hr | 900.00 |
| 10/13/2004 | TJH - TELEPHONE CONFERENCE WITH LYLE HOSODA REGARDING NOA RECORDS; LEFT MESSAGE | 0.10 200.00/hr | 20.00 |
|  | TJH - TELEPHONE CONFERENCE CALLS WITH LEROY COLOMBE REGARDING DOCUMENTS | 0.20 200.00/hr | 40.00 |
|  | TJH - E-MAILS TO COUNSEL REGARDING STATUS OF DISCOVERY | 0.40 200.00/hr | 80.00 |
| 3/28/2005 | TJH - CONTINUE WORK ON DISCOVERY REGARDING C&S AND FLEMING 2ND SET OF INTERROGS | 0.20 200.00/hr | 40.00 |
| 10/14/2004 | TJH - WORK ON DISCOVERY ISSUE | 0.50 200.00/hr | 100.00 |

MR. WAYNE BERRY                                                    Page        40

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/14/2004 | TJH - TWO LETTERS TO HOSODA RE: DISCOVERY | 1.00<br>200.00/hr | 200.00 |
| 3/29/2005 | TJH - WORK ON GUIDANCE DISCOVERY | 2.00<br>200.00/hr | 400.00 |
| 10/14/2004 | TJH - TELEPHONE CONFERENCE REGARDING NOA DOCUMENTS | 0.80<br>200.00/hr | 160.00 |
| 3/29/2005 | TJH - WORK ON FLEMING DISCOVERY | 2.00<br>200.00/hr | 400.00 |
| 3/30/2005 | TJH - WORK ON LETTER TO MASTER REGARDING DISCOVERY AND FINANCIAL INFORMATION | 1.00<br>200.00/hr | 200.00 |
|  | TJH - REVIEW AND REVISE LETTER TO MASTER REGARDING MOTION TO COURT | 0.10<br>200.00/hr | 20.00 |
| 10/18/2004 | TJH - TELEPHONE CONFERENCE WITH LYLE HOSODA REGARDING IOWA DOCUMENTS | 0.10<br>200.00/hr | 20.00 |
| 1/25/2005 | TJH - GUIDANCE DISCOVERY PRODUCTION | 6.50<br>200.00/hr | 1,300.00 |
| 10/18/2004 | TJH - TELEPHONE CONFERENCE WITH LYLE HOSODA REGARDING THURSDAY BRIEFS | 0.10<br>200.00/hr | 20.00 |
| 3/31/2005 | TJH - DRAFT LETTER TO CLYDE MATSUI | 1.00<br>200.00/hr | 200.00 |
|  | TJH - FINALIZE LETTER TO CLYDE MATSUI | 1.00<br>200.00/hr | 200.00 |
| 10/19/2004 | TJH - DRAFT LETTER TO COLOMBE REGARDING PRIVILEGE | 0.30<br>200.00/hr | 60.00 |
|  | TJH - DRAFT LETTER TO COUNSEL REGARDING DISCOVERY; REVIEW AND REVISE | 0.20<br>200.00/hr | 40.00 |
| 10/20/2004 | TJH - FINALIZE LETTER TO JUDGE KOBAYASHI | 1.00<br>200.00/hr | 200.00 |

MR. WAYNE BERRY                                                    Page        41

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 4/4/2005 | TJH - WORK ON GUIDANCE DISCOVERY REQUESTS | 1.50<br>200.00/hr | 300.00 |
| 4/8/2005 | TJH - ATTEND TO ISSUES RELATED TO EXPERTS AND TURNOVER OF SOFTWARE | 2.50<br>200.00/hr | 500.00 |
| 3/5/2004 | TJH - REVIEW KMART DISCOVERY | 2.50<br>200.00/hr | 500.00 |
| 3/19/2004 | TJH - REVIEW ON-LINE DOCUMENTS REGARDING RECENT FILING | 1.50<br>200.00/hr | 300.00 |
| 4/14/2005 | TJH - DEAL WITH DISCOVERY ISSUES REGARDING PROTECTIVE ORDER AND REDRAFT LICENSE AGREEMENT AND E-MAIL TO COUNSEL | 4.50<br>200.00/hr | 900.00 |
| 10/21/2004 | TJH - TELEPHONE CONFERENCE WITH LEROY COLOMBE REGARDING KAM FONG SICK AND COURT PREPARATION WITH DOCUMENTS | 0.10<br>200.00/hr | 20.00 |
| 3/31/2004 | TJH - REVIEW K&E TIME RECORDS | 1.50<br>200.00/hr | 300.00 |
| 4/19/2005 | TJH - DRAFT LETTER TO DISCOVERY MASTER | 0.40<br>200.00/hr | 80.00 |
| 1/24/2006 | TJH - OFFICE CONFERENCE WITH COUNSEL REGARDING GUIDANCE; OFFICE CONFERENCE WITH CLIENT REGARDING SAME | 2.00<br>200.00/hr | 400.00 |
| 4/20/2005 | TJH - FINALIZE FLEMING AND CS INTERROGATORIES | 2.50<br>200.00/hr | 500.00 |
| 1/26/2006 | TJH - DATA GATHERING AT KOBAYASHI REGARDING GUIDANCE MATTERS | 7.50<br>200.00/hr | 1,500.00 |
| 4/6/2004 | TJH - ORGANIZE DISCOVERY | 2.00<br>200.00/hr | 400.00 |
| 10/25/2004 | TJH - TELEPHONE CONFERENCE WITH LEX SMITH REGARDING DISCOVERY | 0.50<br>200.00/hr | 100.00 |

MR. WAYNE BERRY                                                                Page        42

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 1/27/2006 | TJH - WORK ON FORENSIC DATA FROM GUIDANCE; TELEPHONE CONFERENCE WITH CLIENT REGARDING GUIDANCE LIST | 8.50 200.00/hr | 1,700.00 |
| 4/25/2005 | TJH - TELEPHONE CONFERENCE WITH REX FUJICHAKU REGARDING DISCLOSURE | 0.10 200.00/hr | 20.00 |
| 1/28/2006 | TJH - WORK ON GUIDANCE MATERIAL | 7.00 200.00/hr | 1,400.00 |
| 4/25/2005 | TJH - FINALIZE IOWA TELECOM DOCUMENTS APPEAL | 3.50 200.00/hr | 700.00 |
|  | TJH - LETTER TO MAGISTRATE AND SMITH | 1.00 200.00/hr | 200.00 |
| 1/29/2006 | TJH - REVIEW GUIDANCE MATERIALS; TELEPHONE CONFERENCE WITH CLIENT REGARDING SAME | 3.80 200.00/hr | 760.00 |
| 1/31/2006 | TJH - WORK ON GUIDANCE FILES | 8.50 200.00/hr | 1,700.00 |
| 2/1/2006 | TJH - WORK ON GUIDANCE MATERIAL - E-MAIL TO COUNSEL REGARDING MISSING DATABASE | 7.50 200.00/hr | 1,500.00 |
| 4/26/2005 | TJH - PREPARE DOCUMENTS FOR DISCOVERY | 0.50 200.00/hr | 100.00 |
| 2/2/2006 | TJH - WORK ON GUIDANCE MATERIALS | 7.50 200.00/hr | 1,500.00 |
| 2/3/2006 | TJH - CONTINUE WORK ON GUIDANCE ISSUES; WORK ON GUIDANCE MATERIALS | 11.50 200.00/hr | 2,300.00 |
| 11/1/2004 | TJH - TELEPHONE CONFERENCE WITH NINA AT COSTCO REGARDING SUBPOENA | 0.30 200.00/hr | 60.00 |
| 4/27/2005 | TJH - DRAFT NEW INTERROGS FOR GUIDANCE | 0.50 200.00/hr | 100.00 |
|  | TJH - REVIEW GUIDANCE DOCUMENTS | 0.50 200.00/hr | 100.00 |

MR. WAYNE BERRY                                                    Page     43

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 4/28/2005 | TJH - WORK ON DISCOVERY REGARDING GUIDANCE | 5.50<br>200.00/hr | 1,100.00 |
| 2/7/2006 | TJH - ATTEND TO ISSUES RELATED TO GUIDANCE AND COPY OF BERRY SOFTWARE AND REVIEW OF THE GUIDANCE FILE | 8.90<br>200.00/hr | 1,780.00 |
| 9/21/2005 | TJH - WORK ON GUIDANCE MATERIALS | 2.50<br>200.00/hr | 500.00 |
| 9/22/2005 | TJH - WORK ON GUIDANCE MATERIALS | 8.50<br>200.00/hr | 1,700.00 |
| 2/11/2006 | TJH - WORK ON DATABASE | 4.00<br>200.00/hr | 800.00 |
| 11/6/2004 | TJH - TELEPHONE TO LEX COLOMBE REGARDING STATUS | 0.10<br>200.00/hr | 20.00 |
| 9/23/2005 | TJH - CONTINUE WORK ON GUIDANCE MATERIALS | 8.50<br>200.00/hr | 1,700.00 |
| 5/4/2005 | TJH - ATTEND TO ISSUES RELATED TO THE GUIDANCE SOFTWARE AND TURNOVER OFR BERRY SOFTWARE | 0.50<br>200.00/hr | 100.00 |
| 4/21/2004 | TJH - REVIEW HORIZON DOCUMENTS SUBPOENAED IN DISCOVERY | 1.50<br>200.00/hr | 300.00 |
| 4/22/2004 | TJH - TRIAL PREPARATION REGARDING REVIEW OF LAST TIME DISCOVERY AND DOCUMENTS | 3.40<br>200.00/hr | 680.00 |
| 5/6/2005 | TJH - WORK ON GURZI MATERIAL | 0.20<br>200.00/hr | 40.00 |
| 5/12/2005 | TJH - ATTEND TO MATTER REGARDING THE TURNAROUND OF SOFTWARE REGARDING Y. HATA AND OTHER MATTERS REGARDING MOTION FOR SUMMARY JUDGMENT | 3.00<br>200.00/hr | 600.00 |
| 9/26/2003 | TJH - DRAFT REPORT OF MEET AND CONFER | 0.30<br>200.00/hr | 60.00 |
| 5/3/2004 | TJH - REVIEW DILLON RELATED DOCUMENTS, INCLUDING DEPOSITIONS AND EXHIBITS, IN PREPARATION FOR MOTION FOR SUMMARY JUDGMENT AND INJUNCTION | 6.50<br>200.00/hr | 1,300.00 |

MR. WAYNE BERRY                                                      Page      44

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/16/2005 | TJH - E-MAILS TO CAPOZZOLA; PREPARE DISCOVERY DOCUMENTS REGARDING GUIDANCE AND OTHER MATTERS REGARDING MOTION FOR SUMMARY JUDGMENT MOTIONS | 0.10 200.00/hr | 20.00 |
| 9/26/2003 | TJH - DRAFT RULE 26 STATEMENT | 0.20 200.00/hr | 40.00 |
| 6/4/2004 | TJH - WORK ON DISCOVERY REGARDING FOODLAND AND OTHERS | 3.50 200.00/hr | 700.00 |
| 11/18/2004 | TJH - WORK ON FLEMING INTERROGATORIES | 4.00 200.00/hr | 800.00 |
| 11/19/2004 | TJH - TELEPHONE CONFERENCE WITH LEX SMITH REGARDING STATUS OF DISCOVERY MASTER AND REQUEST TO CONTACTTO ADDRESS APPOINTMENT | 0.20 200.00/hr | 40.00 |
| 6/25/2005 | TJH - WORK ON GUIDANCE MATERIALS | 4.80 200.00/hr | 960.00 |
| 11/18/2004 | TJH - CONTINUE WORK ON FLEMING INTERROGS AND OBJECTION  TO EX PARTE MOTION | 4.50 200.00/hr | 900.00 |
| 11/22/2004 | TJH - CONTINUE WORK ON DISCOVERY ISSUES; DRAFT ANSWER TO FLEMING INTERROGS AND EMAIL REGARDNG SAME | 5.00 200.00/hr | 1,000.00 |
| 11/23/2004 | TJH - WORK ON DISCOVERY REGARDING INTERROGATORIES | 3.30 200.00/hr | 660.00 |
|  | TJH - TELEPHONE CONFERENCE WITH SAFEWAY LEGAL DEPARTMENT RE: SUBPOENA | 0.10 200.00/hr | 20.00 |
| 11/29/2004 | TJH - WORK ON DISCOVERY REGARDING FLEMING INTERROGATORIES AND POD | 3.50 200.00/hr | 700.00 |
|  | TJH - DRAFT LETTER TO DULAC REGARDING DISCOVERY; REVIEW AND REVISE | 1.70 200.00/hr | 340.00 |
| 6/1/2005 | TJH - DRAFT LETTER BRIEF REPLY REGARDING GUIDANCE; REVIEW AND REVISE | 0.80 200.00/hr | 160.00 |
| 11/29/2004 | TJH - REVIEW VARIOUS RECORDS REGARDING FLEMING | 3.40 200.00/hr | 680.00 |

MR. WAYNE BERRY                                                Page      45

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/14/2004 | TJH - CONTINUE WORK ON HTC DISCOVERY, INCLUDING DOCUMENT REQUEST AND INTERROGATORIES | 3.50 200.00/hr | 700.00 |
| 11/30/2004 | TJH - CONTINUE WORK ON DISCOVERY RESPONSES REGARDING FLEMING DOCUMENT AND INTERROGS | 3.00 200.00/hr | 600.00 |
| 5/28/2005 | TJH - WORK ON GUIDANCE FILES TO COUNSEL | 3.50 200.00/hr | 700.00 |
| 5/31/2005 | TJH - REVIEW WALKER REPORT | 2.50 200.00/hr | 500.00 |
|  | SUBTOTAL: | [     571.35 | 113,805.00] |

Motions Practice

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 6/9/2005 | TJH - CONTINUE WORK ON OPPOSITIONS | 15.00 200.00/hr | 3,000.00 |
| 6/10/2005 | TJH - REVIEW GUIDANCE'S REPLY | 0.20 200.00/hr | 40.00 |
| 6/16/2005 | TJH - REVIEW REPORTS ON REPLIES REGARDING MOTION FOR SUMMARY JUDGMENTS; TELEPHONE CONFERENCE WITH CLIENT REGARDING SAME | 3.50 200.00/hr | 700.00 |
| 6/17/2005 | TJH - PREPARE FOR HEARING AND OTHER MATTERS | 7.50 200.00/hr | 1,500.00 |
| 6/18/2005 | TJH - PREPARE FOR HEARING ON MOTIONS FOR SUMMARY JUDGMENT | 8.00 200.00/hr | 1,600.00 |
| 10/13/2005 | TJH - WORK ON APPROVAL OF MASTER'S ORDER | 5.00 200.00/hr | 1,000.00 |
| 10/14/2005 | TJH - WORK ON APPEAL OF DISCOVERY MASTER'S ORDER REGARDING GUIDANCE | 5.80 200.00/hr | 1,160.00 |
| 10/15/2005 | TJH - ATTEND TO DRAFT OF APPEAL OF MASTER'S ORER REGARDING GUARDIAN | 6.20 200.00/hr | 1,240.00 |

MR. WAYNE BERRY                                                     Page      46

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/17/2005 | TJH - FINALIZE DRAFT APPEAL OF GUIDANCE MATERIAL | 6.50<br>200.00/hr | 1,300.00 |
| 10/18/2005 | TJH - FINALIZE APPEAL ON GUIDANCE ORDER | 4.50<br>200.00/hr | 900.00 |
| 6/30/2005 | TJH - DICTATE MOTION REGARDING RECONSIDERATION | 1.50<br>200.00/hr | 300.00 |
| 12/7/2004 | TJH - REVIEW AND REVISE MOTION FOR SUMMARY JUDGMENT OPPOSITION | 5.50<br>200.00/hr | 1,100.00 |
| 7/5/2005 | TJH - CONTINUE WORK ON MOTION FOR RECONSIDERATION, INCLUDING DRAFT OF DECLARATION AND PREPARATION OF EXHIBITS | 8.10<br>200.00/hr | 1,620.00 |
| 12/8/2004 | TJH - CONTINUE WORK ON OPPOSITION TO MSJ | 4.00<br>200.00/hr | 800.00 |
| 10/27/2003 | TJH - REVIEW EVIDENCE FOR PREPARATION OF MOTION FOR PRELIMINARY INJUNCTION | 3.50<br>200.00/hr | 700.00 |
| 7/6/2005 | TJH - CONTINUE DRAFT OF RECONSIDERATION MOTION INCLUDING EX PARTE MOTION TO SEAL | 3.50<br>200.00/hr | 700.00 |
| 12/9/2004 | TJH - WORK ON OPPOSITION TO MOTIONS FOR SUMMARY JUDGMENTS | 7.50<br>200.00/hr | 1,500.00 |
| 12/10/2004 | TJH - WORK ON FOODLAND MOTION FOR SUMMARY JUDGMENT OPPOSITION | 8.50<br>200.00/hr | 1,700.00 |
| 7/7/2005 | TJH - PREPARE FOR AND OFFICE CONFERENCE WITH PROFESSOR JOHNSON REGARDING DECLARATION FOR MOTION FOR RECONSIDERATION | 2.00<br>200.00/hr | 400.00 |
| 10/19/2005 | TJH - PREPARE, INCLUDING LEGAL RESEARCH REGARDING SUPPLEMENTARY BRIEF ON ELECTION OF STATUTORY DAMAGES; REVIEW AND REVISE | 5.00<br>200.00/hr | 1,000.00 |
| 12/13/2004 | TJH - WORK ON OPPOSITIONS TO MSJ | 4.00<br>200.00/hr | 800.00 |

MR. WAYNE BERRY                                                        Page      47

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 12/14/2004 | TJH - REVIEW AND REVISE MOTION FOR SUMMARY JUDGMENT OPPOSITIONS REGARDING FOODLAND, HTC AND DILLON | 8.50 200.00/hr | 1,700.00 |
| 10/20/2005 | TJH - LEFT MESSAGE RE: CONTINUE TRIAL; DRAFT LETTER TO MASTER REGARDING APPEAL; REVIEW AND REVISE | 1.80 200.00/hr | 360.00 |
| 12/15/2004 | TJH - REVIEW AND REVISE EXHIBITS AND CONCISE STATEMENT AND MOTION FOR SUMMARY JUDGMENT REGARDING DILLON, ET AL., HTC AND FOODLAND | 9.50 200.00/hr | 1,900.00 |
| 12/16/2004 | TJH - WORK ON MOTION FOR SUMMARY JUDGMENT OPPOSITIONS | 10.50 200.00/hr | 2,100.00 |
| 12/17/2004 | TJH - WORK ON MOTION FOR SUMMARY JUDGMENT OPPOSITIONS | 11.00 200.00/hr | 2,200.00 |
| 12/18/2004 | TJH - WORK ON MOTION FOR SUMMARY OPPOSITIONS | 9.50 200.00/hr | 1,900.00 |
| 12/19/2004 | TJH - FINALIZE OPPOSITIONS TO MOTIONS FOR SUMMARY JUDGMENT | 7.50 200.00/hr | 1,500.00 |
| 12/20/2004 | TJH - FINALIZE AND SIGN OPPOSITIONS TO MOTIONS FOR SUMMARY JUDGMENT | 4.50 200.00/hr | 900.00 |
| 7/7/2005 | TJH - CONTINUE DRAFT OF RECONSIDERATION MOTION | 5.50 200.00/hr | 1,100.00 |
| 12/20/2004 | TJH - SUPERVISE PREPARATION AND COPYING DOCUMENTS FOR SERVICE | 2.50 200.00/hr | 500.00 |
| 10/22/2005 | TJH - WORK ON MOTION FOR PERMANENT INJUNCTION | 1.50 200.00/hr | 300.00 |
|  | TJH - DICTATE MOTION FOR RECONSIDERATION REGARDING GUIDANCE | 1.00 200.00/hr | 200.00 |
|  | TJH - DICOTATE MOTION SHOW CAUSE REGARDING GUIDANCE | 1.00 200.00/hr | 200.00 |
| 10/24/2005 | TJH - REVIEW AND REVISE MOTION FOR CONTEMPT SANCTIONS | 1.00 200.00/hr | 200.00 |

MR. WAYNE BERRY                                                    Page      48

|            |                                                                          | Hrs/Rate        | Amount   |
|------------|--------------------------------------------------------------------------|-----------------|----------|
| 7/8/2005   | TJH - WORK ON RECONSIDERATION MOTIN                                       | 4.50 200.00/hr  | 900.00   |
| 10/25/2005 | TJH - FINALIZE AND REVISIONS ON MOTION FOR ORDER TO SHOW CAUSE, INCLUDING DECLARATION AND EXHIBIT | 3.10 200.00/hr  | 620.00   |
|            | TJH - FINALIZE AND REVIEW AND REVISE TWO LETTER BRIEFS TO MASTER AND GUIDANCE AND PROTECTIVE ORDER | 2.10 200.00/hr  | 420.00   |
| 7/11/2005  | TJH - CONTINUE WORK ON MOTION FOR RECONSIDERATION                         | 4.50 200.00/hr  | 900.00   |
| 7/12/2005  | TJH - FINALIZE MOTION FOR RECONSIDERATION                                 | 2.00 200.00/hr  | 400.00   |
| 7/13/2005  | TJH - DEAL WITH EXPERT'S SUBPOENA ISSUE INCLUDING CORRESPONDENCE AND E-MAILS | 2.00 200.00/hr  | 400.00   |
| 7/25/2004  | TJH - PREPARE FOR HEARING                                                 | 5.00 200.00/hr  | 1,000.00 |
| 7/15/2005  | TJH - REVIEW MOTION TO ALLOW DILLON TO SEE MOTION                         | 1.50 200.00/hr  | 300.00   |
| 1/10/2005  | TJH - FINALIZE OPPOSITION TO MOTION AND DECLARATIONS                      | 7.50 200.00/hr  | 1,500.00 |
| 1/12/2005  | TJH - DRAFT AND FINALIZE MOTION FOR PROTECTIVE ORDER                      | 2.00 200.00/hr  | 400.00   |
| 12/3/2003  | TJH - TELEPHONE CONFERENCE WITH KAREN FINE REGARDING SETTLEMENT AND DISCOVERY | 0.50 200.00/hr  | 100.00   |
| 7/23/2005  | TJH - REVIEW RECONSIDERATION OPPOSITIONS                                  | 4.80 200.00/hr  | 960.00   |
| 7/25/2005  | TJH - DICTATE DRAFT RECONSIDERATION REPLIES                               | 1.00 200.00/hr  | 200.00   |
|            | TJH - REVIEW GUIDANCE MOTION                                             | 3.50 200.00/hr  | 700.00   |

MR. WAYNE BERRY                                                    Page        49

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 7/25/2005 | TJH - DRAFT REPLY TO OPPOSITIONS REGARDING RECONSIDERATION | 2.50 200.00/hr | 500.00 |
| 8/24/2004 | TJH - PREPARE FOR HEARING ON INJUNCTION MOTION | 2.50 200.00/hr | 500.00 |
| 1/17/2005 | TJH - PREPARE FOR HEARING | 5.00 200.00/hr | 1,000.00 |
| 7/26/2005 | TJH - WORK ON REPLY AND OPPOSITIONS TO MOTION FOR RECONSIDERATION | 8.00 200.00/hr | 1,600.00 |
| 7/27/2005 | TJH - CONTINUE WORK ON CONSOLIDATION REPLY TO OPPOSITION TO RECONSIDERATION | 8.50 200.00/hr | 1,700.00 |
| 7/28/2005 | TJH - CONTINUE DRAFT OF REPLIES | 6.50 200.00/hr | 1,300.00 |
| 8/26/2004 | TJH - PREPARE FOR HEARING IN USDC REGARDING PRELIMINARY INJUNCTION | 3.50 200.00/hr | 700.00 |
|  | TJH - PREPARE FOR MOTION FOR SUMMARY JUDGMENT | 2.50 200.00/hr | 500.00 |
| 8/27/2004 | TJH - TELEPHONE CONFERENCE WITH VICTOR LIMONGELLI REGARDING SERVICE; PREPARE FOR HEARING ON MOTION | 5.50 200.00/hr | 1,100.00 |
| 7/29/2005 | TJH - CONTINUE DRAFT OF REPLIES | 6.50 200.00/hr | 1,300.00 |
| 8/28/2004 | TJH - WORK ON JUDGE'S INCLINATION | 6.50 200.00/hr | 1,300.00 |
| 8/29/2004 | TJH - PREPARE FOR INJUNCTION HEARING | 4.50 200.00/hr | 900.00 |
| 8/1/2005 | TJH - FINALIZE REPLY | 2.50 200.00/hr | 500.00 |
| 9/1/2004 | TJH - CONTINUE WORK ON DILLON TESTIMONY | 3.50 200.00/hr | 700.00 |

MR. WAYNE BERRY                                                      Page       50

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/2/2004 | TJH - PREPARE FOR DILLON CROSS | 5.50<br>200.00/hr | 1,100.00 |
| 11/11/2005 | TJH - WORK ON REPLIES TO ORDER TO SHOW CAUSE | 3.40<br>200.00/hr | 680.00 |
|  | TJH - OFFICE CONFERENCE WITH CLIENT REGARDING STATUS AND REPLY BRIEF | 1.50<br>200.00/hr | 300.00 |
| 9/14/2004 | TJH - PREPARE FOR CONTINUED PRELIMINARY INJUNCTIVE HEARING INCLUDING TELEPHONE CONFERENCE WITH CLIENT AND PREPARATION OF DECLARATION OUTLINE | 5.60<br>200.00/hr | 1,120.00 |
| 11/12/2005 | TJH - WORK ON EVIDENCE FOR REPLY TO OPPOSITIONS TO MOTION FOR ORDER TO SHOW CAUSE | 5.00<br>200.00/hr | 1,000.00 |
| 9/15/2004 | TJH - CONTINUE TO WORK ON BERRY DECLARATION AND DILLON PREPARATION | 5.50<br>200.00/hr | 1,100.00 |
| 11/14/2005 | TJH - WORK ON REPLIES TO OPPOSITIONS REGARDING ORDER TO SHOW CAUSE | 3.10<br>200.00/hr | 620.00 |
| 9/16/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING DILLON DECLARATION | 1.00<br>200.00/hr | 200.00 |
|  | TJH - CONTINUE PREPARATION FOR PRELIMINARY INJUNCTION; WORK ON MOTION | 3.00<br>200.00/hr | 600.00 |
| 9/17/2004 | TJH - WORK ON BERRY DECLARATION FOR PRELIMINARY INJUNCTION, INCLUDING TELEPHONE CONFERENCE WITH CLEINT AND REVIEW AND REVISE DECLARATION AND EXHIBITS | 4.50<br>200.00/hr | 900.00 |
| 9/18/2004 | TJH - WORK ON BERRY AFFIDAVIT AND EXHIBIT | 5.00<br>200.00/hr | 1,000.00 |
| 9/19/2004 | TJH - WORK ON BERRY AFFIDAVIT | 4.50<br>200.00/hr | 900.00 |
| 9/20/2004 | TJH - OFFICE CONFERENCE WITH CLIENT AND FINALIZE AFFIDAVIT AND EXHIBITS | 4.50<br>200.00/hr | 900.00 |
| 11/15/2005 | TJH - WORK ON GUIDANCE AND PCT REPLIES | 1.80<br>200.00/hr | 360.00 |

MR. WAYNE BERRY                                                        Page      51

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 11/16/2005 | TJH - WORK ON REPLIES TO OPPOSITIONS AND MOTION FOR ORDER TO SHOW CAUSE | 7.50<br>200.00/hr | 1,500.00 |
| 11/17/2005 | TJH - WORK ON REPLIES TO OPPOSITIONS RE: ORDER TO SHOW CAUSE | 8.50<br>200.00/hr | 1,700.00 |
| 2/10/2005 | TJH - WORK ON OPPOSITIION TO MOTION TO COMPEL | 4.50<br>200.00/hr | 900.00 |
| 2/11/2005 | TJH - WORK ON OPPOSITION TO MOTION TO COMPEL | 1.50<br>200.00/hr | 300.00 |
| 2/14/2005 | TJH - WORK ON OPPOSITION TO MOTION TO COMPEL | 3.50<br>200.00/hr | 700.00 |
|  | TJH - WORK ON MOTION TO QUASH Y. HATA SUBPOENA | 3.80<br>200.00/hr | 760.00 |
| 2/15/2005 | TJH - WORK ON MOTION REGARDING DISCOVERY | 8.50<br>200.00/hr | 1,700.00 |
| 2/16/2005 | TJH - FINALIZE OPPOSITION TO MOTION TO COMPEL | 3.10<br>200.00/hr | 620.00 |
|  | TJH - FINALIZE MOTION TO QUASH | 3.20<br>200.00/hr | 640.00 |
| 2/17/2005 | TJH - FINALIZE MOTION TO QUASH | 2.80<br>200.00/hr | 560.00 |
|  | TJH - FINALIZE OPPOSITION TO MOTION TO COMPEL | 2.50<br>200.00/hr | 500.00 |
| 2/22/2005 | TJH - APPEAL FINALIZE DOCUMENTS FOR FILING | 1.50<br>200.00/hr | 300.00 |
| 8/9/2005 | TJH - REVIEW GUIDANCE EX PARTE MOTION | 0.50<br>200.00/hr | 100.00 |
| 11/18/2005 | TJH - OFFICE CONFERENCE WITH CLIENT AND FINALIZE REPLIES AND EXHIBITS REGARDING ORDER TO SHOW CAUSE | 4.50<br>200.00/hr | 900.00 |

MR. WAYNE BERRY                                                    Page      52

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/27/2004 | TJH - CONTINUE WORK ON DILLON CROSS FOR PRELIMINARY INJUNCTION HEARING | 7.50 200.00/hr | 1,500.00 |
| 2/24/2005 | TJH - REVIEW EMPLOYEE MOTION FOR SUMMARY JUDGMENT; OFFICE CONFERENCE WITH CLIENT REGARDING SAME | 2.50 200.00/hr | 500.00 |
| 9/29/2004 | TJH - CONTINUED WORK ON MOTIONS OPPOSITIONS | 8.50 200.00/hr | 1,700.00 |
| 4/19/2005 | CAC-PREPARE TABS FOR EXHIBITS AS INSTRUCTED BY TJH AND LLK. | 1.00 60.00/hr | 60.00 |
| 4/20/2005 | CAC-CONTINUE TO PREPARE TABS FOR EXHIBITS AS INSTRUCTED BY TJH AND LLK. | 4.00 60.00/hr | 240.00 |
| 9/30/2004 | TJH - ALL DAY WORK ON MOTIONS | 9.50 200.00/hr | 1,900.00 |
| 3/2/2005 | TJH - DICTATE REPLY TO PCT OPPOSITION TO MOTION TO QUASH | 2.50 200.00/hr | 500.00 |
| 10/1/2004 | TJH - REVIEW DILLON, NOA, CHRISTENSEN'S MOTION FOR SUMMARY JUDGMENT AND REVIEW CASE LAW | 3.50 200.00/hr | 700.00 |
| 3/3/2005 | TJH - WORK ON MOTION FOR SUMMARY JUDGMENT REGARDING EMPLOYEES | 8.00 200.00/hr | 1,600.00 |
| 10/1/2004 | TJH - REVIEW FOODLAND MOTION FOR SUMMARY JUDGMENT | 1.00 200.00/hr | 200.00 |
| 3/5/2005 | TJH - DRAFT OPPOSITION AND CROSS-MOTION TO HOSODA MOTION FOR SUMMARY JUDGMENT | 4.50 200.00/hr | 900.00 |
|  | TJH - DRAFT CROSS-MOTION AND DECLARATION REGARDING HEX SETTLEMENT | 2.50 200.00/hr | 500.00 |
| 10/1/2004 | TJH - E-MAIL TO COUNSEL | 0.20 200.00/hr | 40.00 |
| 3/7/2005 | TJH - CONTINUE WORK ON THE MOTION FOR SUMMARY JUDGMENT, CROSS-MOTION AND CONCISE STATEMENT | 5.50 200.00/hr | 1,100.00 |

MR. WAYNE BERRY                                                                Page      53

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/1/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING FOODLAND | 0.30 200.00/hr | 60.00 |
|  | TJH - CONTINUE WORK ON MOTION | 3.80 200.00/hr | 760.00 |
| 3/8/2005 | TJH - CONTINUE DRAFT OF MOTION FOR SUMMARY JUDGMENT REGARDING DEFENDANTS | 4.50 200.00/hr | 900.00 |
| 10/2/2004 | TJH - REVIEW HTC MOTION AND CONCISE STATEMENT | 3.50 200.00/hr | 700.00 |
| 8/29/2005 | TJH - REVIEW MOTION FOR SUMMARY JUDGMENT AND LEGAL RESEARCH REGARDING SAME | 4.50 200.00/hr | 900.00 |
| 3/10/2005 | TJH - WORK ON REPLY TO MOTION TO CONTINUE WORK ON MOTION FOR SUMMARY JUDGMENT REGARDING EMPLOYEES | 3.50 200.00/hr | 700.00 |
| 8/16/2005 | TJH - REVIEW PCT OPPOSITION TO MOTION TO COMPEL | 1.60 200.00/hr | 320.00 |
| 3/11/2005 | TJH - CONTINUE WORK ON MOTION FOR SUMMARY JUDGMENT REGARDING E-MAIL | 5.50 200.00/hr | 1,100.00 |
| 8/17/2005 | TJH - DRAFT AND REVISE REPLY TO PCT OPPOSITION TO MOTION TO COMPEL | 2.40 200.00/hr | 480.00 |
| 8/30/2005 | TJH - ATTEND TO EMPLOYEES AND FLEMING MOTIONS FOR SUMMARY JUDGMENT OPPOSITION, INCLUDING LEGAL RESEARCH | 6.50 200.00/hr | 1,300.00 |
| 8/31/2005 | TJH - LEGAL RESEARCH REGARDING R. NIMMER CITATION | 2.50 200.00/hr | 500.00 |
|  | TJH - DICTATE DRAFT OPPOSITION TO PCT MOTION FOR SUMMARY JUDGMENT | 3.00 200.00/hr | 600.00 |
| 1/18/2006 | TJH - ATTEND TO REPLIES TO MEMORANDA IN OPPOSITION TO INJUNCTION | 7.50 200.00/hr | 1,500.00 |
| 10/8/2004 | TJH - BEGIN WORK ON OPPOSITION TO MOTION FOR SUMMARY JUDGMENT REGARDING FOODLAND | 3.80 200.00/hr | 760.00 |

MR. WAYNE BERRY                                                    Page      54

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/31/2005 | TJH - DICTATE DRAFT OPPOSITION TO THE EMPLOYEES' MOTION FOR SUMMARY JUDGMENT | 2.50 200.00/hr | 500.00 |
| 10/8/2004 | TJH - WORK ON HTC MOTION TO REVIEW CASES | 2.50 200.00/hr | 500.00 |
| 3/16/2005 | TJH - CONTINUE WORK ON MOTION FOR SUMMARY  JUDGMENT | 3.50 200.00/hr | 700.00 |
| 9/1/2005 | TJH - TELEPHONE CONFERENCE WITH TOM UENO REGARDING MATTERS RELATED TO MOTION | 1.50 200.00/hr | 300.00 |
| 10/11/2004 | TJH - REVIEW COURT ORDER AND PREPARE VARIOUS DOCUMENTS REGARDING REPONSES | 7.00 200.00/hr | 1,400.00 |
| 3/17/2005 | TJH - CONTINUE WORK ON MOTION FOR SUMMARY JUDGMENT | 4.50 200.00/hr | 900.00 |
| 9/1/2005 | TJH - TELEPHONE CONFERENCE WITH TOM UENO AND WAYNE BERRY REGARDING BACKGROUND INFORMATION REGARDING MOTION FOR SUMMARY JUDGMENT | 0.50 200.00/hr | 100.00 |
| 3/18/2005 | TJH - WORK ON MOTION FOR SUMMARY JUDGMENT | 3.50 200.00/hr | 700.00 |
| 9/1/2005 | TJH - CONTINUE DRAFT OF APPEAL OF MASTER'S ORDER | 4.50 200.00/hr | 900.00 |
| 3/19/2005 | TJH - WORK ON MOTION FOR SUMMARY JUDGMENT, EXHIBITS | 5.50 200.00/hr | 1,100.00 |
| 3/21/2005 | TJH - WORK ON MOTION FOR SUMMARY JUDGMENT AND DECLARATION AND CASE STATUS | 6.50 200.00/hr | 1,300.00 |
| 9/2/2005 | TJH - WORK ON MOTION FOR SUMMARY JUDGMENT OPPOSITION | 8.50 200.00/hr | 1,700.00 |
| 9/6/2005 | TJH - WORK ON MOTION FOR SUMMARY JUDGMENT OPPOSITIONS | 7.50 200.00/hr | 1,500.00 |
| 10/12/2004 | TJH - WORK ON MOTIONS FOR SUMMARY JUDGMENT | 9.50 200.00/hr | 1,900.00 |

MR. WAYNE BERRY                                                    Page      55

|            |                                                                                                                  | Hrs/Rate          | Amount   |
|------------|------------------------------------------------------------------------------------------------------------------|-------------------|----------|
| 9/6/2005   | TJH - WORK ON APPEAL OF MASTER ORDER                                                                              | 1.00<br>200.00/hr | 200.00   |
| 9/7/2005   | TJH - WORK ON MOTION FOR SUMMARY JUDGMENT OPPOSITIONS INDUCING BERRY DECLARATION WITH CLIENT                       | 9.50<br>200.00/hr | 1,900.00 |
| 9/8/2005   | TJH - OFFICE CONFERENCE WITH TOM UENO REGARDING HIS WORK ON MOTION FOR SUMMARY JUDGMENT                            | 1.00<br>200.00/hr | 200.00   |
|            | TJH - ATTEND TO MOTION FOR SUMMARY JUDGMENT OPPOSITIONS REGARDING LEGAL RESEARCH                                   | 7.80<br>200.00/hr | 1,560.00 |
| 1/19/2006  | TJH - ATTEND TO ATTORNEYS' FEES MOTION                                                                            | 3.50<br>200.00/hr | 700.00   |
| 10/14/2004 | TJH - CONTINUE WORK ON SUMMARY JUDGMENT MOTION                                                                    | 7.50<br>200.00/hr | 1,500.00 |
| 10/15/2004 | TJH - CONTINUE TO WORK ON MOTIONS FOR SUMMARY JUDGMENT                                                            | 7.50<br>200.00/hr | 1,500.00 |
| 10/16/2004 | TJH - DICTATE OPPOSITIONS FOR HTC MOTION FOR SUMMARY JUDGMENT, DILLON, NOA, CHRISTENSEN MOTION FOR SUMMARY JUDGMENT; REPLY TO RULE 16 OPPOSITION TO SCHEDULING MOTION | 6.50<br>200.00/hr | 1,300.00 |
| 3/30/2005  | TJH - BEGIN WORK ON MOTIN FOR SUMMARY JUDGMENT REGARDING ALL DEFENDANTS                                            | 4.00<br>200.00/hr | 800.00   |
| 9/9/2005   | TJH - ATTEND TO MOTION FOR SUMMARY JUDGMENT OPPOSITION AND TELEPHONE CONFERENCE WITH TOM UENO REGARDING HIS DECLARATION AND TELEPHONE CONFERENCE WITH CLIENT AND LEGAL RESEARCH REGARDING CASE CITED BY DEFENDANTS | 9.50<br>200.00/hr | 1,900.00 |
| 10/18/2004 | TJH - WORK ON MOTIONS AND REPLIES                                                                                 | 7.80<br>200.00/hr | 1,560.00 |
| 10/19/2004 | TJH - CONTINUE WORK ON MOTIONS FOR SUMMARY JUDGMENT                                                               | 4.50<br>200.00/hr | 900.00   |
| 10/20/2004 | TJH - WORK ON MOTION FOR RECONSIDERATION                                                                          | 3.50<br>200.00/hr | 700.00   |

MR. WAYNE BERRY                                                          Page        56

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 3/31/2005 | TJH - WORK ON INJUNCTION MOTION | 2.50<br>200.00/hr | 500.00 |
|  | TJH - REVIEW EMPLOYEES' REPLY MEMORANDUM REGARDING MOTION FOR SUMMARY JUDGMENT AND TELEPHONE CONERENCE WITH CLIENT REGARDING SAME | 2.00<br>200.00/hr | 400.00 |
| 4/1/2005 | TJH - DICTATE REPLY AND MEMORANDUM IN OPPOSITION TO SUMMARY JUDGMENT MOTION  AND REVIEW AND REVISE | 2.50<br>200.00/hr | 500.00 |
| 4/2/2005 | TJH - WORK ON REPLY REGARDING MOTION FOR SUMMARY JUDGMENT REGARDING DEFENDANT , INCLUDING LEGAL RESEARCH AND REVIEW AND REVISE REPLY | 4.50<br>200.00/hr | 900.00 |
| 4/4/2005 | TJH - REVIEW PCT OPPOSITION AND DICTATE REPLY RE: SCHEDULING ORDER | 0.50<br>200.00/hr | 100.00 |
|  | TJH - REVIEW AND REVISE REPLY TO CROSS-MOTION | 2.50<br>200.00/hr | 500.00 |
| 10/20/2004 | TJH - WORK ON MOTION FOR RECONSIDERATION | 7.50<br>200.00/hr | 1,500.00 |
| 4/5/2005 | TJH - DRAFT MOTION FOR SUMMARY JUDGMENT REGARDING ALL REMAINING DEFENDANTS | 4.50<br>200.00/hr | 900.00 |
| 4/6/2005 | TJH - CONTINUE WORK ON REPLYS TO OPPOSITION TO SCHEDULING ORDER MOTION | 1.00<br>200.00/hr | 200.00 |
|  | TJH - WORK ON MOTION FOR SUMMARY JUDGMENT, INCLUDING LEGAL RESEARCH REGARDING TRANSFERRED SECURITY AND TELEPHONE CONFERENCE WITH CLIENT | 4.50<br>200.00/hr | 900.00 |
| 4/7/2005 | TJH - CONTINUE WORK ON MOTION FOR SUMMARY JUDGMENT; SEVERAL CALLS TO BERRY GET DOCUMENTS FOR MOTION FOR SUMMARY JUDGMENT | 5.50<br>200.00/hr | 1,100.00 |
| 10/20/2004 | TJH - WORK ON MOTION FOR SUMMARY JUDGMENT | 0.40<br>200.00/hr | 80.00 |
| 4/8/2005 | TJH - REVIEW AND REVISE REPLIES TO SCHEDULING RELIEF MOTION | 2.50<br>200.00/hr | 500.00 |

MR. WAYNE BERRY                                                        Page      57

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/10/2005 | TJH - WORK ON MOTION FOR SUMMARY JUDGMENT OPPOSITIONS | 8.50 200.00/hr | 1,700.00 |
| 4/11/2005 | TJH - WORK ON REPLY TO MOTION FOR RELIEF AND ORDER | 1.50 200.00/hr | 300.00 |
| 9/12/2005 | TJH - WORK ON MOTION FOR SUMMARY JUDGMENT OPPOSITION, INCLUDING DECLARATIONS FOR CONCISE STATEMENT | 9.50 200.00/hr | 1,900.00 |
| 9/13/2005 | TJH - WORK ON MOTION FOR SUMMARY JUDGMENT AND CONCISE STATEMENT AND DECLARATION AND EXHIBIT | 9.50 200.00/hr | 1,900.00 |
| 4/12/2005 | TJH - CONTINUE WORK ON MOTION FOR SUMMARY JUDGMENT | 3.50 200.00/hr | 700.00 |
| 10/21/2004 | TJH - CONTINUE WRITING MOTIONS FOR SUMMARY JUDGMENT | 8.00 200.00/hr | 1,600.00 |
| 9/14/2005 | TJH - FINALIZE MEMOS IN OPPOSITION TO PCT AND EMPLOYEE'S MOTIONS; REVIEW AND FINALIZE | 6.50 200.00/hr | 1,300.00 |
| 4/14/2005 | TJH - CONTINUE WORK ON MOTION FOR SUMMARY JUDGMENT | 3.50 200.00/hr | 700.00 |
| 4/15/2005 | TJH - WORK ON MOTION FOR SUMMARY JUDGMENT | 5.50 200.00/hr | 1,100.00 |
|  | TJH - DRAFT FINAL OPPOSITION TO MOTION TO SHORTEN TIME REGARDING EX PARTE MOTION; ATTEND STATUS CONFERENCE; TELEPHONE CONFERENCE WITH COUNSEL REGARDING CALL TO JUDGE MOLLWAY; REVIEW AND REVISE MOTION FOR SUMMARY JUDGMENT; REVIEW EXPERT DISCLOSURE | 4.50 200.00/hr | 900.00 |
| 4/16/2005 | TJH - WORK ON MOTION FOR SUMMARY JUDGMENT | 5.50 200.00/hr | 1,100.00 |
| 4/17/2005 | TJH - WORK ON MOTION FOR SUMMARY JUDGMENT | 9.80 200.00/hr | 1,960.00 |
| 10/22/2004 | TJH - WORK ON MOTIONS FOR SUMMARY JUDGMENT | 7.50 200.00/hr | 1,500.00 |

MR. WAYNE BERRY                                                      Page      58

|            |                                                                                    | Hrs/Rate    | Amount   |
|------------|------------------------------------------------------------------------------------|-------------|----------|
| 4/19/2005  | TJH - WORK ON MOTION FOR SUMMARY JUDGMENT AND EXHIBITS                              | 9.20 200.00/hr | 1,840.00 |
| 4/20/2005  | TJH - FINALIZE MOTION AND CONCISE STATEMENT                                         | 4.50 200.00/hr | 900.00   |
| 10/23/2004 | TJH - REVIEW FOODLAND MOTION AND DRAFT OPPOSITION                                   | 3.20 200.00/hr | 640.00   |
| 4/21/2005  | TJH - WORK ON APPEALS OF MAGISTRATE ORDERS REGARDING PROTECTIVE ORDER AND IOWA TELECOM DOCUMENTS | 8.00 200.00/hr | 1,600.00 |
| 10/23/2004 | TJH - WORK ON MOTION FOR RECONSIDERATION OF PRELIMINARY INJUNCTION                  | 4.00 200.00/hr | 800.00   |
| 10/25/2004 | TJH - CONTINUE WORK ON FOODLAND MOTION FOR SUMMARY JUDGMENT OPPOSITION              | 7.50 200.00/hr | 1,500.00 |
| 4/22/2005  | TJH - WORK ON APPEAL OF ORDER                                                       | 7.50 200.00/hr | 1,500.00 |
| 10/25/2004 | TJH - WORK ON FOODLAND PROTECTION ORDER MOTION                                      | 1.80 200.00/hr | 360.00   |
| 4/23/2005  | TJH - DICTATE IOWA TELECOM; FACTS; DOCUMENTS                                        | 3.80 200.00/hr | 760.00   |
| 4/24/2005  | TJH - WORK ON APPEALS OF DISCOVERY AND SEVERAL E-MAILS WITH CAPOZZOLA AND SMITH REGARDING BERRY LIST; TELEPHONE CONFERENCE WITH CLIENT REGARDING SAME | 1.50 200.00/hr | 300.00   |
| 10/26/2004 | TJH - TELEPHONE CONFERENCE WITH WESLEY CHING REGARDING DISCOVERY                    | 0.10 200.00/hr | 20.00    |
|            | TJH - CONTINUE WORK ON MOTION FOR SUMMARY JUDGMENT OPPOSITION                       | 8.50 200.00/hr | 1,700.00 |
| 10/27/2004 | TJH  - DRAFT MOTION FOR RELIEF                                                      | 4.00 200.00/hr | 800.00   |
|            | TJH - CONTINUE WORK ON MOTION FOR SUMMARY JUDGMENT.                                 | 3.00 200.00/hr | 600.00   |

MR. WAYNE BERRY                                                         Page        59

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 4/25/2005 | TJH - WORK ON PROTECTIVE ORDER APPEAL | 3.50<br>200.00/hr | 700.00 |
| 4/26/2005 | TJH - FINALIZE TWO APPEALS TO USDC | 3.50<br>200.00/hr | 700.00 |
| 10/30/2004 | TJH - CONTINUE WORK ON OPPOSITION TO FOODLAND PROTECTIVE ORDER | 2.10<br>200.00/hr | 420.00 |
|  | TJH - CONTUE WORK ON MOTION FOR SUMMARY JUDGMENT OPPOSITIONS | 4.50<br>200.00/hr | 900.00 |
| 10/31/2004 | TJH - WORK ON REPLY TO OPPOSITIONS TO MOTION TO CONTINUE MOTIONS FOR SJ | 2.80<br>200.00/hr | 560.00 |
| 11/1/2004 | TJH - WORK ON MOTION FOR SUMMARY JUDGMENT OPPOSITION | 9.80<br>200.00/hr | 1,960.00 |
| 4/27/2005 | TJH - WORK ON MOTION FOR SUMMARY JUDGMENT REGARDING GUIDANCE | 3.50<br>200.00/hr | 700.00 |
| 9/19/2005 | TJH - LEGAL RESEARCH REGARDING DAMAGE ISSUE | 3.50<br>200.00/hr | 700.00 |
| 11/2/2004 | TJH - WORK ON OPPOSITIONS TO MOTION FOR SUMMARY JUDGMENT | 9.50<br>200.00/hr | 1,900.00 |
| 11/3/2004 | TJH - WORK ON OPPOSITIONS TO MOTION FOR SUMMARY JUDGMENT | 9.50<br>200.00/hr | 1,900.00 |
|  | TJH - PREPARE FOR AND ATTEND HEARING ON FOODLAND MOTION | 1.50<br>200.00/hr | 300.00 |
| 4/28/2005 | TJH - BEGIN DRAFT OF OPPOSITION TO 56(F) MOTION | 0.20<br>200.00/hr | 40.00 |
| 4/29/2005 | TJH - WORK ON OPPOSITION TO RULE 56 MOTION | 4.50<br>200.00/hr | 900.00 |
| 11/3/2004 | TJH - DRAFT AND FINALIZE RECONSIDERATION MOTION RE: ORDER TO EXTEND HEARING DATE | 1.50<br>200.00/hr | 300.00 |

MR. WAYNE BERRY                                                    Page      60

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/19/2005 | TJH - REVIEW DISTRICT COURT ORDER AND DRAFT SUPPLEMENT; REVIEW AND REVISE | 1.50 200.00/hr | 300.00 |
| 5/2/2005 | TJH - WORK ON MOTION OPPOSITION REGARDING RULE 56(f) | 4.50 200.00/hr | 900.00 |
| 9/20/2005 | TJH - CONTINUE WORK ON TRIAL BRIEF REGARDING DAMAGES | 3.50 200.00/hr | 700.00 |
| 11/4/2004 | TJH - WORK ON MOTION FOR SUMMARY JUDGMENT OPPOSITIONS | 10.50 200.00/hr | 2,100.00 |
| 11/5/2004 | TJH - DRAFT AND REVISE APPEAL TO MAGISTRATE'S ORDER | 3.90 200.00/hr | 780.00 |
| 11/6/2004 | TJH - REVIEW OPPOSITION TO RECONSIDERATION | 2.50 200.00/hr | 500.00 |
| 5/3/2005 | TJH - DRAFT MOTION FOR DISCOVERY SANCTIONS | 0.40 200.00/hr | 80.00 |
| 11/6/2004 | TJH - DRAFT REPLY TO OBJECTION TO RECONSIDERATION | 2.50 200.00/hr | 500.00 |
| 11/10/2004 | TJH - TELEPHONE CONFERENCE WITH ERIC LIEBELER REGARDING APPEAL; LEFT MESSAGE | 0.10 200.00/hr | 20.00 |
| 5/4/2005 | TJH - ATTEND TO APPEAL | 2.50 200.00/hr | 500.00 |
| 2/16/2006 | TJH - WORK ON EXHIBIT AND MOTION FOR INJUNCTION | 9.50 200.00/hr | 1,900.00 |
| 3/6/2006 | TJH - PREPARE FOR INJUNCTION HEARING; WORK ON FEE MOTION | 4.50 200.00/hr | 900.00 |
| 5/5/2005 | TJH - CONTINUE WORK ON HEX MOTION FOR SUMMARY JUDGMENT MATTER | 3.30 200.00/hr | 660.00 |
| 5/6/2005 | TJH - WORK ON MOTION TO COMPEL SETTLEMENT | 2.50 200.00/hr | 500.00 |

MR. WAYNE BERRY                                                    Page        61

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/3/2005 | TJH - REVIEW AND REVISE APPEALS OF MOTIONS ORDER REGARDING F-1 PROGRAM | 2.50 200.00/hr | 500.00 |
| 11/15/2004 | TJH - WORK ON REPLIES REGARDING MOTION FOR RECONSIDERATION | 7.50 200.00/hr | 1,500.00 |
| 10/3/2005 | TJH - CONTINUE REVIEW OF EMPLOYEE AND PCT OPPOSITIONS INCLUDING NEW EVIDENCE SUBMITTED | 2.00 200.00/hr | 400.00 |
| 5/9/2005 | TJH - WORK ON GUIDANCE MOTION FOR SUMMARY JUDGMENT OPPOSITION | 3.50 200.00/hr | 700.00 |
| 5/10/2005 | TJH - WORK ON MSJ | 8.50 200.00/hr | 1,700.00 |
| 3/7/2006 | TJH - PERMANENT INJUNCTION HEARING AND CHARGE JURY; OFFICE CONFERENCE WITH CLIENT | 6.00 200.00/hr | 1,200.00 |
| 11/16/2004 | TJH - REVIEW AND REVISE RELIES TO OPPOSITIONS TO MOTIONS | 5.50 200.00/hr | 1,100.00 |
|  | TJH - DRAFT AND REPLY TO LIEBLER LETTERS 408 | 1.00 200.00/hr | 200.00 |
| 11/7/2004 | TJH - WORK ON BANKRUPTCY DOCUMENTS AND MOTION FOR SUMMARY JUDGMENT | 4.50 200.00/hr | 900.00 |
| 5/14/2005 | TJH - WORK ON GUIDANCE MOTION FOR SUMMARY JUDGMENT OPP | 2.50 200.00/hr | 500.00 |
| 2/9/2006 | WWI:  REVIEW E-MAILS AND DISCUSS MOTIONS WITH TJH. | 1.00 250.00/hr | 250.00 |
| 11/18/2004 | TJH - WORK ON MOTION FOR SUMMARY JUDGMENT AND EVIDENCE REGQARDING TRIAL PREPARATION | 3.50 200.00/hr | 700.00 |
| 2/13/2006 | WWI:  REVIEW E-MAIL TO DAMIEN; CONFERENCE WITH TJH RE MOTIONS AND SANCTIONS | 1.00 250.00/hr | 250.00 |
| 10/6/2005 | TJH - CONTINUE WORK ON MASTER'S ORDER | 4.50 200.00/hr | 900.00 |

MR. WAYNE BERRY                                                    Page        62

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/10/2005 | TJH - PREPARE FOR MOTION FOR SUMMARY JUDGMENT HEARING | 3.50 200.00/hr | 700.00 |
| 2/17/2006 | WWI:  CONFERENCES WITH TJH RE OPPOSING SIDES WITHHOLDING EVIDENCE; REVIEW MOTIONS AND MEMOS IN OPPOSITION | 2.50 250.00/hr | 625.00 |
| 5/20/2005 | TJH - WORK ON SUMMARY JUDGMENT OPP. REGARDING GUIDANCE | 2.50 200.00/hr | 500.00 |
| 10/11/2005 | TJH - DRAFT MOTION FOR PERMANENT INJUNCTION | 3.00 200.00/hr | 600.00 |
| 5/23/2005 | TJH - FINALIZE OPPOSITION TO PCT MOTION | 1.50 200.00/hr | 300.00 |
| 2/23/2006 | WWI:  REVIEW MEMOS FILED BY TJH; CONFERENCE RE APPROPRIATE SANCTION. | 1.00 250.00/hr | 250.00 |
| 5/23/2005 | TJH - CONTINUE WORK ON GUIDANCE MOTION FOR SUMMARY JUDGMENT OPP | 6.50 200.00/hr | 1,300.00 |
| 5/24/2005 | TJH - CONTINUE DRAFT OF OPPOSITION TO GUIDANCE MOTION FOR SUMMARY JUDGMENT | 5.90 200.00/hr | 1,180.00 |
| 5/25/2005 | TJH - WORK ON OPPOSITION TO GUIDANCE MOTION FOR SUMMARY JUDGMENT | 5.50 200.00/hr | 1,100.00 |
| 5/26/2005 | TJH - WORK ON MOTION FOR SUMMARY JUDGMENT OPPOSITION GUIDANCE | 7.50 200.00/hr | 1,500.00 |
| 5/27/2005 | TJH - WORK ON OPPOSITION TO GUIDANCE MOTION FOR SUMMARY JUDGMENT | 7.50 200.00/hr | 1,500.00 |
| 2/27/2006 | WWI:  CONFERENCE MOTIONS IN LIMINE AND MOTION TO RECONSIDER. | 1.50 250.00/hr | 375.00 |
| 5/29/2005 | TJH - WORK ON MOTION FOR SUMMARY JUDGMENT | 5.50 200.00/hr | 1,100.00 |
| 5/20/2005 | TJH - WORK ON OPPOSITION TO GUIDANCE | 7.50 200.00/hr | 1,500.00 |

MR. WAYNE BERRY                                                    Page      63

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/31/2005 | TJH - WORK ON MOTION FOR SUMMARY JUDGMENT OPPOSITION REGARDING GUIDANCE | 8.00 200.00/hr | 1,600.00 |
| 11/16/2004 | LLB-PER LLK INSTRUCTIONS, XEROX EIGHT COPIES OF EACH OF THREE PLEADINGS, AND MAIL OUT WITH LLK'S ADDRESS LABELS. | 1.20 65.00/hr | 78.00 |
| 6/7/2005 | LLB - PER LLK INSTRUCTIONS, PREPARE 10 SETS OF EXHIBIT TABS #1 - #24. | 2.00 65.00/hr | 130.00 |
| 6/9/2005 | LLB - HELP PREPARE DOCUMENTS TO BE FILED WITH THE COURT TODAY. | 3.00 65.00/hr | 195.00 |
| 6/1/2005 | TJH -FINALIZE MOTION FOR SUMMARY JUDGMENT OPPOSITION REGARDING GUIDANCE | 5.10 200.00/hr | 1,020.00 |
| 12/16/2004 | LLB-PER TJH'S INSTRUCTIONS, PREPARE EXHIBIT TABS AND EXHIBITS. | 5.70 65.00/hr | 370.50 |
| 6/3/2005 | TJH - REVIEW FILING OF VARIOUS DEFENDANTS REGARDING COURT MOTION | 3.50 200.00/hr | 700.00 |
|  | TJH - DICTATE DEFENSE TO REPLIES | 8.50 200.00/hr | 1,700.00 |
| 6/5/2005 | TJH - MOTION | 9.00 200.00/hr | 1,800.00 |
| 6/6/2005 | TJH - CONTINUE WORK ON MANY MOTION FOR SUMMARY JUDGMENT OPPOSITIONS | 12.50 200.00/hr | 2,500.00 |
| 6/7/2005 | TJH - WORK ON MOTION FOR SUMMARY JUDGMENT OPPOSITIONS | 10.00 200.00/hr | 2,000.00 |
| 6/8/2005 | TJH - MOTION FOR SUMMARY JUDGMENT OPPOSITION | 15.00 200.00/hr | 3,000.00 |
|  | SUBTOTAL: | [    1167.40 | 231,523.50] |

MR. WAYNE BERRY                                        Page      64

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

Pleadings

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 1/14/2004 | TJH - DRAFT MOTION FOR RELIEF FROM SCHEDULING ORDER, INCLUDING REVIEW OF DOCUMENTS AND PLEADINGS FOR DECLARATION | 8.50 200.00/hr | 1,700.00 |
| 2/3/2004 | TJH - DICTATE DRAFT REPLY REGARDING FLEMING OPPOSITION TO MOTION RE: 2ND AMENDED COMPLAINT | 0.70 200.00/hr | 140.00 |
|  | TJH - DICTATE DRAFT REPLY TO FOODLAND OPPOSITION TO MOTION FOR 2ND AMENDED COMPLAINT | 0.50 200.00/hr | 100.00 |
|  | TJH - DICTATE DRAFT REPLY TO HEX OPPOSITION TO MOTION TO FILE 2ND AMENDED COMPLAINT | 0.70 200.00/hr | 140.00 |
| 1/29/2004 | TJH - REVIEW AND REVISE OPPOSITION TO MOTION FOR RELIEF FROM DEFAULTS | 1.50 200.00/hr | 300.00 |
| 1/19/2006 | TJH - FINALIZE AND FILE REPLIES AND DECLARATIONS REGARDING INJUNCTION | 8.50 200.00/hr | 1,700.00 |
| 11/4/2003 | TJH - REVIEW AND REVISE IDENTIFICATION OF FIRST DOE DEFENDANT | 0.50 200.00/hr | 100.00 |
| 8/12/2003 | TJH - DRAFT AMENDED COMPLAINT | 6.80 200.00/hr | 1,360.00 |
| 1/21/2004 | TJH - REVIEW CASES REGARDING INEVITABLE DISCLOSURE AND TELEPHONE CONFERENCE WITH CLIENT REGARDING SAME, E-MAIL TO LEX SMITH | 2.50 200.00/hr | 500.00 |
| 1/20/2004 | TJH - DRAFT ERRATA REGARDING MOTION | 0.50 200.00/hr | 100.00 |
| 1/16/2004 | TJH - FINALIZE MOTION FOR RELIEF FROM RULE 16 ORDER | 3.40 200.00/hr | 680.00 |
|  | TJH - FINALIZE SECOND AMENDED COMPLAINT | 3.20 200.00/hr | 640.00 |
|  | TJH - FINALIZE MOTION TO FILE SECOND AMENDED COMPLAINT | 2.50 200.00/hr | 500.00 |

MR. WAYNE BERRY                                                    Page     65

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/4/2004 | TJH - REVIEW AND REVISE FOUR REPLY MEMOS REGARDING OPPOSITIONS RE: RULE 16 MOTION | 1.50 200.00/hr | 300.00 |
| 1/13/2004 | TJH - DRAFT 2ND AMENDED COMPLAINT; REVIEW AND REVISE | 7.50 200.00/hr | 1,500.00 |
| 1/9/2004 | TJH - REVIEW FIRST REVISED 2ND AMENDED COMPLAINT | 1.50 200.00/hr | 300.00 |
|  | TJH - REVIEW AND REVISE MOTION FOR RELIEF FROM SCHEDULING ORDER | 1.50 200.00/hr | 300.00 |
| 9/24/2004 | TJH - CONTINUE WORK ON MOTIONS OPPOSITIONS | 8.50 200.00/hr | 1,700.00 |
|  | TJH - PREPARE REQUEST FOR DEFAULT AS TO COHEN AND ES3 | 2.00 200.00/hr | 400.00 |
| 9/22/2004 | TJH - CONTINUE WORK ON POST-TRIAL MOTIONS | 6.50 200.00/hr | 1,300.00 |
| 9/21/2004 | TJH - REVIEW AND DRAFT REPLY TO SUBSTANTIVE JOINDER | 1.50 200.00/hr | 300.00 |
| 12/29/2003 | TJH - FINALIZE DEFAULTS AS TO FLEMING AND C&S | 2.50 200.00/hr | 500.00 |
| 9/20/2004 | TJH - FINALIZE LIMITED OBJECTION TO SPECIAL MASTER | 0.50 200.00/hr | 100.00 |
| 12/26/2003 | TJH - DRAFT REQUEST FOR DEFAULT AGAINST C&S ACQUISITION | 1.00 200.00/hr | 200.00 |
| 2/5/2005 | TJH - REVIEW MASTER ORDER AND LEGAL RESEARCH REGARDING LETTER BRIEF | 1.20 200.00/hr | 240.00 |
| 12/26/2003 | TJH - REVIEW DOCKET AND DRAFT REQUEST FOR ENTRY OF DEFAULT AS TO C&S WHOLESALD, FLEMING AND C&S LOGISTICS | 2.50 200.00/hr | 500.00 |
| 9/8/2004 | TJH - REVIEW MOTION TO APPOINT MASTER | 1.00 200.00/hr | 200.00 |

MR. WAYNE BERRY                                         Page       66

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 8/31/2004 | TJH - LEGAL RESEARCH REGARDING RE: DILLON | 3.00<br>200.00/hr | 600.00 |
| 2/15/2006 | TJH - CONTINUE WORK ON PRETRIAL DOCUMENT IN LIMINE AND TRIAL PREPARATION; DO SUPPLEMENTAL MOTION REGARDING INJUNCTION | 8.50<br>200.00/hr | 1,700.00 |
| 5/17/2004 | TJH - PREPARE APPEAL OF RULE 16 ORDER | 2.50<br>200.00/hr | 500.00 |
| 5/19/2004 | TJH - BEGIN DRAFT OF PRELIMINARY INJUNCTION | 3.30<br>200.00/hr | 660.00 |
| 5/12/2003 | TJH - CONTINUE WORK ON VARIOUS DISCOVERY AND DRAFT SECOND AMENDED COMPLAINT | 2.50<br>200.00/hr | 500.00 |
| 5/7/2004 | TJH - WORK ON 2ND AMENDED COMPLAINT | 4.50<br>200.00/hr | 900.00 |
| 5/6/2004 | TJH - CONTINUE DRAFT RICO STATEMENT | 5.00<br>200.00/hr | 1,000.00 |
| 9/8/2003 | TJH - DICTATE DEFAULT REQUEST; REVIEW, REVISE AND FINALIZE | 2.30<br>200.00/hr | 460.00 |
| 9/5/2003 | TJH - PREPARE FOR DEFAULT IN C&S AND HTC; TELEPHONE CONFERENCE CLIENT RE: STATUS | 3.50<br>200.00/hr | 700.00 |
| 5/4/2004 | TJH - LEGAL RESEARCH REGARDING RES JUDICATA; TELEPHONE CONFERENCE WITH MEDIATION; TELEPHONE CONFERENCE WITH CLIENT; LEGAL RESEARCH REGARDING MEDIATION | 5.80<br>200.00/hr | 1,160.00 |
| 4/30/2004 | TJH - CONTINUE TO DRAFT RICO STATEMENT | 3.50<br>200.00/hr | 700.00 |
| 4/29/2004 | TJH - CONTINUE DRAFT OF RICO STATEMENT | 6.80<br>200.00/hr | 1,360.00 |
| 4/28/2004 | TJH - CONTINUE PREPARATION OF MOTION FOR SUMMARY JUDGMENT INJUNCTIONS, INCLUDING LEGAL RESEARCH AND FACT GATHERING | 5.50<br>200.00/hr | 1,100.00 |

MR. WAYNE BERRY                                                           Page      67

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/21/2006 | TJH - ATTEND TO IN LIMINE AND SUPPLEMENTAL MEMO RE: INJUNCTION | 8.90 200.00/hr | 1,780.00 |
| 8/13/2003 | TJH - FINALIZE AMENDED COMPLAINT; OFFICE CONFERENCE WITH CLIENT REGARDING MAIL | 6.80 200.00/hr | 1,360.00 |
| 4/21/2004 | TJH - WORK ON PREPARATION FOR INJUNCTION MOTION, INCLUDING LEGAL RESEARCH REGARDING FAIR US | 3.50 200.00/hr | 700.00 |
| 4/20/2004 | TJH - REVIEW AND FINALIZE MEDIATION STATEMENT; TELEPHONE CONFERENCE WITH CLIENT REGARDING REVISIONS AND FINALIZE | 4.80 200.00/hr | 960.00 |
| 2/10/2006 | TJH - FINALIZE MOTION FOR RULE 60(B) RELIEF | 6.50 200.00/hr | 1,300.00 |
| 4/14/2004 | TJH - LEGAL RESEARCH REGARDING COPYRIGHT DAMAGE CLAIMS | 2.40 200.00/hr | 480.00 |
| 4/12/2004 | TJH - LEGAL RESEARCH REGARDING ABILITY TO SUE POST-CONFIRMATION | 3.50 200.00/hr | 700.00 |
| 8/29/2003 | TJH - REVIEW, REVISE AND SIGN DELAWARE MOTION TO TRANSFER TO U.S. DIST. CT. | 1.00 200.00/hr | 200.00 |
| 8/28/2003 | TJH - FINALIZE MOTION | 8.00 200.00/hr | 1,600.00 |
| 8/27/2003 | TJH - DRAFTMOTION TO DISMISS ADVERSARY PROCEDURE IN DELAWARE | 8.50 200.00/hr | 1,700.00 |
| 3/12/2004 | TJH - DRAFT RICO STATEMENT | 0.50 200.00/hr | 100.00 |
| 2/21/2004 | TJH - REDRAFT SECOND AMENDED COMPLAINT | 1.50 200.00/hr | 300.00 |
| 2/18/2004 | TJH - FINALIZE OPPOSITION TO COHEN AND ES3 MOTION TO DISMISS | 1.00 200.00/hr | 200.00 |
| 2/12/2004 | TJH - WORK ON OPPOSITION TO COHEN MOTION TO DISMISS | 1.00 200.00/hr | 200.00 |

MR. WAYNE BERRY                                              Page      68

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/6/2004 | TJH - WORK ON REPLIES TO OPPOSITION TO MOTION TO AMEND; TELEPHONE CONFERENCE WITH LEX SMITH WITH TELEPHONE CONFERENCE WITH ED SAFERY; OFFICE CONFERENCE WITH CLIENT; DRAFT SETTLEMENT DOCUMENT | 7.50 200.00/hr | 1,500.00 |
| 9/8/2003 | TJH - LEGAL RESEARCH REGARDING OBTAINING DEFAULT JUDGMENT; BEGIN DRAFT OF MOTION FOR DEFAULT JUDGMENT | 3.40 200.00/hr | 680.00 |
| 6/3/2004 | TJH - FINALIZE SUPPLEMENTAL FACTUAL STATEMENT REGARDING APPEAL | 1.00 200.00/hr | 200.00 |
| 6/17/2004 | TJH - FINALIZE MOTION FOR FILING | 4.50 200.00/hr | 900.00 |
| 10/27/2003 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING MOTIONS FOR PRELIMINARY INJUNCTION | 1.00 200.00/hr | 200.00 |
|  | TJH - DRAFT CERTIFICATION AND OTHER DOCUMENTS REGARDING BERRY HEX CASE FOR DELAWARE | 3.80 200.00/hr | 760.00 |
| 10/24/2003 | TJH - CONTINUE DRAFT OF OPPOSITION TO MOTIONS TO TRANSFER, INCLUDING LEGAL RESEARCH REGARDING ISSUE | 5.50 200.00/hr | 1,100.00 |
| 10/23/2003 | TJH - CONTINUE DRAFT OF OPPOSITIONS TO MOTIONS RE: TRANSFER | 4.50 200.00/hr | 900.00 |
| 10/21/2003 | TJH - REVISE AND FINALIZE MOTION AND CONTINUE WORK ON DISCOVERY | 2.00 200.00/hr | 400.00 |
|  | TJH - DRAFT EX PARTE MOTION TO CONTINUE HEARING; REVIEW AND REVISE | 2.00 200.00/hr | 400.00 |
| 10/15/2003 | TJH - REVIEW AND REVISE OPPOSITION TO MOTION AND REVIEW VARIOUS USBC TRANSCRIPTS FOR COURT | 3.50 200.00/hr | 700.00 |
| 10/14/2003 | TJH - REVIEW AND REVISE DRAFT OPPOSITION TO FLEMING MOTION TO STAY, TRANSFER OR DISMISS | 7.50 200.00/hr | 1,500.00 |
| 10/13/2003 | TJH - REVIEW AND REVISE MEMORANDUM IN OPPOSITION REGARDING TRANSFER | 0.20 200.00/hr | 40.00 |
| 9/29/2003 | TJH - FINALIZE OPPOSITION TO FLEMING MOTION TO SET ASIDE DEFAULT | 1.00 200.00/hr | 200.00 |

MR. WAYNE BERRY                                                        Page      69

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 6/3/2004 | TJH - REVIEW FLEMING FACTUAL STATEMENT | 0.50<br>200.00/hr | 100.00 |
| 6/18/2004 | TJH - WORK ON SECOND AMENDED COMPLAINT AND RICO AND SETTLEMENT DISCOVERY E-MAIL TO CONSULT REGARDING DEPOSIT | 6.50<br>200.00/hr | 1,300.00 |
| 6/2/2004 | TJH - DRAFT SUPPLEMENTAL MEMORANDUM T0 JUDGE MOLLWAY | 3.50<br>200.00/hr | 700.00 |
| 6/1/2004 | TJH - LEGAL RESEARCH REGARDING INTERLOCUTORY APPEALS | 2.40<br>200.00/hr | 480.00 |
| 9/25/2003 | TJH - FINALIZE OPPOSITON TO FLEMING MOTION TO SET ASIDE C&C DEFAULT | 1.50<br>200.00/hr | 300.00 |
| 5/28/2004 | TJH - FINALIZE MOTION FOR PRELIMINARY INJUNCTION | 8.50<br>200.00/hr | 1,700.00 |
| 5/27/2004 | TJH - WORK ON MOTION FOR PRELIMINARY INJUNCTION | 8.50<br>200.00/hr | 1,700.00 |
| 5/26/2004 | TJH - CONTINUE WORK ON MOTION FOR PRELIMINARY INJUNCTION | 6.50<br>200.00/hr | 1,300.00 |
| 9/22/2003 | TJH - CONTINUE WORK ON OPPOSITION TO MOTION TO SET ASIDE DEFAULT | 3.50<br>200.00/hr | 700.00 |
| 5/25/2004 | TJH - CONTINUE WORKING ON THE MOTION FOR PRELIMINARY INJUNCTION | 7.50<br>200.00/hr | 1,500.00 |
| 5/24/2004 | TJH - CONTINUE DRAFT OF TEMPORARY INJUNCTION; NOTICE AND EXHIBITS | 5.50<br>200.00/hr | 1,100.00 |
| 9/17/2003 | TJH - REVIEW LEGAL RESEARCH REGARDING SAME | 0.10<br>200.00/hr | 20.00 |
| 5/21/2004 | TJH - WORK ON PRELIMINARY INJUNCTION | 5.50<br>200.00/hr | 1,100.00 |
| 5/20/2004 | TJH - DICTATE MOTION FOR PRELIMINARY INJUNCTION | 3.50<br>200.00/hr | 700.00 |

MR. WAYNE BERRY                                            Page        70

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 12/15/2003 | TJH - TELEPHONE CONFERENCE WITH LEX SMITH - TOLD HIM TO FILE MOTION BY CLOSE OF BUSINESS OR ANSWER BY THE 22ND | 0.10 200.00/hr | 20.00 |
| 10/31/2003 | TJH - REVIEW LEGAL RESEARCH REGARDING DMCA SAFE HARBOR | 1.50 200.00/hr | 300.00 |
| 12/11/2003 | TJH - DRAFT, REVISE AND FINALIZE OPPOSITION TO SUBSTANTIVE JOINDER | 3.50 200.00/hr | 700.00 |
| 12/10/2003 | TJH - CONTINUE DRAFT OF OPPOSITION TO MASTER MOTION AND JOINDER | 8.50 200.00/hr | 1,700.00 |
| 12/9/2003 | TJH - REVIEW AND REVISE OPPOSITION TO SUBSTANTIVE JOINDER TO FLEMING MOTION FOR DISCOVERY MASTER | 2.50 200.00/hr | 500.00 |
|  | TJH - REVIEW AND REVISE OPPOSITION TO FLEMING'S MOTION FOR DISCOVERY MASTER | 4.50 200.00/hr | 900.00 |
| 8/19/2004 | TJH - FINALIZE REPLIES | 4.50 200.00/hr | 900.00 |
| 8/18/2004 | TJH - CONTINUE WORK ON REPLIES | 10.50 200.00/hr | 2,100.00 |
| 8/17/2004 | TJH - CONTINUE WORK ON REPLIES REGARDING MOTION FOR INJUNCTION | 9.50 200.00/hr | 1,900.00 |
| 12/5/2003 | TJH - REVIEW SUBSTANTIVE JOINDER FILED BY HOSODA AND DRAFT REPLY | 3.40 200.00/hr | 680.00 |
| 8/16/2004 | TJH - CONTINUE DRAFT OF VARIOUS REPLIES | 4.50 200.00/hr | 900.00 |
| 12/3/2003 | TJH - DRAFT FIRST DRAFT OF OPPOSITION | 2.50 200.00/hr | 500.00 |
|  | TJH - BEGIN RESEARCH ON MASTER MOTION | 1.30 200.00/hr | 260.00 |
|  | TJH - REVIEW MOTION FOR APPOINTMENT OF MASTER | 1.60 200.00/hr | 320.00 |

MR. WAYNE BERRY                                                    Page      71

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 8/12/2004 | TJH - REVIEW FLEMING OPPOSITION TO INJUNCTION | 3.50<br>200.00/hr | 700.00 |
| 8/25/2004 | TJH - DRAFT AND REVISE FINDINGS OF FACTS AND CONCLUSIONS OF LAW; TELEPHONE CONFERENCE WITH CLIENT REGARDING SAME | 7.50<br>200.00/hr | 1,500.00 |
| 1/13/2005 | TJH - REVIEW AND FINALIZE MOTION FOR PROTECTIVE ORDER AND DECLARATION | 4.50<br>200.00/hr | 900.00 |
| 12/2/2003 | TJH - DRAFT AND FINALIZE FOODLAND DEFAULT | 1.50<br>200.00/hr | 300.00 |
| 7/23/2004 | TJH - WORK ON ORDER AND DISMISSAL | 1.00<br>200.00/hr | 200.00 |
| 11/28/2003 | TJH - BEGIN REVIEW OF RECEIVED DISCOVERY FOR MOTION TO AMEND COMPLAINT ON ASSERTED RICO COMPLAINT | 0.50<br>200.00/hr | 100.00 |
| 7/13/2004 | TJH - WORK ON MOTION AND OPPOSITIONS | 9.50<br>200.00/hr | 1,900.00 |
| 7/11/2004 | TJH - WORK ON OPPOSITION; TELEPHONE CONFERENCE WITH CLIENT | 2.50<br>200.00/hr | 500.00 |
| 7/10/2004 | TJH - REVIEW AND REVISE MOTION REGARDING QUASH OF Y. HATA SUBPOENA | 7.00<br>200.00/hr | 1,400.00 |
| 11/20/2003 | TJH - E-MAIL TO COUNSEL REGARDING STATUS | 0.10<br>200.00/hr | 20.00 |
|  | TJH - TELEPHONE CONFERENCE WITH WARREN AT USDC REGARDING MOOTNESS RULE 16 | 0.10<br>200.00/hr | 20.00 |
| 11/5/2003 | TJH - REVIEW CASES REGARDING CLEAN ROOM PROCESS | 1.00<br>200.00/hr | 200.00 |

SUBTOTAL:                                        [     401.60      80,320.00]

MR. WAYNE BERRY                                        Page        72

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

Post-trial Motions Practice

| 6/7/2004 | TJH - ATTEND STATUS CONFERENCE IN FLEMING CASE | 0.50 200.00/hr | 100.00 |
| 4/15/2004 | TJH - CONTINUE DRAFT OF MEDIATION STATEMENT | 2.00 200.00/hr | 400.00 |
|  | TJH - PREPARE FOR AND ATTEND PRE-MEDIATION AT MEDIATOR'S OFFICE | 3.50 200.00/hr | 700.00 |
| 1/7/2005 | TJH - ATTEND DISCOVERY MASTER'S MEETING; WORK ON BERRY'S DISCOVERY | 8.50 200.00/hr | 1,700.00 |
| 4/16/2004 | TJH - ATTEND MEDIATION MEETING; TELEPHONE CONFERENCE WITH CLIENT REGARDING SAME; CONTINUE DRAFTING MEDIATION STATEMENT | 4.50 200.00/hr | 900.00 |

SUBTOTAL:                              [    19.00        3,800.00]

Trial preparation and Attending Trial

| 6/1/2004 | TJH - DO RESEARCH REGARDING HARRY BERNARDINO | 0.80 200.00/hr | 160.00 |
| 6/24/2005 | TJH - TELEPHONE CONFERENCE WITH PROFESSOR JOHNSON REGARDING SUPPLEMENTAL REPLY | 0.20 200.00/hr | 40.00 |
| 10/14/2005 | TJH - WORK ON BANKRUPTCY OBJECTION TO CLAIM OF OBJECTION | 1.00 200.00/hr | 200.00 |
| 6/8/2004 | TJH - REVIEW FLEMING BANKRUPTCY PLAN REGARDING MR. BERRY | 3.50 200.00/hr | 700.00 |
| 6/14/2004 | TJH - WORK ON DISCHARGE ISSUE REGARDING BANKRUPTCY COURT | 4.50 200.00/hr | 900.00 |
| 6/15/2004 | TJH - CONTINUE AND FINALIZE MOTION FOR RELIEF FROM STAY | 6.50 200.00/hr | 1,300.00 |
| 6/16/2004 | TJH - FINALIZE BANKRUPTCY FILE MOTION FOR RELIEF | 5.50 200.00/hr | 1,100.00 |

MR. WAYNE BERRY                                                                    Page      73

|            |                                                                                                                                                                                                                      | Hrs/Rate | Amount |
|------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 6/25/2004  | TJH - TELEPHONE CONFERENCE WITH JANICE DUBIN REGARDING PLAN; REVIEW CORRESPONDENCE REGARDING FLEMING; TELEPHONE CONFERENCE WITH CLIENT REGARDING SAME; TELEPHONE CONFERENCE WITH JEFF BEECHMAN REGARDING CLAIM; PREPARE TRANSMITTAL TO COUNSEL | 7.50 200.00/hr | 1,500.00 |
| 6/28/2004  | TJH - WORK ON OBJECTION TO PLAN OF REORGANIZATION | 3.70 200.00/hr | 740.00 |
| 6/29/2004  | TJH - TELEPHONE CONFERENCE WITH JULIE SKIDMORE REGARDING CLAIM | 1.10 200.00/hr | 220.00 |
| 10/19/2005 | TJH - CONTINUE TRIAL REPREPARATION REGARDING DAMAGE EVIDENCE | 3.50 200.00/hr | 700.00 |
| 6/29/2004  | TJH - TELEPHONE CONFERENCE WITH JULIE SKIDMORE REGARDING SETTLEMENT | 1.00 200.00/hr | 200.00 |
|            | TJH - DRAFT OBJECTIONS TO PLAN | 6.50 200.00/hr | 1,300.00 |
| 10/20/2005 | TJH - TRIAL PREPARATION REGARDING FINANCIAL | 4.00 200.00/hr | 800.00 |
| 10/21/2005 | TJH - WORK ON TRIAL PREPARATION REGARDING REVIEW OF EVIDENCE | 4.50 200.00/hr | 900.00 |
| 6/29/2004  | TJH - FINALIZE C&S SUBPOENA | 0.70 200.00/hr | 140.00 |
| 6/30/2004  | TJH - TELEPHONE CONFERENCE WITH W. ERHART REGARDING OBJECTION | 0.50 200.00/hr | 100.00 |
|            | TJH - DRAFT OPPOSITION TO ORDER FOR ESTIMATE OF CLAIM | 2.50 200.00/hr | 500.00 |
| 7/6/2004   | TJH - WORK ON STIPULATION FOR ORDER GRANTING AUTHORITY TO LIFT STAY | 2.00 200.00/hr | 400.00 |
|            | TJH - REVIEW AND REVISE OPPOSITION TO CLAIM OBJECTION | 2.50 200.00/hr | 500.00 |

MR. WAYNE BERRY

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/28/2004 | TJH - WORK ON BANKRUPTCY ISSUES AND EFFECT OF JUDGE KING'S ORDER ON COLLECTION | 4.50 200.00/hr | 900.00 |
| 7/6/2004 | TJH - REVIEW AND REVISE OPPOSITIONS TO ESTIMATE MOTION | 2.40 200.00/hr | 480.00 |
| 12/29/2004 | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING BANKRUPTCY AND DISCOVERY | 1.50 200.00/hr | 300.00 |
| 7/7/2004 | TJH - CONTINUE WORK ON OPPOSITIONS AND MOTION TO ESTIMATE AND NON-SUBSTANTIVE OBJECTION | 6.50 200.00/hr | 1,300.00 |
| 7/8/2004 | TJH - ALL DAY REGARDING CASE PREPARATION ON MOTION; TELEPHONE CONFERENCE WITH DAMIAN CAPOZZOLA REGARDING MEET AND CONFER | 8.50 200.00/hr | 1,700.00 |
| 7/9/2004 | TJH - COURT APPEARANCE IN DELAWARE AND TWO DEPOSITIONS; WORK ON MOTION OPPOSITIONS, ETC.; TELEPHONE CALL TO LEX SMITH; LEFT MESSATE TO REQUEST AVAILABLE TIME | 9.00 200.00/hr | 1,800.00 |
| 1/4/2005 | TJH - WORK ON OPPOSITION TO FLEMING DISCOVERY MOTION | 5.50 200.00/hr | 1,100.00 |
| 7/14/2004 | TJH - WORK ON MULTIPLE MEMORANDA REGARDING BANKRUPTCY | 12.50 200.00/hr | 2,500.00 |
| 10/27/2005 | TJH - TELEPHONE CONFERENCE HEARING IN DELAWARE BANKRUPTCY REGARDING ADMIN. CLAIM | 4.00 200.00/hr | 800.00 |
| | TJH - TRIAL PREPARATION WORK ON EVIDENCE | 3.50 200.00/hr | 700.00 |
| | TJH - WORK ON TRIAL BRIEF | 1.00 200.00/hr | 200.00 |
| 7/15/2004 | TJH - ALL DAY AND MOTION TO QUASH AND DRAFT OF OPPOSITION TO NON-SUBSTANTIVE MOTION | 14.00 200.00/hr | 2,800.00 |
| 7/16/2004 | TJH - FLEMING BANKRUPTCY - DOCUMENT OPPOSITIONS TO MOTION REGARDING PLAN | 10.50 200.00/hr | 2,100.00 |

MR. WAYNE BERRY                                                          Page      75

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 7/17/2004 | TJH - WORK ON BANKRUPTCY DOCUMENTS WITH MOTION TO ESTIMATE AND NON-SUBSTANTIVE | 8.50 200.00/hr | 1,700.00 |
| 7/18/2004 | TJH - FINALIZE DOCUMENTS TO BE FILED IN DELAWARE | 12.50 200.00/hr | 2,500.00 |
| 1/5/2005 | TJH - WORK ON DISCOVERY MOTION | 8.50 200.00/hr | 1,700.00 |
| 11/1/2005 | TJH - TRIAL PREPARATION; REVIEW OF GUIDANCE MATERIAL FOR TRIAL PREPARATION | 3.80 200.00/hr | 760.00 |
| 1/6/2005 | TJH - FINALIZE OPPOSITION TO FLEMING MOTION REGARDING DISCOVERY AND PREPARE EXHIBITS | 8.50 200.00/hr | 1,700.00 |
| 8/11/2004 | TJH - WORK ON POST-CONFIRMATION ISSUES REGARDING STAY ISSUES | 1.50 200.00/hr | 300.00 |
| 8/12/2004 | TJH - WORK ON APPEAL ISSUE REGARDING DELAWARE; TELEPHONE CONFERENCE WITH ERHART | 5.50 200.00/hr | 1,100.00 |
|  | TJH - TELEPHONE CONFERENCE WITH BILL ERHART REGARDING APPEAL NOTICE | 0.10 200.00/hr | 20.00 |
| 8/13/2004 | TJH - REVIEW OPPS AND BEGN DRAFT OF REPLIES, INCLUDING LEGAL RESEARCH | 6.90 200.00/hr | 1,380.00 |
| 8/23/2004 | TJH - CONTINUE WORK ON VARIOUS DISCOVERY MATTERS REGARDING BANKRUPTCY | 2.50 200.00/hr | 500.00 |
| 8/24/2004 | TJH - REVIEW FLEMING NOTICE AND REVIEW PLAN REGARDING CLAIM | 2.50 200.00/hr | 500.00 |
| 1/18/2005 | TJH - PREPARE FOR AND PARTICIPATE IN HEARING IN DELAWARE | 2.50 200.00/hr | 500.00 |
| 11/4/2005 | TJH - TRIAL PREPARATION - TELEPHONE CONFERENCE WITH TOM UENO REGARDING STATUS AND PREPARE EXHIBITS FOR TRIAL | 4.50 200.00/hr | 900.00 |
| 11/7/2005 | TJH - WORK ON TRIAL PREPARATION REGARDING EVIDENCE FROM GUIDANCE | 2.00 200.00/hr | 400.00 |

MR. WAYNE BERRY                                                    Page      76

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 8/27/2004 | TJH - TELEPHONE CONFERENCE WITH BILL ERHART RE: DELAWARE STATUS | 0.10 200.00/hr | 20.00 |
| 2/1/2005 | TJH - WORK ON BERRY MOTION IN BANKRUPTCY COURT TO COLLECT JUDGMENT | 2.50 200.00/hr | 500.00 |
| 9/7/2004 | TJH - REVIEW FLEMING DOCUMENTS PRODUCED IN DELAWARE | 5.50 200.00/hr | 1,100.00 |
| 11/11/2005 | TJH - WORK ON FINAL PRETRIAL STATEMENT | 2.50 200.00/hr | 500.00 |
| 2/4/2005 | TJH - WORK ON ISSUES REGARDING EXPERTS | 1.50 200.00/hr | 300.00 |
|  | TJH - CONTINUE WORK ON PRETRIAL ISSUE, INCLUDING EVIDENCE | 3.50 200.00/hr | 700.00 |
| 8/8/2005 | TJH - LEGAL RESEARCH REGARDING DAMAGES ISSUE | 3.50 200.00/hr | 700.00 |
| 9/20/2004 | TJH - FINALIZE LETTER TO MEDIATOR SUDDELL | 0.50 200.00/hr | 100.00 |
| 8/9/2005 | TJH - WORK ON DAMAGES REGARDING LEGAL RESEARCH AND EVIDENCE | 3.50 200.00/hr | 700.00 |
| 9/21/2004 | TJH - REVIEW AND REVISE LETTER TO MEDIATOR, INCLUDING E-MAILS | 1.00 200.00/hr | 200.00 |
| 8/10/2005 | TJH - WORK ON ISSUE REGARDING DAMAGES AND PREPARE FOR DEFENDANTS' OPPOSITION | 4.50 200.00/hr | 900.00 |
| 1/6/2004 | TJH - DRAFT OPPOSITION TO FLEMING PLAN AND DISCLOSURE STATEMENT | 3.50 200.00/hr | 700.00 |
| 11/22/2005 | TJH - WORK ON DRAFT OF FINAL PRE-TRIAL STATEMENT | 4.50 200.00/hr | 900.00 |
| 11/23/2005 | TJH - TRIAL PREPARATION - REVIEW GUIDANCE MATERIALS FOR EVIDENCE TO BE USED AT TRIAL | 5.00 200.00/hr | 1,000.00 |

MR. WAYNE BERRY                                                    Page        77

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 11/27/2005 | TJH - TRIAL PREPARATION - WORK ON EXHIBITS | 4.00 200.00/hr | 800.00 |
| 11/30/2005 | TJH - WORK ON PRETRIAL STATEMENT | 4.50 200.00/hr | 900.00 |
|  | TJH - WORK ON TRIAL EXHIBIT | 3.50 200.00/hr | 700.00 |
| 3/7/2005 | TJH - OFFICE CONFERENCE WITH TOM UENO REGARDING CASE | 1.20 200.00/hr | 240.00 |
| 8/11/2005 | TJH - REVIEW DAMAGE REPORTS | 1.50 200.00/hr | 300.00 |
| 3/10/2005 | TJH - REVIEW AND RESPOND TO CORRESPONDENCE FROM COUNSEL | 1.00 200.00/hr | 200.00 |
| 1/26/2004 | TJH - TELEPHONE CONFERENCE WITH DAMIAN CAPOZOLLA REGARDING OUR OBJECTION | 0.50 200.00/hr | 100.00 |
| 12/1/2005 | TJH - TRIAL PREPARATION REGARDING DAMAGES AND PRETRIAL STATUS | 4.50 200.00/hr | 900.00 |
| 12/2/2005 | TJH - ATTEND TO PRE-TRIAL STATEMENT MATTERS | 4.80 200.00/hr | 960.00 |
|  | TJH - MEET WITH TOM UENO REGARDING PRETRIAL STATEMENT | 1.50 200.00/hr | 300.00 |
| 12/3/2005 | TJH - REVIEW AND REVISE PRETRIAL STATEMENT | 4.80 200.00/hr | 960.00 |
| 12/5/2005 | TJH - CONTINUE TRIAL PREPARATION OF DOCUMENTS | 3.50 200.00/hr | 700.00 |
| 12/6/2005 | TJH - REVIEW AND RESPOND TO SMITH LETTER REGARDING C&S | 1.00 200.00/hr | 200.00 |
|  | TJH - REVIEW DEFENDANT'S PRE-TRIAL STATEMENT | 1.00 200.00/hr | 200.00 |

MR. WAYNE BERRY                                                Page      78

|            |                                                                 | Hrs/Rate | Amount |
|------------|-----------------------------------------------------------------|----------|--------|
| 12/7/2005  | TJH - WORK ON TRIAL MATERIAL                                     | 0.50 200.00/hr | 100.00 |
| 12/8/2005  | TJH - TRIAL PREPARATION; REVIEW OF GUIDANCE MATERIAL AND PREPARATION OF EXHIBITS | 4.80 200.00/hr | 960.00 |
| 12/9/2005  | TJH - TRIAL PREPRAATION; WORK ON EXHIBITS                        | 4.90 200.00/hr | 980.00 |
| 12/10/2005 | TJH - TRIAL PREPARATION REGARDING E-MAILS IN NOA'S DIRECTORY     | 3.50 200.00/hr | 700.00 |
| 3/14/2005  | TJH - TELEPHONE CONFERENCE WITH DAMIAN CAPOZZOLA REGARDING STIPULATION | 0.10 200.00/hr | 20.00 |
| 12/13/2005 | TJH - TRIAL PREPARATION REGARDING DOCUMENTS FOR EXHIBITS         | 4.50 200.00/hr | 900.00 |
|            | TJH - TELEPHONE CONFERENCE WITH LEX SMITH REGARDING BRIAN CHRISTENSEN, ANDREW CHUN AND RON HATCH | 0.10 200.00/hr | 20.00 |
| 12/14/2005 | TJH - WORK ON TRIAL PREPARATION REGARDING EXHIBITS              | 7.50 200.00/hr | 1,500.00 |
| 12/15/2005 | TJH - CONTINUE PRETRIAL PREPARATION REGARDING EXHIBITS          | 4.00 200.00/hr | 800.00 |
| 12/16/2005 | TJH - WORK ON TRIAL PREPARATION; EXHIBIT PREPARATION AND WITNESS ISSUES | 8.50 200.00/hr | 1,700.00 |
| 12/18/2005 | TJH - WORK ON EXHIBITS AND OTHER PRE-TRIAL ISSUES              | 6.50 200.00/hr | 1,300.00 |
| 12/19/2005 | TJH - TRIAL PREPARATION; WORK ON MOTION IN LIMINE AND EXHIBITS | 6.80 200.00/hr | 1,360.00 |
| 12/20/2005 | TJH - CONTINUE TRIAL PREPARATION; WORK ON EXHIBITS AND REVIEW OF GUIDANCE MATERIAL | 6.70 200.00/hr | 1,340.00 |
| 12/21/2005 | TJH - WORK ON EXHIBIT AND LIST                                   | 7.50 200.00/hr | 1,500.00 |

MR. WAYNE BERRY                                                                    Page      79

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 12/21/2005 | TJH - ATTEND TO E-MAIL REGARDING JURY INSTRUCTIONS | 1.00<br>200.00/hr | 200.00 |
| 12/22/2005 | TJH - FINALIZE EXHIBITS TO GO TO PRINTERS AND WORK ON POWER POINT DEMONSTRATION | 8.50<br>200.00/hr | 1,700.00 |
| 12/27/2005 | TJH - FINALIZE EXHIBITS AND LIST | 6.50<br>200.00/hr | 1,300.00 |
|  | TJH - ATTEND TO JUNRY INSTRUCTIONS AND MEET AND CONFER | 8.50<br>200.00/hr | 1,700.00 |
| 12/28/2005 | TJH - ATTEND TO MOTION IN LIMINE AND OTHER PRE-TRIAL MATTERS | 6.50<br>200.00/hr | 1,300.00 |
|  | TJH - TELEPHONE CONFERENCE WITH DAMIAN CAPOZZOLA REGARDING MEET AND CONFER REGARDING JURY INSTRUCTIONS | 0.30<br>200.00/hr | 60.00 |
|  | TJH - TELEPHONE CONFERENCE REGARDING STATUS | 0.50<br>200.00/hr | 100.00 |
| 12/29/2005 | TJH - ATTEND TO MOTIONS IN LIMINE, WITNESS LIST AND DEPOSITION DESIGNATION | 6.50<br>200.00/hr | 1,300.00 |
| 12/30/2005 | TJH - RESPOND TO HOSODA, E-MAIL REGARDING BRIAN CHRISTENSEN | 1.00<br>200.00/hr | 200.00 |
|  | TJH - CONTINUE WORK ON MOTIONS IN LIMINE AND OTHER PRE-TRIAL MATTER | 7.50<br>200.00/hr | 1,500.00 |
|  | TJH - MEET AND CONFER REGARDING EXHIBITS WITH HOSODA, LEX SMITH | 0.50<br>200.00/hr | 100.00 |
| 3/14/2005 | TJH - CONTINUE TO WORK ON PRE-TRIAL MATTERS INCLUDING DISCOVERY RE: FLEMING | 3.50<br>200.00/hr | 700.00 |
| 1/20/2006 | TJH - FINALIZE DOCUMENTS REGARDING OBJECTION TO CLAIM | 3.50<br>200.00/hr | 700.00 |
| 1/2/2006 | TJH - ATTEND TO MOTIONS IN LIMINE AND OTHER PRE-TRIAL MATTERS | 8.50<br>200.00/hr | 1,700.00 |

MR. WAYNE BERRY                                                              Page      80

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 1/3/2006 | TJH - ATTEND TO FINALIZING IN LIMINE MOTIONS, JURY INSTRUCTIONS, JURY VERDICT FORM, VOIR DIRE AND CONCISE STATEMENT | 9.50 200.00/hr | 1,900.00 |
| 1/4/2006 | TJH - ATTEND TO MATTERS RELATED TO FAILURE TO SEEK MOTIONS IN LIMINE BY DEFENDANT AND CONTACT WITH JACK BORJA | 2.50 200.00/hr | 500.00 |
|  | TJH - ATTEND TO MATTERS RELATED TO OBTAIN A CERTIFIED COPY OF DOCUMENTS FROM COURT REGARDING FLEMING-PCT FILE | 3.50 200.00/hr | 700.00 |
|  | TJH - REVIEW AND DRAFT OPPOSITIONS TO MOTIONS IN LIMINE | 5.50 200.00/hr | 1,100.00 |
| 1/5/2006 | TJH - ATTEND TO MOTIONS IN LIMINE OPPOSITION, INCLUDING PREPARATION OF EXHIBIT 6 | 7.50 200.00/hr | 1,500.00 |
|  | TJH - ATTEND TO SPECIAL VERDICT FORM; OFFICE CONFERENCE WITH WES ICHIDA REGARDING SAME | 3.50 200.00/hr | 700.00 |
| 1/6/2006 | TJH - ATTEND TO PRE-TRIAL MATTERS REGARDING MOTIONS IN LIMINE EXHIBITS AND OTHER PRE-TRIAL ISSUES | 8.90 200.00/hr | 1,780.00 |
| 1/7/2006 | TJH - ATTEND TO PRETRIAL MATTERS, INCLUDING MOTIONS IN LIMINE OPPOSITIONS AND JURY INSTRUCTIONS | 8.20 200.00/hr | 1,640.00 |
| 1/8/2006 | TJH - ATTEND TO PRETRIAL MATTERS, INCLUDING REVIEW AND REVISIONS TO OPPOSITIONS TO MOTIONS IN LIMINE AND DRAFT TRIAL BRIEF, INCLUDING LEGAL RESEARCH AND OTHER MATTERS | 10.50 200.00/hr | 2,100.00 |
| 1/9/2006 | TJH - ATTEND TO PRETRIAL PLEADINGS TO BE FILED, E-MAIL ALL AND COFS | 16.00 200.00/hr | 3,200.00 |
| 1/10/2006 | TJH - TRIAL PREPARATION - ATTEND TO MATTERS, FILING DEADLINES | 12.50 200.00/hr | 2,500.00 |
| 1/11/2006 | TJH - REVIEW SEVERAL DOCUMENTS FILED BY PCT AND EMPLOYEES REGARDING IN LIMINES AND OTHER PRETRIAL MATTERS | 7.50 200.00/hr | 1,500.00 |

MR. WAYNE BERRY                                                              Page     81

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/12/2006 | TJH - TRIAL PREPARATION - REVIEW EXHIBITS AND WORK ON TRIAL OUTLINE | 9.00<br>200.00/hr | 1,800.00 |
| 1/13/2006 | TJH - ATTEND TO TRIAL PREPARATION REGARDING _____CROSS AND OUTLINE | 6.50<br>200.00/hr | 1,300.00 |
|  | TJH  - TELEPHONE CONFERENCE WITH WAYNE BERRY REGARDING TRIAL ISSUES AND REVIEW AND REVISE TRIAL OUTLINE AND PREPARE EXHIBITS | 3.50<br>200.00/hr | 700.00 |
| 1/14/2006 | TJH - TRIAL PREPARATION - PREPARE, REVIEW AND WORK ON TRIAL TESTIMONY, DIRECT AND CROSS | 7.50<br>200.00/hr | 1,500.00 |
| 1/15/2006 | TJH - TRIAL PREPARATION - WORK ON EXAMINATION TESTIMONY | 3.50<br>200.00/hr | 700.00 |
| 1/16/2006 | TJH - REVIEW DEPOSITION TRANSCRIPT AND PREPARE OUTLINE; REVIEW AND REVISE REPLIES REGARDING INJUNCTION; TELEPHONE CONFERENCE WITH CLIENT REGARDING DIRECT | 4.50<br>200.00/hr | 900.00 |
| 1/17/2006 | TJH - OFFICE CONFERENCE WITH TOM UENO AND TELEPHONE CONFERENCE WITH WAYNE BERRY REGARDING TRIAL TESTIMONY | 3.50<br>200.00/hr | 700.00 |
|  | TJH - WORK ON DEPOSITION AND TRANSCRIPT, REVIEW FOR DIRECT TESTIMONY | 4.50<br>200.00/hr | 900.00 |
| 1/18/2006 | TJH - TRIAL PREPARATION | 4.80<br>200.00/hr | 960.00 |
| 3/16/2005 | TJH - OFFICE CONFERENCE WITH UENO REGARDING BERRY CASE | 3.50<br>200.00/hr | 700.00 |
| 3/29/2005 | TJH - WORK ON INJUNCTION APPEAL | 1.80<br>200.00/hr | 360.00 |
| 3/30/2005 | TJH - TELEPHONE CONFERENCE WITH TOM UENO REGARDING STATUS | 0.10<br>200.00/hr | 20.00 |
| 1/20/2005 | TJH - PREPARE FOR AND ATTEND MOTIONS IN LIMINE; WORK ON CASE PREPARATION | 12.50<br>200.00/hr | 2,500.00 |

MR. WAYNE BERRY                                                     Page        82

|            |                                                                                                          | Hrs/Rate          | Amount   |
|------------|----------------------------------------------------------------------------------------------------------|-------------------|----------|
| 1/21/2006  | TJH - TRIAL PREP - ATTEND TO MEMORANDUM RE: HEX; OFFICE CONFERENCE WITH CLIENT; WORK ON OPENING AND OTHER ISSUES | 15.50 200.00/hr | 3,100.00 |
| 1/22/2006  | TJH - WORK ON TRIAL OUTOLINE AND DIRECT; TELEPHONE CONFERENCE WITH CLIENT AND OFFICE CONFERENCE WITH CLIENT REGARDING TESTIMONY | 16.50 200.00/hr | 3,300.00 |
| 1/23/2006  | TJH - TRIAL PREPARATION                                                                                   | 15.00 200.00/hr   | 3,000.00 |
| 1/24/2006  | TJH - TRIAL PREPARATION                                                                                   | 9.00 200.00/hr    | 1,800.00 |
| 4/5/2004   | TJH - REVIEW VARIOUS BANKRUPTCY DOCUMENTS RE: INFRINGEMENT CASE                                           | 1.80 200.00/hr    | 360.00   |
| 4/6/2004   | TJH - TRIAL PREPARATION - REVIEW OF DEPOSITION TRANSCRIPTS OF DILLON AND STUSSI                           | 3.50 200.00/hr    | 700.00   |
| 1/25/2006  | TJH - WORK ON TRIAL PREPARATION REGARDING EXHIBITS                                                        | 2.00 200.00/hr    | 400.00   |
| 4/7/2004   | TJH - TRIAL PREPARATION; WORK ON HEX AND HTC DAMAGES FOR LAST DRAFT                                       | 4.50 200.00/hr    | 900.00   |
|            | TJH - REVIEW VARIOUS DOCUMENTS AT PUC REGARDING ADDITIONAL PARTIES - ERNST & YOUNG                        | 2.00 200.00/hr    | 400.00   |
| 4/8/2004   | TJH - TELEPHONE CONFERENCE WITH DAMIAN CAPPOZZOLLA AND REGARDING DISCLOSURE STATEMENT                     | 3.00 200.00/hr    | 600.00   |
| 4/12/2004  | TJH - REVIEW PLAN AND DISCLOSURE STATUS IN PREPARATION FOR CONFERENCE CALL WITH KIRKLAND & ELLIS          | 2.50 200.00/hr    | 500.00   |
| 1/30/2006  | TJH - ATTEND STATUS CONFERENCE REGARDING TRIAL; TELEPHONE CONFERENCE WITH CLIENT; CONTINUE REVIEW OF GUIDANCE MATERIALS | 7.50 200.00/hr | 1,500.00 |
| 10/30/2004 | TJH - REVIEW PRELIMINARY INJUNCTION HEARING TRANSCRIPT                                                    | 2.30 200.00/hr    | 460.00   |

MR. WAYNE BERRY                                                    Page      83

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 1/17/2006 | WWI - REVIEW DECISIONS ON MOTIONS.  CONFER WITH TIM HOGAN REGARDING SUBPOENA DUCES TECUM ON BERRY FOR TRIAL. | 2.00 250.00/hr | 500.00 |
| 1/23/2006 | WWI:  REVIEW JURY INSTRUCTIONS; JURY FORMS | 2.00 250.00/hr | 500.00 |
| 1/24/2006 | WWI:  TRIAL AND CONFERENCES AFTER TRIAL REGARDING DOCUMENTS PRODUCED LATE. | 8.00 250.00/hr | 2,000.00 |
| 1/26/2006 | WWI:  REVIEW OF ALL JURY INSTRUCTIONS | 1.00 250.00/hr | 250.00 |
| 1/25/2006 | WWI:  REVIEW AND NOTE OBJECTIONS TO DEFENDANT'S JURY INSTRUCTIONS. | 1.00 250.00/hr | 250.00 |
| 4/12/2004 | TJH - CONDUCT CONFERENCE CALL REGARDING CLAIMS BAR DATE | 0.50 200.00/hr | 100.00 |
| 4/13/2004 | TJH - TRIAL PREP - WORK ON DAMAGE AND LEGAL RESEARCH RE: SAME | 7.50 200.00/hr | 1,500.00 |
| 2/3/2006 | TJH - LETTER TO ERIC LIEBELER REGARDING SYSTEM | 1.00 200.00/hr | 200.00 |
|  | TJH - TELEPHONE CONFERENCE WITH ERIC LIEBELER REGARDING HIS STATUS ON LEVEL COURSE | 0.10 200.00/hr | 20.00 |
| 4/14/2004 | TJH - TELEPHONE CONFERENCE WITH DAMIAN CAPPOZOLLA REGARDING PLAN RELATED TO LITIGATION | 0.20 200.00/hr | 40.00 |
| 2/4/2006 | TJH - WORK ON TRIAL PREPARATION, INCLUDING GUIDANCE DOCUMENTS | 4.80 200.00/hr | 960.00 |
| 2/6/2006 | TJH - TRIAL PREPARATION; WORK ON EXHIBITS AND TRIAL OUTLINE; DRAFT MOTION FOR 60(B) RELIEF | 9.00 200.00/hr | 1,800.00 |
| 4/14/2004 | TJH - REVIEW E-MAIL CONTAINING DISCLOSURE STATEMENT AGREEMENT RELATED TO LITIGATION | 0.10 200.00/hr | 20.00 |
| 2/8/2006 | TJH - ATTENDTO GUIDANCE IMAGE ISSUE AND TRIAL PREPARATION | 10.50 200.00/hr | 2,100.00 |

MR. WAYNE BERRY                                                    Page      84

|           |                                                                              | Hrs/Rate      | Amount   |
|-----------|------------------------------------------------------------------------------|---------------|----------|
| 2/9/2006  | TJH - ATTEND TO TRIAL ISSUES INCLUDING DRAFT OF MOTION FOR RULE 60(B) RELIEF  | 10.50 200.00/hr | 2,100.00 |
| 5/3/2005  | TJH - ATTEND TO MATTERS, DEPOSITS AND OTHER MATTERS                           | 1.50 200.00/hr  | 300.00   |
| 9/26/2005 | TJH - TRIAL PERPARATION                                                       | 6.50 200.00/hr  | 1,300.00 |
| 2/13/2006 | TJH - TRIAL PREPARATION                                                       | 9.50 200.00/hr  | 1,900.00 |
| 2/14/2006 | TJH - TRIAL PREPARATION                                                       | 11.50 200.00/hr | 2,300.00 |
| 9/27/2005 | TJH - TRIAL PREPARATION REGARDING EXHIBITS                                    | 2.80 200.00/hr  | 560.00   |
| 4/26/2004 | TJH - WORK ON FLEMING DAMAGE CLAIMS                                           | 4.80 200.00/hr  | 960.00   |
| 2/17/2006 | TJH - TRIAL PREPARATION                                                       | 1.00 200.00/hr  | 200.00   |
| 2/18/2006 | TJH - TRIAL PREPARATION                                                       | 10.00 200.00/hr | 2,000.00 |
| 2/19/2006 | TJH - WORK ON REPLY AND IN LIMINE                                             | 9.50 200.00/hr  | 1,900.00 |
| 2/20/2006 | TJH - MEET WITH THOMAS UENO REGARDING TRIAL PREPARATION                       | 2.10 200.00/hr  | 420.00   |
|           | TJH - WORK ON IN LIMINE AND INJUNCTION MOTION PLEADINGS; TRIAL PREP           | 8.50 200.00/hr  | 1,700.00 |
| 9/28/2005 | TJH - CONTINUE TRIAL PREPARATION REGARDING DAMAGE ISSUE                       | 2.80 200.00/hr  | 560.00   |
| 2/22/2006 | TJH - CONTINUE WORK ON PRETRIAL MOTION, INCLUDING IN LIMINE AND JURY INSTRUCTION | 9.50 200.00/hr | 1,900.00 |

MR. WAYNE BERRY                                                                Page      85

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/23/2006 | TJH - WORK ON TRIAL PREPARATION, INCLUDING IN LIMINE MOTION | 5.00<br>200.00/hr | 1,000.00 |
| 2/24/2006 | TJH - TRIAL PREPARATION REGARDING DIRECT AND OPENING | 9.80<br>200.00/hr | 1,960.00 |
|  | TJH - WORK ON EXHIBITS | 1.50<br>200.00/hr | 300.00 |
| 2/25/2006 | TJH - TRIAL PREPARATION | 8.50<br>200.00/hr | 1,700.00 |
| 2/26/2006 | TJH - OFFICE CONFERENCE WITH CLIENT FOR TRIAL PREPARATION | 6.50<br>200.00/hr | 1,300.00 |
| 2/27/2006 | TJH - TRIAL PREPARATION | 12.50<br>200.00/hr | 2,500.00 |
|  | TJH - MILS | 2.50<br>200.00/hr | 500.00 |
| 2/28/2006 | TJH - TRIAL | 15.00<br>200.00/hr | 3,000.00 |
| 3/1/2006 | TJH - JURY TRIAL PREPARATION AND OFFICE CONFERENCE WITH WES ICHIDA AND CLIENT | 14.50<br>200.00/hr | 2,900.00 |
| 3/2/2006 | TJH - TRIAL | 8.00<br>200.00/hr | 1,600.00 |
| 3/3/2006 | TJH - TRIAL | 8.00<br>200.00/hr | 1,600.00 |
| 10/3/2005 | TJH - CONTINUE PREPARATION FOR DAMAGES TRIAL | 2.50<br>200.00/hr | 500.00 |
| 10/4/2005 | TJH - CONTINUE WORK ON TRIAL PREPARATION MATERIAL | 6.50<br>200.00/hr | 1,300.00 |
| 2/3/2006 | WWI:  CONFERENCES WITH TJH RE DOCUMENTS AND RECORDS WITHHELD. | 8.00<br>250.00/hr | 2,000.00 |

MR. WAYNE BERRY                                                                    Page        86

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/8/2006 | WWI:  REVIEW E-MAILS TO/FROM CAPAZOLLA AND TJH RE FRAUD ON COURT AND FAILURE TO DISCLOSE; CONFERENCE WITH TJH | 2.00 250.00/hr | 500.00 |
| 10/5/2005 | TJH - CONTINUE TRIAL PREPARATION REGARDING GUIDANCE | 6.50 200.00/hr | 1,300.00 |
| 5/10/2004 | TJH - PREPARE CHRONOLOGICAL DOCUMENTS AND REVIEW REGARDING MANUGISTICS AND FLEMING | 3.50 200.00/hr | 700.00 |
| 10/12/2005 | TJH - CONTINUE DRAFT OPPOSITION TO PCT CLAIM OBJECTION | 3.50 200.00/hr | 700.00 |
| 11/4/2004 | LLB-PER LLK'S INSTRUCTIONS, PREPARE COURT EXHIBIT TABS, MAKE COPIES AND PUT TOGETHER COURT EXHIBITS FOR SEVERAL PLEADINGS. | 4.00 65.00/hr | 260.00 |
| 3/8/2006 | WWI:  ATTENDANCE IN COURT TO DISCHARGE JURY | 2.50 250.00/hr | 625.00 |
| 2/28/2006 | WWI:  PREP FOR, ATTENDANCE AT TRIAL AND POST CONFERENCE WITH TJH AND BERRY. | 12.20 250.00/hr | 3,050.00 |
| 3/1/2006 | WWI:  PREP FOR, ATTENDANCE AT TRIAL AND POST-CONFERENCE WITH TJH AND BERRY. | 7.20 250.00/hr | 1,800.00 |
| 3/2/2006 | WWI:  PREP FOR, ATTENDANCE AT TRIAL AND POST CONFERENCE WITH TJH AND BERRY. | 14.00 250.00/hr | 3,500.00 |
| 3/3/2006 | WWI:  PREP FOR, ATTENDANCE AT TRIAL AND POST CONFERENCE WITH TJH AND BERRY. | 10.00 250.00/hr | 2,500.00 |
| | SUBTOTAL: | [    981.10 | 199,175.00] |
| | For professional services rendered | 3741.76 | $748,904.56 |