# Exhibit 1(B)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| **Activity: COPY** | | | | | |
| 7/28/2005 120014 | Laura Quek PHOTOCOPIES PHOTOCOPIES | 0.20 | 55.000 | 11.00 | Billable |
| 1/16/2004 92492 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 484.000 | 96.80 | Billable Release |
| 1/20/2004 92505 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 235.000 | 47.00 | Billable Release |

3/13/2006
1:07 PM

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

Page     97

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 1/21/2004 92539 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 130.000 | 26.00 | Billable Release |
| 1/21/2004 92547 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 81.000 | 16.20 | Billable Release |
| 10/28/2004 106872 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 78.000 | 15.60 | Billable Release |
| 10/29/2004 106969 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 55.000 | 11.00 | Billable Release |
| 10/15/2004 106329 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 753.000 | 150.60 | Billable Release |
| 11/1/2004 107221 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 620.000 | 124.00 | Billable Release |
| 11/1/2004 107224 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 41.000 | 8.20 | Billable Release |
| 11/2/2004 107263 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 53.000 | 10.60 | Billable Release |
| 7/23/2003 82380 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 75.000 | 15.00 | Billable Release |
| 11/3/2004 107283 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 122.000 | 24.40 | Billable Release |
| 12/5/2005 125987 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 120.00 | 1.000 | 120.00 | Billable |
| 10/18/2004 106453 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 47.000 | 9.40 | Billable Release |
| 10/19/2004 106522 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 68.000 | 13.60 | Billable Release |
| 11/4/2004 107358 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 670.000 | 134.00 | Billable Release |
| 11/4/2004 107371 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 134.000 | 26.80 | Billable Release |
| 11/5/2004 107409 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 370.000 | 74.00 | Billable Release |

3/13/2006                        LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                 Pre-bill Worksheet                              Page    98

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 11/5/2004 107410 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 1008.000 | 201.60 | Billable Release |
| 11/8/2004 107443 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 8.000 | 1.60 | Billable Release |
| 11/9/2004 107654 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 12.000 | 2.40 | Billable Release |
| 11/10/2004 107689 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 20.000 | 4.00 | Billable Release |
| 11/12/2004 107711 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 12.000 | 2.40 | Billable Release |
| 11/16/2004 107799 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 9.000 | 1.80 | Billable Release |
| 11/16/2004 107806 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 270.000 | 54.00 | Billable Release |
| 11/16/2004 107808 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 216.000 | 43.20 | Billable Release |
| 2/6/2004 93618 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 748.000 | 149.60 | Billable Release |
| 2/10/2004 93736 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 14.000 | 2.80 | Billable Release |
| 8/13/2003 83550 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 850.000 | 170.00 | Billable Release |
| 8/13/2003 83557 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 40.000 | 8.00 | Billable Release |
| 8/20/2003 84039 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 76.000 | 15.20 | Billable Release |
| 11/16/2004 107809 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 216.000 | 43.20 | Billable Release |
| 2/9/2004 93791 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 14.000 | 2.80 | Billable Release |
| 11/17/2004 108002 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 92.000 | 18.40 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 11/18/2004 108097 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 44.000 | 8.80 | Billable Release |
| 11/18/2004 108104 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 20.000 | 4.00 | Billable Release |
| 8/27/2003 84608 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 49.000 | 9.80 | Billable Release |
| 2/9/2004 93793 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 28.000 | 5.60 | Billable Release |
| 2/13/2004 94085 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 19.000 | 3.80 | Billable Release |
| 8/28/2003 84656 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 4.000 | 0.80 | Billable Release |
| 2/18/2004 94120 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 15.000 | 3.00 | Billable Release |
| 8/29/2003 84743 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 18.000 | 3.60 | Billable Release |
| 2/18/2004 94143 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 275.000 | 55.00 | Billable Release |
| 2/19/2004 94156 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 6.000 | 1.20 | Billable Release |
| 2/20/2004 94169 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 286.000 | 57.20 | Billable Release |
| 2/23/2004 94250 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 312.000 | 62.40 | Billable Release |
| 9/8/2003 85115 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 75.000 | 15.00 | Billable Release |
| 9/9/2003 85172 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 95.000 | 19.00 | Billable Release |
| 9/11/2003 85317 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 16.000 | 3.20 | Billable Release |
| 9/12/2003 85451 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 222.000 | 44.40 | Billable Release |

3/13/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                   Pre-bill Worksheet                                    Page    100

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 9/12/2003<br>85452 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 331.000 | 66.20 | Billable<br>Release |
| 2/23/2004<br>94258 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 6.000 | 1.20 | Billable<br>Release |
| 11/19/2004<br>108200 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 80.000 | 16.00 | Billable<br>Release |
| 11/19/2004<br>108206 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 56.000 | 11.20 | Billable<br>Release |
| 11/23/2004<br>108265 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 14.000 | 2.80 | Billable<br>Release |
| 11/23/2004<br>108268 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 88.000 | 17.60 | Billable<br>Release |
| 11/23/2004<br>108271 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 112.000 | 22.40 | Billable<br>Release |
| 12/20/2005<br>126203 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES | 8.40 | 1.000 | 8.40 | Billable |
| 12/20/2005<br>126210 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES | 6.60 | 1.000 | 6.60 | Billable |
| 11/24/2004<br>108351 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 8.000 | 1.60 | Billable<br>Release |
| 12/22/2005<br>126320 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES | 29.00 | 1.000 | 29.00 | Billable |
| 11/30/2004<br>108467 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 25.000 | 5.00 | Billable<br>Release |
| 10/20/2004<br>106552 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 12.000 | 2.40 | Billable<br>Release |
| 12/3/2004<br>108997 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 2.000 | 0.40 | Billable<br>Release |
| 12/7/2004<br>109048 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 48.000 | 9.60 | Billable<br>Release |
| 9/24/2003<br>86056 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 192.000 | 38.40 | Billable<br>Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 9/25/2003<br>86119 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 72.000 | 14.40 | Billable<br>Release |
| 12/8/2004<br>109181 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 29.000 | 5.80 | Billable<br>Release |
| 4/19/2004<br>97103 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 65.000 | 13.00 | Billable<br>Release |
| 12/9/2004<br>109209 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 6.000 | 1.20 | Billable<br>Release |
| 12/10/2004<br>109308 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 13.000 | 2.60 | Billable<br>Release |
| 12/13/2004<br>109344 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 22.000 | 4.40 | Billable<br>Release |
| 12/14/2004<br>109404 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 58.000 | 11.60 | Billable<br>Release |
| 12/15/2004<br>109494 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 58.000 | 11.60 | Billable<br>Release |
| 12/16/2004<br>109546 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 587.000 | 117.40 | Billable<br>Release |
| 9/29/2003<br>86258 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 48.000 | 9.60 | Billable<br>Release |
| 9/29/2003<br>86259 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 192.000 | 38.40 | Billable<br>Release |
| 9/29/2003<br>86260 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 198.000 | 39.60 | Billable<br>Release |
| 9/29/2003<br>86261 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 108.000 | 21.60 | Billable<br>Release |
| 12/16/2004<br>109549 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 271.000 | 54.20 | Billable<br>Release |
| 12/16/2004<br>109553 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 536.000 | 107.20 | Billable<br>Release |
| 12/16/2004<br>109554 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 404.000 | 80.80 | Billable<br>Release |

3/13/2006                              LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                        Pre-bill Worksheet                                    Page    102

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 12/16/2004<br>109558 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 400.000 | 80.00 | Billable<br>Release |
| 12/16/2004<br>109562 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 125.000 | 25.00 | Billable<br>Release |
| 12/17/2004<br>109582 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 792.000 | 158.40 | Billable<br>Release |
| 12/17/2004<br>109589 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 572.000 | 114.40 | Billable<br>Release |
| 12/17/2004<br>109590 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 442.000 | 88.40 | Billable<br>Release |
| 12/20/2004<br>109651 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 559.000 | 111.80 | Billable<br>Release |
| 12/20/2004<br>109652 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 364.000 | 72.80 | Billable<br>Release |
| 12/20/2004<br>109653 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 195.000 | 39.00 | Billable<br>Release |
| 12/20/2004<br>109654 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 299.000 | 59.80 | Billable<br>Release |
| 12/21/2004<br>109698 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 53.000 | 10.60 | Billable<br>Release |
| 12/23/2004<br>109942 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 24.000 | 4.80 | Billable<br>Release |
| 4/28/2004<br>97598 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 3.000 | 0.60 | Billable<br>Release |
| 12/28/2004<br>109975 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 28.000 | 5.60 | Billable<br>Release |
| 1/4/2005<br>110201 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 9.000 | 1.80 | Billable<br>Release |
| 10/21/2004<br>106610 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 261.000 | 52.20 | Billable<br>Release |
| 8/2/2005<br>120850 | Leila R. Abuzalaf<br>PHOTOCOPIES<br>PHOTOCOPIES | 117.40 | 1.000 | 117.40 | Billable |

3/13/2006                                LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                         Pre-bill Worksheet                                          Page    103

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---:|---:|---:|---|
| 8/1/2005<br>120854 | Leila R. Abuzalaf<br>PHOTOCOPIES<br>PHOTOCOPIES | 60.00 | 1.000 | 60.00 | Billable |
| 8/2/2005<br>120869 | Leila R. Abuzalaf<br>PHOTOCOPIES<br>PHOTOCOPIES | 4.00 | 1.000 | 4.00 | Billable |
| 8/10/2005<br>121089 | Leila R. Abuzalaf<br>PHOTOCOPIES<br>PHOTOCOPIES | 1.40 | 1.000 | 1.40 | Billable |
| 8/11/2005<br>121103 | Leila R. Abuzalaf<br>PHOTOCOPIES<br>PHOTOCOPIES | 1.60 | 1.000 | 1.60 | Billable |
| 8/29/2005<br>121228 | Leila R. Abuzalaf<br>PHOTOCOPIES<br>PHOTOCOPIES | 48.20 | 1.000 | 48.20 | Billable |
| 8/30/2005<br>121245 | Leila R. Abuzalaf<br>PHOTOCOPIES<br>PHOTOCOPIES | 27.00 | 1.000 | 27.00 | Billable |
| 9/8/2005<br>122045 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES | 193.20 | 1.000 | 193.20 | Billable |
| 9/12/2005<br>122057 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES | 3.60 | 1.000 | 3.60 | Billable |
| 9/12/2005<br>122085 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES | 228.60 | 1.000 | 228.60 | Billable |
| 9/14/2005<br>122093 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES | 31.20 | 1.000 | 31.20 | Billable |
| 9/30/2003<br>86353 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 66.000 | 13.20 | Billable<br>Release |
| 9/14/2005<br>122373 | Leila R. Abuzalaf<br>PHOTOCOPIES<br>PHOTOCOPIES | 237.00 | 1.000 | 237.00 | Billable |
| 1/5/2005<br>110388 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 35.000 | 7.00 | Billable<br>Release |
| 12/27/2005<br>126614 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES | 54.00 | 1.000 | 54.00 | Billable |
| 12/28/2005<br>126631 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES | 59.60 | 1.000 | 59.60 | Billable |
| 12/29/2005<br>126636 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES | 3.00 | 1.000 | 3.00 | Billable |

3/13/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                    Pre-bill Worksheet                                    Page    104

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 1/7/2005 110504 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 18.000 | 3.60 | Billable Release |
| 12/29/2005 126637 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 29.80 | 1.000 | 29.80 | Billable |
| 1/12/2005 110626 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 140.000 | 28.00 | Billable Release |
| 1/3/2006 126719 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 19.20 | 1.000 | 19.20 | Billable |
| 5/10/2004 98131 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 18.000 | 3.60 | Billable Release |
| 1/14/2005 110753 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 2.000 | 0.40 | Billable Release |
| 5/14/2004 98368 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 140.000 | 28.00 | Billable Release |
| 1/4/2006 126724 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 19.00 | 1.000 | 19.00 | Billable |
| 5/17/2004 98403 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 130.000 | 26.00 | Billable Release |
| 5/17/2004 98409 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 35.000 | 7.00 | Billable Release |
| 5/18/2004 98472 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 10.000 | 2.00 | Billable Release |
| 1/27/2005 111211 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 3.000 | 0.60 | Billable Release |
| 1/5/2006 126746 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 6.00 | 1.000 | 6.00 | Billable |
| 1/11/2006 126809 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 18.40 | 1.000 | 18.40 | Billable |
| 2/14/2005 111983 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 60.000 | 12.00 | Billable Release |
| 2/15/2005 112083 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 10.000 | 2.00 | Billable Release |

3/13/2006                         LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                  Pre-bill Worksheet                                      Page    105

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 2/16/2005<br>112160 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 40.000 | 8.00 | Billable<br>Release |
| 2/17/2005<br>112189 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 690.000 | 138.00 | Billable<br>Release |
| 2/17/2005<br>112194 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 600.000 | 120.00 | Billable<br>Release |
| 10/1/2003<br>86727 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 107.000 | 21.40 | Billable<br>Release |
| 2/17/2005<br>112195 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 53.000 | 10.60 | Billable<br>Release |
| 9/16/2005<br>122386 | Leila R. Abuzalaf<br>PHOTOCOPIES<br>PHOTOCOPIES | 18.80 | 1.000 | 18.80 | Billable |
| 2/18/2005<br>112254 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 156.000 | 31.20 | Billable<br>Release |
| 2/23/2005<br>112318 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 204.000 | 40.80 | Billable<br>Release |
| 2/24/2005<br>112615 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 10.000 | 2.00 | Billable<br>Release |
| 5/20/2004<br>98699 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 18.000 | 3.60 | Billable<br>Release |
| 5/24/2004<br>98791 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 37.000 | 7.40 | Billable<br>Release |
| 5/26/2004<br>99034 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 31.000 | 6.20 | Billable<br>Release |
| 5/26/2004<br>99048 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 120.000 | 24.00 | Billable<br>Release |
| 5/27/2004<br>99090 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 1026.000 | 205.20 | Billable<br>Release |
| 5/28/2004<br>99111 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 200.000 | 40.00 | Billable<br>Release |
| 5/28/2004<br>99114 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 300.000 | 60.00 | Billable<br>Release |

3/13/2006                                          LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                                      Pre-bill Worksheet                                    Page    106

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---------|--------------------|----------------|----------|--------|-------|
| 10/6/2003 86908 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 36.000 | 7.20 | Billable Release |
| 3/1/2005 112977 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 265.000 | 53.00 | Billable Release |
| 6/1/2004 99502 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 6.000 | 1.20 | Billable Release |
| 6/2/2004 99555 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 106.000 | 21.20 | Billable Release |
| 10/7/2003 86967 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 17.000 | 3.40 | Billable Release |
| 1/13/2006 127236 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES Reference:    _Costs Income [Taxable] | 1.60 | 1.000 | 1.60 | Billable |
| 6/2/2004 99556 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 90.000 | 18.00 | Billable Release |
| 6/3/2004 99583 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 76.000 | 15.20 | Billable Release |
| 6/9/2004 99754 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 10.000 | 2.00 | Billable Release |
| 6/10/2004 99805 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 200.000 | 40.00 | Billable Release |
| 6/15/2004 99940 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 63.000 | 12.60 | Billable Release |
| 6/18/2004 100027 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 1139.000 | 227.80 | Billable Release |
| 3/4/2005 113117 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 126.000 | 25.20 | Billable Release |
| 3/8/2005 113223 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 19.000 | 3.80 | Billable Release |
| 6/21/2004 100173 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 5.000 | 1.00 | Billable Release |
| 10/10/2003 87214 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 254.000 | 50.80 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 6/23/2004 100252 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 916.000 | 183.20 | Billable Release |
| 6/24/2004 100295 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 36.000 | 7.20 | Billable Release |
| 6/25/2004 100306 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 6.000 | 1.20 | Billable Release |
| 6/29/2004 100355 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 20.000 | 4.00 | Billable Release |
| 10/13/2003 87299 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 4.000 | 0.80 | Billable Release |
| 6/29/2004 100365 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 10.000 | 2.00 | Billable Release |
| 3/14/2005 113533 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 8.000 | 1.60 | Billable Release |
| 3/15/2005 113590 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 2.000 | 0.40 | Billable Release |
| 10/15/2003 87419 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 6.000 | 1.20 | Billable Release |
| 3/18/2005 113849 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 30.000 | 6.00 | Billable Release |
| 3/21/2005 113858 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 487.000 | 97.40 | Billable Release |
| 3/22/2005 113867 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 82.000 | 16.40 | Billable Release |
| 3/22/2005 113870 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 215.000 | 43.00 | Billable Release |
| 7/2/2004 100784 | Susan E. Arquines PHOTOCOPIES PHOTOCOPIES | 0.20 | 232.000 | 46.40 | Billable Release |
| 7/2/2004 100785 | Susan E. Arquines PHOTOCOPIES PHOTOCOPIES | 0.20 | 286.000 | 57.20 | Billable Release |
| 7/6/2004 100786 | Susan E. Arquines PHOTOCOPIES PHOTOCOPIES | 0.20 | 38.000 | 7.60 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 7/7/2004 100801 | Susan E. Arquines PHOTOCOPIES PHOTOCOPIES | 0.20 | 19.000 | 3.80 | Billable Release |
| 7/12/2004 100835 | Susan E. Arquines PHOTOCOPIES PHOTOCOPIES | 0.20 | 32.000 | 6.40 | Billable Release |
| 7/12/2004 100840 | Susan E. Arquines PHOTOCOPIES PHOTOCOPIES | 0.20 | 540.000 | 108.00 | Billable Release |
| 7/13/2004 100855 | Susan E. Arquines PHOTOCOPIES PHOTOCOPIES | 0.20 | 16.000 | 3.20 | Billable Release |
| 7/14/2004 100863 | Susan E. Arquines PHOTOCOPIES PHOTOCOPIES | 0.20 | 8.000 | 1.60 | Billable Release |
| 7/14/2004 100866 | Susan E. Arquines PHOTOCOPIES PHOTOCOPIES | 0.20 | 11.000 | 2.20 | Billable Release |
| 7/15/2004 100873 | Susan E. Arquines PHOTOCOPIES PHOTOCOPIES | 0.20 | 47.000 | 9.40 | Billable Release |
| 7/16/2004 100880 | Susan E. Arquines PHOTOCOPIES PHOTOCOPIES | 0.20 | 63.000 | 12.60 | Billable Release |
| 7/22/2004 100920 | Susan E. Arquines PHOTOCOPIES PHOTOCOPIES | 0.20 | 40.000 | 8.00 | Billable Release |
| 6/30/2004 101445 | Susan E. Arquines PHOTOCOPIES PHOTOCOPIES | 0.20 | 9.000 | 1.80 | Billable Release |
| 10/17/2003 87564 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 32.000 | 6.40 | Billable Release |
| 8/13/2004 102450 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 30.000 | 6.00 | Billable Release |
| 8/16/2004 102458 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 240.000 | 48.00 | Billable Release |
| 8/17/2004 102472 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 12.000 | 2.40 | Billable Release |
| 8/19/2004 102508 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 1308.000 | 261.60 | Billable Release |
| 8/23/2004 102526 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 28.000 | 5.60 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 8/24/2004 102545 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 104.000 | 20.80 | Billable Release |
| 3/30/2005 114349 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 143.000 | 28.60 | Billable Release |
| 3/31/2005 114404 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 48.000 | 9.60 | Billable Release |
| 3/23/2005 114523 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 263.000 | 52.60 | Billable Release |
| 4/4/2005 114558 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 274.000 | 54.80 | Billable Release |
| 1/21/2006 127275 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES Reference:     _Costs Income [Taxable] | 67.20 | 1.000 | 67.20 | Billable |
| 10/23/2003 87988 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 140.000 | 28.00 | Billable Release |
| 10/23/2003 87997 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 50.000 | 10.00 | Billable Release |
| 4/5/2005 114588 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 678.000 | 135.60 | Billable Release |
| 1/24/2006 127286 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES Reference:     _Costs Income [Taxable] | 153.60 | 1.000 | 153.60 | Billable |
| 8/26/2004 102992 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 215.000 | 43.00 | Billable Release |
| 8/30/2004 103020 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 16.000 | 3.20 | Billable Release |
| 8/30/2004 103029 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 76.000 | 15.20 | Billable Release |
| 8/30/2004 103030 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 216.000 | 43.20 | Billable Release |
| 8/31/2004 103042 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 15.000 | 3.00 | Billable Release |
| 4/20/2005 115206 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 923.000 | 184.60 | Billable Release |

3/13/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                    Pre-bill Worksheet                                    Page    110


BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 4/20/2005 115210 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 40.000 | 8.00 | Billable Release |
| 4/21/2005 115212 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 63.000 | 12.60 | Billable Release |
| 4/22/2005 115754 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 295.000 | 59.00 | Billable Release |
| 4/24/2005 115762 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 285.000 | 57.00 | Billable Release |
| 4/24/2005 115765 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 671.000 | 134.20 | Billable Release |
| 4/26/2005 115773 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 247.000 | 49.40 | Billable Release |
| 4/26/2005 115782 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 80.000 | 16.00 | Billable Release |
| 4/27/2005 115793 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 56.000 | 11.20 | Billable Release |
| 4/28/2005 115801 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 168.000 | 33.60 | Billable Release |
| 4/29/2005 115811 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 31.000 | 6.20 | Billable Release |
| 9/7/2004 103731 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 20.000 | 4.00 | Billable Release |
| 9/8/2004 103738 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 19.000 | 3.80 | Billable Release |
| 9/8/2004 103745 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 65.000 | 13.00 | Billable Release |
| 9/13/2004 104319 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 174.000 | 34.80 | Billable Release |
| 9/13/2004 104328 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 20.000 | 4.00 | Billable Release |
| 9/14/2004 104369 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 52.000 | 10.40 | Billable Release |

3/13/2006                               LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                        Pre-bill Worksheet                                        Page    111

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 9/15/2004<br>104386 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 70.000 | 14.00 | Billable<br>Release |
| 9/17/2004<br>104467 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 20.000 | 4.00 | Billable<br>Release |
| 9/17/2004<br>104468 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 12.000 | 2.40 | Billable<br>Release |
| 9/17/2004<br>104479 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 273.000 | 54.60 | Billable<br>Release |
| 5/2/2005<br>116047 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 40.000 | 8.00 | Billable<br>Release |
| 9/16/2005<br>122391 | Leila R. Abuzalaf<br>PHOTOCOPIES<br>PHOTOCOPIES | 24.00 | 1.000 | 24.00 | Billable |
| 11/3/2003<br>88495 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 122.000 | 24.40 | Billable<br>Release |
| 11/3/2003<br>88502 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 95.000 | 19.00 | Billable<br>Release |
| 1/26/2006<br>127487 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES<br>Reference:    _Costs Income [Taxable] | 18.60 | 1.000 | 18.60 | Billable |
| 11/4/2003<br>88586 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 73.000 | 14.60 | Billable<br>Release |
| 1/27/2006<br>127492 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES<br>Reference:    _Costs Income [Taxable] | 1.60 | 1.000 | 1.60 | Billable |
| 9/20/2004<br>104782 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 892.000 | 178.40 | Billable<br>Release |
| 9/20/2004<br>104787 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 264.000 | 52.80 | Billable<br>Release |
| 9/21/2004<br>104831 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 7.000 | 1.40 | Billable<br>Release |
| 11/13/2003<br>88953 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 6.000 | 1.20 | Billable<br>Release |
| 11/13/2003<br>88955 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 36.000 | 7.20 | Billable<br>Release |

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 9/21/2004<br>104833 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 228.000 | 45.60 | Billable<br>Release |
| 11/14/2003<br>89152 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 152.000 | 30.40 | Billable<br>Release |
| 9/22/2004<br>104854 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 37.000 | 7.40 | Billable<br>Release |
| 5/9/2005<br>116215 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 180.000 | 36.00 | Billable<br>Release |
| 5/10/2005<br>116227 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 9.000 | 1.80 | Billable<br>Release |
| 5/12/2005<br>116277 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 6.000 | 1.20 | Billable<br>Release |
| 5/17/2005<br>116305 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 55.000 | 11.00 | Billable<br>Release |
| 9/23/2004<br>104986 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 432.000 | 86.40 | Billable<br>Release |
| 9/24/2004<br>105111 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 45.000 | 9.00 | Billable<br>Release |
| 9/27/2004<br>105183 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 582.000 | 116.40 | Billable<br>Release |
| 9/27/2004<br>105187 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 648.000 | 129.60 | Billable<br>Release |
| 11/18/2003<br>89269 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 6.000 | 1.20 | Billable<br>Release |
| 9/21/2005<br>122557 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES | 1.20 | 1.000 | 1.20 | Billable |
| 9/27/2004<br>105193 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 100.000 | 20.00 | Billable<br>Release |
| 9/23/2005<br>122588 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES | 14.40 | 1.000 | 14.40 | Billable |
| 11/21/2003<br>89468 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 5.000 | 1.00 | Billable<br>Release |

3/13/2006                         LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                  Pre-bill Worksheet                                    Page    113

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 11/21/2003<br>89474 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 30.000 | 6.00 | Billable<br>Release |
| 11/21/2003<br>89488 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 21.000 | 4.20 | Billable<br>Release |
| 9/20/2005<br>122627 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES | 28.60 | 1.000 | 28.60 | Billable |
| 5/25/2005<br>116753 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES - 20 copies | 0.20 | 20.000 | 4.00 | Billable<br>Release |
| 6/1/2005<br>116930 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 494.000 | 98.80 | Billable<br>Release |
| 6/1/2005<br>116933 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 435.000 | 87.00 | Billable<br>Release |
| 6/1/2005<br>116934 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 595.000 | 119.00 | Billable<br>Release |
| 6/1/2005<br>116939 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 288.000 | 57.60 | Billable<br>Release |
| 6/3/2005<br>117086 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 18.000 | 3.60 | Billable<br>Release |
| 6/7/2005<br>117695 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 90.000 | 18.00 | Billable<br>Release |
| 6/7/2005<br>117700 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 408.000 | 81.60 | Billable<br>Release |
| 6/8/2005<br>117706 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 135.000 | 27.00 | Billable<br>Release |
| 6/9/2005<br>117712 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 462.000 | 92.40 | Billable<br>Release |
| 6/9/2005<br>117737 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 423.000 | 84.60 | Billable<br>Release |
| 2/3/2006<br>127739 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES<br>Reference:    _Costs Income [Taxable] | 0.60 | 1.000 | 0.60 | Billable |
| 6/15/2005<br>118020 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 26.000 | 5.20 | Billable<br>Release |

3/13/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                   Pre-bill Worksheet                              Page     114

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 6/22/2005<br>118350 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 12.000 | 2.40 | Billable<br>Release |
| 10/3/2005<br>123126 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES | 232.40 | 1.000 | 232.40 | Billable |
| 10/11/2005<br>123184 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES | 7.20 | 1.000 | 7.20 | Billable |
| 10/12/2005<br>123198 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 1.000 | 0.20 | Billable |
| 10/13/2005<br>123210 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES | 7.40 | 1.000 | 7.40 | Billable |
| 10/18/2005<br>123243 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES | 30.20 | 1.000 | 30.20 | Billable |
| 11/24/2003<br>89634 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 4.000 | 0.80 | Billable<br>Release |
| 11/24/2003<br>89638 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 39.000 | 7.80 | Billable<br>Release |
| 10/18/2005<br>123270 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES | 3.40 | 1.000 | 3.40 | Billable |
| 6/23/2005<br>118591 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 30.000 | 6.00 | Billable<br>Release |
| 6/28/2005<br>118712 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 300.000 | 60.00 | Billable<br>Release |
| 2/8/2006<br>127948 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES<br>Reference:    _Costs Income [Taxable] | 7.60 | 1.000 | 7.60 | Billable |
| 6/29/2005<br>118751 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 120.000 | 24.00 | Billable<br>Release |
| 6/30/2005<br>118820 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 171.000 | 34.20 | Billable<br>Release |
| 2/10/2006<br>127993 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES<br>Reference:    _Costs Income [Taxable] | 104.00 | 1.000 | 104.00 | Billable |
| 7/1/2005<br>118847 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 58.000 | 11.60 | Billable<br>Release |

3/13/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                    Pre-bill Worksheet                          Page    115

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---:|---:|---:|---|
| 10/19/2005 | Laureen Bowles | 25.80 | 1.000 | 25.80 | Billable |
| 123273 | PHOTOCOPIES<br>PHOTOCOPIES | | | | |
| 10/20/2005 | Laureen Bowles | 1.40 | 1.000 | 1.40 | Billable |
| 123278 | PHOTOCOPIES<br>PHOTOCOPIES | | | | |
| 10/22/2004 | Carole Christopher | 0.20 | 520.000 | 104.00 | Billable<br>Release |
| 106646 | PHOTOCOPIES<br>PHOTOCOPIES | | | | |
| 10/25/2004 | Carole Christopher | 0.20 | 420.000 | 84.00 | Billable<br>Release |
| 106700 | PHOTOCOPIES<br>PHOTOCOPIES | | | | |
| 10/25/2004 | Carole Christopher | 0.20 | 672.000 | 134.40 | Billable<br>Release |
| 106701 | PHOTOCOPIES<br>PHOTOCOPIES | | | | |
| 10/26/2004 | Carole Christopher | 0.20 | 120.000 | 24.00 | Billable<br>Release |
| 106745 | PHOTOCOPIES<br>PHOTOCOPIES | | | | |
| 10/27/2004 | Carole Christopher | 0.20 | 13.000 | 2.60 | Billable<br>Release |
| 106774 | PHOTOCOPIES<br>PHOTOCOPIES | | | | |
| 10/27/2004 | Carole Christopher | 0.20 | 429.000 | 85.80 | Billable<br>Release |
| 106780 | PHOTOCOPIES<br>PHOTOCOPIES | | | | |
| 11/25/2003 | Carole Christopher | 0.20 | 10.000 | 2.00 | Billable<br>Release |
| 89864 | PHOTOCOPIES<br>PHOTOCOPIES | | | | |
| 11/26/2003 | Carole Christopher | 0.20 | 12.000 | 2.40 | Billable<br>Release |
| 89903 | PHOTOCOPIES<br>PHOTOCOPIES | | | | |
| 10/25/2005 | Laureen Bowles | 264.00 | 1.000 | 264.00 | Billable |
| 123464 | PHOTOCOPIES<br>PHOTOCOPIES | | | | |
| 10/25/2005 | Laureen Bowles | 134.40 | 1.000 | 134.40 | Billable |
| 123535 | PHOTOCOPIES<br>PHOTOCOPIES | | | | |
| 10/31/2005 | Laureen Bowles | 12.60 | 1.000 | 12.60 | Billable |
| 123713 | PHOTOCOPIES<br>PHOTOCOPIES | | | | |
| 10/26/2005 | Laureen Bowles | 2.80 | 1.000 | 2.80 | Billable |
| 123741 | PHOTOCOPIES<br>PHOTOCOPIES | | | | |
| 11/4/2005 | Lynda Lui-Kwan | 0.20 | 12.000 | 2.40 | Billable |
| 124755 | PHOTOCOPIES<br>PHOTOCOPIES | | | | |
| 11/17/2005 | Laureen Bowles | 201.60 | 1.000 | 201.60 | Billable |
| 125053 | PHOTOCOPIES<br>PHOTOCOPIES | | | | |

3/13/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                    Pre-bill Worksheet                                    Page    116

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 1/7/2004<br>91751 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 108.000 | 21.60 | Billable<br>Release |
| 1/9/2004<br>91770 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 22.000 | 4.40 | Billable<br>Release |
| 2/17/2006<br>128188 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES<br>Reference:    _Costs Income [Taxable] | 283.20 | 1.000 | 283.20 | Billable |
| 7/6/2005<br>119193 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 42.000 | 8.40 | Billable<br>Release |
| 9/28/2004<br>105291 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 36.000 | 7.20 | Billable<br>Release |
| 9/29/2004<br>105475 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 103.000 | 20.60 | Billable<br>Release |
| 9/30/2004<br>105522 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 425.000 | 85.00 | Billable<br>Release |
| 10/1/2004<br>105589 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 46.000 | 9.20 | Billable<br>Release |
| 7/7/2005<br>119238 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 24.000 | 4.80 | Billable<br>Release |
| 10/8/2004<br>105925 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 1420.000 | 284.00 | Billable<br>Release |
| 2/21/2006<br>128194 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES<br>Reference:    _Costs Income [Taxable] | 18.80 | 1.000 | 18.80 | Billable |
| 2/17/2006<br>128200 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES<br>Reference:    _Costs Income [Taxable] | 60.00 | 1.000 | 60.00 | Billable |
| 7/8/2005<br>119319 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 87.000 | 17.40 | Billable<br>Release |
| 1/14/2004<br>92257 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 118.000 | 23.60 | Billable<br>Release |
| 7/11/2005<br>119391 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 19.000 | 3.80 | Billable<br>Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 12/5/2003 90475 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 3.000 | 0.60 | Billable Release |
| 12/8/2003 90490 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 10.000 | 2.00 | Billable Release |
| 1/14/2004 92263 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 32.000 | 6.40 | Billable Release |
| 7/11/2005 119396 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 546.000 | 109.20 | Billable Release |
| 12/9/2003 90546 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 70.000 | 14.00 | Billable Release |
| 12/9/2003 90557 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 20.000 | 4.00 | Billable Release |
| 11/21/2005 125239 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 5.60 | 1.000 | 5.60 | Billable |
| 1/15/2004 92316 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 24.000 | 4.80 | Billable Release |
| 7/12/2005 119452 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 747.000 | 149.40 | Billable Release |
| 1/16/2004 92486 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 741.000 | 148.20 | Billable Release |
| 2/23/2006 128296 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES Reference:   _Costs Income [Taxable] | 0.80 | 1.000 | 0.80 | Billable |
| 10/12/2004 106133 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 40.000 | 8.00 | Billable Release |
| 12/11/2003 90752 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 53.000 | 10.60 | Billable Release |
| 12/12/2003 90774 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 17.000 | 3.40 | Billable Release |
| 12/12/2003 90776 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 1643.000 | 328.60 | Billable Release |
| 10/12/2004 106134 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 15.000 | 3.00 | Billable Release |

3/13/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                  Pre-bill Worksheet                                    Page    118

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 7/13/2005 Laura Quek<br>119535 PHOTOCOPIES<br>PHOTOCOPIES | | 0.20 | 68.000 | 13.60 | Billable |
| 10/13/2004 Carole Christopher<br>106185 PHOTOCOPIES<br>PHOTOCOPIES | | 0.20 | 70.000 | 14.00 | Billable<br>Release |
| 12/19/2003 Carole Christopher<br>90950 PHOTOCOPIES<br>PHOTOCOPIES | | 0.20 | 60.000 | 12.00 | Billable<br>Release |
| 7/15/2005 Laura Quek<br>119567 PHOTOCOPIES<br>PHOTOCOPIES | | 0.20 | 95.000 | 19.00 | Billable |
| 7/19/2005 Laura Quek<br>119583 PHOTOCOPIES<br>PHOTOCOPIES | | 0.20 | 10.000 | 2.00 | Billable |
| 12/22/2003 Carole Christopher<br>91005 PHOTOCOPIES<br>PHOTOCOPIES | | 0.20 | 245.000 | 49.00 | Billable<br>Release |
| 12/26/2003 Carole Christopher<br>91130 PHOTOCOPIES<br>PHOTOCOPIES | | 0.20 | 40.000 | 8.00 | Billable<br>Release |
| 7/19/2005 Laura Quek<br>119586 PHOTOCOPIES<br>PHOTOCOPIES | | 0.20 | 32.000 | 6.40 | Billable |
| 7/20/2005 Laura Quek<br>119718 PHOTOCOPIES<br>PHOTOCOPIES | | 0.20 | 7.000 | 1.40 | Billable |
| 10/14/2004 Carole Christopher<br>106207 PHOTOCOPIES<br>PHOTOCOPIES | | 0.20 | 193.000 | 38.60 | Billable<br>Release |
| 7/27/2005 Laura Quek<br>119978 PHOTOCOPIES<br>PHOTOCOPIES | | 0.20 | 76.000 | 15.20 | Billable |

Total: COPY
                                                                                                 $3,130.80
          Hold                                                        $10,318.40

Activity: COST ADVANCED
| 6/9/2005 Carole Christopher<br>119099 COST ADVANCED<br>COST ADVANCED - MESSENGER SERVICE | | 7.81 | 1.000 | 7.81 | Billable<br>Release |
| 1/27/2006 Susan E. Arquines<br>127858 COST ADVANCED<br>COST ADVANCED- FEDERAL EXPRESS- INVOICE NO. 3-314-00834- 1/20/06<br>Reference:   _Costs Advanced | | 41.51 | 1.000 | 41.51 | Billable |
| 9/15/2005 Laureen Bowles<br>123250 COST ADVANCED<br>COST ADVANCED-MESSENGER SERVICE | | 7.81 | 1.000 | 7.81 | Billable |
| 9/15/2005 Laureen Bowles<br>123252 COST ADVANCED<br>COST ADVANCED-MESSENGER SERVICE | | 10.42 | 1.000 | 10.42 | Billable |

3/13/2006                         LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                    Pre-bill Worksheet                                    Page    119

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 9/16/2005 123253 | Laureen Bowles COST ADVANCED COST ADVANCED-MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable |
| 9/23/2005 123260 | Laureen Bowles COST ADVANCED COST ADVANCED-MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable |
| 6/1/2005 119091 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable Release |
| 6/2/2005 119092 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 10.42 | 1.000 | 10.42 | Billable Release |
| 6/8/2005 119093 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 10.42 | 1.000 | 10.42 | Billable Release |
| 6/9/2005 119094 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable Release |
| 10/21/2005 123346 | Susan E. Arquines COST ADVANCED COST ADVANCED- CHECK NO. 11311- LYNDA LUI-KWAN - REIMBURSEMENT FOR EXHIBIT TABS SUPPLY | 12.12 | 1.000 | 12.12 | Billable |
| 6/9/2005 119095 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable Release |
| 6/9/2005 119096 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable Release |
| 6/9/2005 119097 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable Release |
| 6/9/2005 119098 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable Release |
| 4/26/2005 118575 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable Release |
| 6/9/2005 119100 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable Release |
| 6/9/2005 119101 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable Release |
| 6/9/2005 119102 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable Release |
| 6/9/2005 119103 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable Release |

3/13/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                      Pre-bill Worksheet                                    Page    120

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 6/9/2005 119104 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable Release |
| 6/9/2005 119105 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable Release |
| 6/30/2005 119109 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable Release |
| 2/23/2006 128269 | Laureen Bowles COST ADVANCED COST ADVANCED - INVOICE  2/1/06 Reference:    _Costs Income [Taxable] | 7.81 | 1.000 | 7.81 | Billable |
| 9/1/2005 125204 | Laureen Bowles COST ADVANCED COST ADVANCED -8/10/05 MESSENGER SERVICE TO TOM UENO | 10.42 | 1.000 | 10.42 | Billable |
| 2/23/2006 128273 | Laureen Bowles COST ADVANCED COST ADVANCED - INVOICE  2/1/06 Reference:    _Costs Income [Taxable] | 7.81 | 1.000 | 7.81 | Billable |
| 2/23/2006 128276 | Laureen Bowles COST ADVANCED COST ADVANCED - INVOICE  2/1/06 Reference:    _Costs Income [Taxable] | 18.23 | 1.000 | 18.23 | Billable |
| 2/23/2006 128278 | Laureen Bowles COST ADVANCED COST ADVANCED - INVOICE  2/1/06 Reference:    _Costs Income [Taxable] | 7.81 | 1.000 | 7.81 | Billable |
| 2/23/2006 128281 | Laureen Bowles COST ADVANCED COST ADVANCED - INVOICE  2/1/06 Reference:    _Costs Income [Taxable] | 20.84 | 1.000 | 20.84 | Billable |
| 12/5/2005 125454 | Susan E. Arquines COST ADVANCED COST ADVANCED- MESSENGER SERVICE ON 10/18/05 | 7.81 | 1.000 | 7.81 | Billable |
| 10/29/2004 107188 | Susan E. Arquines COST ADVANCED COST ADVANCED- CHECK NO. 9667- DEBBIE CHUN- TRANSCRIPT OF 9/28/04 HEARING. | 113.26 | 1.000 | 113.26 | Billable Release |
| 1/1/2005 110368 | Carole Christopher COST ADVANCED COST ADVANCED-RAINBOUW COURIERS-MESSENGER SERVICE. | 10.42 | 1.000 | 10.42 | Billable Release |
| 7/6/2005 120683 | Leila R. Abuzalaf COST ADVANCED COST ADVANCED | 7.81 | 1.000 | 7.81 | Billable |
| 7/11/2005 120686 | Leila R. Abuzalaf COST ADVANCED COST ADVANCED | 7.81 | 1.000 | 7.81 | Billable |
| 7/12/2005 120687 | Leila R. Abuzalaf COST ADVANCED COST ADVANCED | 7.81 | 1.000 | 7.81 | Billable |

3/13/2006                              LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                        Pre-bill Worksheet                                    Page    121

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 11/1/2004<br>107331 | Carole Christopher<br>COST ADVANCED<br>COST ADVANCED-RBC MESSENGERS-COURIER SERVICE. | 7.81 | 1.000 | 7.81 | Billable<br>Release |
| 11/1/2004<br>107334 | Carole Christopher<br>COST ADVANCED<br>COST ADVANCED-RBC MESSENGERS-COURIER SERVICE. | 7.81 | 1.000 | 7.81 | Billable<br>Release |
| 10/14/2004<br>108662 | Susan E. Arquines<br>COST ADVANCED<br>COST ADVANCED- SHERIFF HARRY KAU-  SERVED ON 10/14/04 | 45.00 | 1.000 | 45.00 | Billable<br>Release |
| 12/1/2004<br>110353 | Carole Christopher<br>COST ADVANCED<br>COST ADVANCED-RAINBOUW COURIERS-MESSENGER SERVICE. | 7.81 | 1.000 | 7.81 | Billable<br>Release |
| 12/1/2004<br>110354 | Carole Christopher<br>COST ADVANCED<br>COST ADVANCED-RAINBOUW COURIERS-MESSENGER SERVICE. | 7.81 | 1.000 | 7.81 | Billable<br>Release |
| 12/1/2004<br>110355 | Carole Christopher<br>COST ADVANCED<br>COST ADVANCED-RAINBOUW COURIERS-MESSENGER SERVICE. | 7.81 | 1.000 | 7.81 | Billable<br>Release |
| 12/1/2004<br>110356 | Carole Christopher<br>COST ADVANCED<br>COST ADVANCED-RAINBOUW COURIERS-MESSENGER SERVICE. | 7.81 | 1.000 | 7.81 | Billable<br>Release |
| 12/1/2004<br>110357 | Carole Christopher<br>COST ADVANCED<br>COST ADVANCED-RAINBOUW COURIERS-MESSENGER SERVICE. | 7.81 | 1.000 | 7.81 | Billable<br>Release |
| 1/1/2005<br>110365 | Carole Christopher<br>COST ADVANCED<br>COST ADVANCED-RAINBOUW COURIERS-MESSENGER SERVICE. | 7.81 | 1.000 | 7.81 | Billable<br>Release |
| 1/1/2005<br>110366 | Carole Christopher<br>COST ADVANCED<br>COST ADVANCED-RAINBOUW COURIERS-MESSENGER SERVICE. | 20.83 | 1.000 | 20.83 | Billable<br>Release |
| 1/1/2005<br>110367 | Carole Christopher<br>COST ADVANCED<br>COST ADVANCED-RAINBOUW COURIERS-MESSENGER SERVICE. | 7.81 | 1.000 | 7.81 | Billable<br>Release |
| 4/20/2005<br>118571 | Carole Christopher<br>COST ADVANCED<br>COST ADVANCED - MESSENGER SERVICE | 10.42 | 1.000 | 10.42 | Billable<br>Release |
| 8/26/2005<br>121545 | Susan E. Arquines<br>COST ADVANCED<br>COST ADVANCED-CHECK NO. 11160- FEDEX- INVOICE NO. 5-504-93795 7/20/05 | 27.07 | 1.000 | 27.07 | Billable |
| 1/1/2005<br>110369 | Carole Christopher<br>COST ADVANCED<br>COST ADVANCED-RAINBOUW COURIERS-MESSENGER SERVICE. | 10.42 | 1.000 | 10.42 | Billable<br>Release |
| 1/1/2005<br>110370 | Carole Christopher<br>COST ADVANCED<br>COST ADVANCED-RAINBOUW COURIERS-MESSENGER SERVICE. | 10.42 | 1.000 | 10.42 | Billable<br>Release |
| 1/1/2005<br>110371 | Carole Christopher<br>COST ADVANCED<br>COST ADVANCED-RAINBOUW COURIERS-MESSENGER SERVICE. | 10.42 | 1.000 | 10.42 | Billable<br>Release |

3/13/2006
1:07 PM

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

Page    122

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 1/1/2005<br>110372 | Carole Christopher<br>COST ADVANCED<br>COST ADVANCED-RAINBOUW COURIERS-MESSENGER SERVICE. | 10.42 | 1.000 | 10.42 | Billable<br>Release |
| 2/28/2006<br>128355 | Susan E. Arquines<br>COST ADVANCED<br>COST ADVANCED- CHECK NO. 11682- LITKH TRUST- ADVANCED TO PAY STEPHEN PLATT,<br>EXPERT FEE-<br>Reference:   _Costs Advanced | 442.92 | 1.000 | 442.92 | Billable |
| 1/24/2006<br>127228 | Susan E. Arquines<br>COST ADVANCED<br>COST ADVANCED- CHECK NO. 11584- LLK- SUPPLIES TO PREP DOCS-<br>Reference:   _Costs Advanced | 10.13 | 1.000 | 10.13 | Billable |
| 2/23/2005<br>127465 | Susan E. Arquines<br>COST ADVANCED<br>COST ADVANCED- CHECK NO. 10518- COURT CALL LLC<br>Reference:   _Costs Advanced | 50.00 | 1.000 | 50.00 | Billable |
| 2/24/2005<br>116601 | Susan E. Arquines<br>COST ADVANCED<br>COST ADVANCED- CHECK NO. 10639- COURT CALL LLC- CONF CALL | 80.00 | 1.000 | 80.00 | Billable<br>Release |
| 1/31/2006<br>127586 | Laureen Bowles<br>COST ADVANCED<br>COST ADVANCED - RAINBOW COURIERS 12/1/05 INVOICE.<br>Reference:   _Costs Income [Taxable] | 7.81 | 1.000 | 7.81 | Billable |
| 1/31/2006<br>127592 | Laureen Bowles<br>COST ADVANCED<br>COST ADVANCED - RAINBOW COURIER 1/1/06 INVOICE.<br>Reference:   _Costs Income [Taxable] | 15.62 | 1.000 | 15.62 | Billable |
| 1/27/2006<br>127857 | Susan E. Arquines<br>COST ADVANCED<br>COST ADVANCED- FEDEX- INVOICE NO. 3-314-00834- 1/27/06<br>Reference:   _Costs Advanced | 36.19 | 1.000 | 36.19 | Billable |
| 4/14/2005<br>118568 | Carole Christopher<br>COST ADVANCED<br>COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable<br>Release |
| 4/20/2005<br>118570 | Carole Christopher<br>COST ADVANCED<br>COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable<br>Release |

| | | | | |
|---|---|---|---|---|
| Total: COST ADVANCED | | | | $781.38 |
| Hold | | $545.51 | | |

Activity: FAX

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 10/28/2004<br>106864 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-33 PAGE(S). | 8.25 | 1.000 | 8.25 | Billable<br>Release |
| 10/28/2004<br>106865 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-33 PAGE(S). | 8.25 | 1.000 | 8.25 | Billable<br>Release |
| 10/28/2004<br>106866 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-33 PAGE(S). | 8.25 | 1.000 | 8.25 | Billable<br>Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 7/23/2003 82365 | Carole Christopher FACSIMILE FAX CHARGES-23 PAGES. | 23.00 | 1.000 | 23.00 | Billable Release |
| 7/23/2003 82366 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 10/29/2004 106953 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 10/29/2004 106954 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 10/29/2004 106955 | Carole Christopher FACSIMILE FAX CHARGES-19 PAGE(S). | 19.00 | 1.000 | 19.00 | Billable Release |
| 10/29/2004 106956 | Carole Christopher FACSIMILE FAX CHARGES-25 PAGE(S). | 25.00 | 1.000 | 25.00 | Billable Release |
| 10/29/2004 106957 | Carole Christopher FACSIMILE FAX CHARGES-30 PAGE(S). | 30.00 | 1.000 | 30.00 | Billable Release |
| 7/23/2003 82367 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable Release |
| 7/23/2003 82368 | Carole Christopher FACSIMILE FAX CHARGES-23 PAGES. | 23.00 | 1.000 | 23.00 | Billable Release |
| 11/1/2004 107211 | Carole Christopher FACSIMILE FAX CHARGES-11 PAGE(S). | 11.00 | 1.000 | 11.00 | Billable Release |
| 11/1/2004 107212 | Carole Christopher FACSIMILE FAX CHARGES-11 PAGE(S). | 11.00 | 1.000 | 11.00 | Billable Release |
| 11/1/2004 107213 | Carole Christopher FACSIMILE FAX CHARGES-11 PAGE(S). | 11.00 | 1.000 | 11.00 | Billable Release |
| 11/1/2004 107214 | Carole Christopher FACSIMILE FAX CHARGES-11 PAGE(S). | 2.75 | 1.000 | 2.75 | Billable Release |
| 11/1/2004 107215 | Carole Christopher FACSIMILE FAX CHARGES-11 PAGE(S). | 2.75 | 1.000 | 2.75 | Billable Release |
| 11/1/2004 107216 | Carole Christopher FACSIMILE FAX CHARGES-11 PAGE(S). | 2.75 | 1.000 | 2.75 | Billable Release |
| 11/1/2004 107217 | Carole Christopher FACSIMILE FAX CHARGES-11 PAGE(S). | 2.75 | 1.000 | 2.75 | Billable Release |

3/13/2006
1:07 PM

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

Page    124

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 11/1/2004 107218 | Carole Christopher FACSIMILE FAX CHARGES-11 PAGE(S). | 2.75 | 1.000 | 2.75 | Billable Release |
| 7/23/2003 82369 | Carole Christopher FACSIMILE FAX CHARGES-13 PAGES. | 13.00 | 1.000 | 13.00 | Billable Release |
| 7/23/2003 82370 | Carole Christopher FACSIMILE FAX CHARGES-18 PAGES. | 18.00 | 1.000 | 18.00 | Billable Release |
| 11/2/2004 107243 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 11/3/2004 107280 | Carole Christopher FACSIMILE FAX CHARGES-38 PAGE(S). | 9.50 | 1.000 | 9.50 | Billable Release |
| 11/4/2004 107356 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 12/2/2005 126088 | Laureen Bowles FACSIMILE FAX CHARGES | 0.25 | 1.000 | 0.25 | Billable |
| 11/8/2004 107427 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 11/8/2004 107428 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 11/8/2004 107429 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 11/8/2004 107430 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGE(S). | 0.75 | 1.000 | 0.75 | Billable Release |
| 11/8/2004 107431 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 11/8/2004 107432 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 11/9/2004 107624 | Carole Christopher FACSIMILE FAX CHARGES-6 PAGE(S). | 1.50 | 1.000 | 1.50 | Billable Release |
| 7/30/2003 82845 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGES. | 3.00 | 1.000 | 3.00 | Billable Release |
| 8/5/2003 83041 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 12/5/2005<br>126095 | Laureen Bowles<br>FACSIMILE<br>FAX CHARGES | 0.50 | 1.000 | 0.50 | Billable |
| 11/16/2004<br>107791 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 11/16/2004<br>107792 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 11/16/2004<br>107793 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 11/16/2004<br>107794 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 8/5/2003<br>83042 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 8/13/2003<br>83543 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 8/13/2003<br>83544 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGES. | 0.75 | 1.000 | 0.75 | Billable<br>Release |
| 8/13/2003<br>83545 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGES. | 3.00 | 1.000 | 3.00 | Billable<br>Release |
| 2/10/2004<br>93720 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 2/10/2004<br>93721 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 2/10/2004<br>93722 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 2/10/2004<br>93723 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 2/10/2004<br>93724 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 2/10/2004<br>93725 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 12/6/2005<br>126099 | Laureen Bowles<br>FACSIMILE<br>FAX CHARGES | 0.50 | 1.000 | 0.50 | Billable |

3/13/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                        Pre-bill Worksheet                                    Page    126

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 2/9/2004 93783 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 2/9/2004 93784 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 2/9/2004 93785 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 2/9/2004 93786 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGES. | 4.00 | 1.000 | 4.00 | Billable Release |
| 2/9/2004 93787 | Carole Christopher FACSIMILE FAX CHARGES-14 PAGES. | 14.00 | 1.000 | 14.00 | Billable Release |
| 2/9/2004 93788 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 2/9/2004 93789 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable Release |
| 8/28/2003 84646 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 8/28/2003 84647 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable Release |
| 2/11/2004 93928 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 2/11/2004 93929 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 2/11/2004 93930 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGES. | 1.00 | 1.000 | 1.00 | Billable Release |
| 2/13/2004 94036 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 2/13/2004 94037 | Carole Christopher FACSIMILE FAX CHARGES-9 PAGES. | 2.25 | 1.000 | 2.25 | Billable Release |
| 2/13/2004 94038 | Carole Christopher FACSIMILE FAX CHARGES-8 PAGES. | 2.00 | 1.000 | 2.00 | Billable Release |
| 8/29/2003 84731 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |

3/13/2006
1:07 PM

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

Page    127

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 11/19/2004 | Carole Christopher | 7.00 | 1.000 | 7.00 | Billable |
| 108185 | FACSIMILE | | | | Release |
| | FAX CHARGES-7 PAGE(S). | | | | |
| 11/19/2004 | Carole Christopher | 1.75 | 1.000 | 1.75 | Billable |
| 108186 | FACSIMILE | | | | Release |
| | FAX CHARGES-7 PAGE(S). | | | | |
| 11/19/2004 | Carole Christopher | 1.75 | 1.000 | 1.75 | Billable |
| 108187 | FACSIMILE | | | | Release |
| | FAX CHARGES-7 PAGE(S). | | | | |
| 11/19/2004 | Carole Christopher | 7.00 | 1.000 | 7.00 | Billable |
| 108188 | FACSIMILE | | | | Release |
| | FAX CHARGES-7 PAGE(S). | | | | |
| 9/17/2003 | Carole Christopher | 1.00 | 1.000 | 1.00 | Billable |
| 85729 | FACSIMILE | | | | Release |
| | FAX CHARGES-1 PAGE. | | | | |
| 9/18/2003 | Carole Christopher | 8.00 | 1.000 | 8.00 | Billable |
| 85821 | FACSIMILE | | | | Release |
| | FAX CHARGES-8 PAGES. | | | | |
| 11/19/2004 | Carole Christopher | 1.75 | 1.000 | 1.75 | Billable |
| 108189 | FACSIMILE | | | | Release |
| | FAX CHARGES-7 PAGE(S). | | | | |
| 11/19/2004 | Carole Christopher | 1.75 | 1.000 | 1.75 | Billable |
| 108190 | FACSIMILE | | | | Release |
| | FAX CHARGES-7 PAGE(S). | | | | |
| 11/19/2004 | Carole Christopher | 1.75 | 1.000 | 1.75 | Billable |
| 108191 | FACSIMILE | | | | Release |
| | FAX CHARGES-7 PAGE(S). | | | | |
| 11/19/2004 | Carole Christopher | 7.00 | 1.000 | 7.00 | Billable |
| 108192 | FACSIMILE | | | | Release |
| | FAX CHARGES-7 PAGE(S). | | | | |
| 9/18/2003 | Carole Christopher | 0.50 | 1.000 | 0.50 | Billable |
| 85822 | FACSIMILE | | | | Release |
| | FAX CHARGES-2 PAGES. | | | | |
| 9/18/2003 | Carole Christopher | 0.50 | 1.000 | 0.50 | Billable |
| 85823 | FACSIMILE | | | | Release |
| | FAX CHARGES-2 PAGES. | | | | |
| 9/18/2003 | Carole Christopher | 2.00 | 1.000 | 2.00 | Billable |
| 85824 | FACSIMILE | | | | Release |
| | FAX CHARGES-2 PAGES. | | | | |
| 9/18/2003 | Carole Christopher | 0.50 | 1.000 | 0.50 | Billable |
| 85825 | FACSIMILE | | | | Release |
| | FAX CHARGES-2 PAGES. | | | | |
| 9/18/2003 | Carole Christopher | 0.50 | 1.000 | 0.50 | Billable |
| 85826 | FACSIMILE | | | | Release |
| | FAX CHARGES-2 PAGES. | | | | |
| 9/18/2003 | Carole Christopher | 0.50 | 1.000 | 0.50 | Billable |
| 85827 | FACSIMILE | | | | Release |
| | FAX CHARGES-2 PAGES. | | | | |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 9/19/2003<br>85867 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 12/7/2005<br>126254 | Laureen Bowles<br>FACSIMILE<br>FAX CHARGES | 0.25 | 1.000 | 0.25 | Billable |
| 9/19/2003<br>85868 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 9/19/2003<br>85869 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 11/30/2004<br>108445 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-4 PAGE(S).<br>Custom Text: LAVIN | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 11/30/2004<br>108447 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-4 PAGE(S).<br>Custom Text: LAVIN | 4.00 | 1.000 | 4.00 | Billable<br>Release |
| 9/19/2003<br>85870 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 9/19/2003<br>85871 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 12/3/2004<br>108987 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 3/8/2004<br>95131 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/15/2004<br>95445 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/15/2004<br>95446 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 3/15/2004<br>95447 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 3/15/2004<br>95448 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 3/15/2004<br>95449 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 3/15/2004<br>95450 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable<br>Release |

3/13/2006                        LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                              Pre-bill Worksheet                                    Page    129

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 3/15/2004<br>95451 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 3/15/2004<br>95452 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 12/3/2004<br>108988 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 9/19/2003<br>85872 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 12/7/2004<br>109042 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-8 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 3/17/2004<br>95634 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/18/2004<br>95663 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/18/2004<br>95664 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGES. | 0.75 | 1.000 | 0.75 | Billable<br>Release |
| 12/7/2004<br>109043 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 9/26/2003<br>86187 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 9/26/2003<br>86188 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 12/9/2004<br>109204 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 12/9/2004<br>109205 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 4/5/2004<br>96402 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 4/5/2004<br>96403 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 4/5/2004<br>96404 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable<br>Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 4/5/2004 96405 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 4/5/2004 96406 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 4/5/2004 96407 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 4/14/2004 96940 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 9/26/2003 86189 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 4/20/2004 97128 | Carole Christopher FACSIMILE FAX CHARGES-10 PAGES. | 2.50 | 1.000 | 2.50 | Billable Release |
| 12/9/2004 109206 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 9/26/2003 86190 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGES. | 3.00 | 1.000 | 3.00 | Billable Release |
| 12/10/2004 109297 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 12/11/2004 109302 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable Release |
| 12/11/2004 109303 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 9/26/2003 86191 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 12/13/2004 109342 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 9/29/2003 86250 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGES. | 1.00 | 1.000 | 1.00 | Billable Release |
| 12/21/2004 109687 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 12/21/2004 109688 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 12/21/2004 109689 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 12/21/2004 109690 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 12/21/2004 109691 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 12/23/2004 109937 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 12/23/2004 109938 | Carole Christopher FACSIMILE FAX CHARGES-17 PAGE(S). | 17.00 | 1.000 | 17.00 | Billable Release |
| 12/23/2004 109939 | Carole Christopher FACSIMILE FAX CHARGES-17 PAGE(S). | 17.00 | 1.000 | 17.00 | Billable Release |
| 12/23/2004 109940 | Carole Christopher FACSIMILE FAX CHARGES-17 PAGE(S). | 17.00 | 1.000 | 17.00 | Billable Release |
| 12/23/2004 109941 | Carole Christopher FACSIMILE FAX CHARGES-17 PAGE(S). | 17.00 | 1.000 | 17.00 | Billable Release |
| 12/28/2004 109965 | Carole Christopher FACSIMILE FAX CHARGES-23 PAGE(S). | 23.00 | 1.000 | 23.00 | Billable Release |
| 12/28/2004 109966 | Carole Christopher FACSIMILE FAX CHARGES-23 PAGE(S). | 23.00 | 1.000 | 23.00 | Billable Release |
| 12/28/2004 109967 | Carole Christopher FACSIMILE FAX CHARGES-23 PAGE(S). | 23.00 | 1.000 | 23.00 | Billable Release |
| 12/28/2004 109968 | Carole Christopher FACSIMILE FAX CHARGES-23 PAGE(S). | 23.00 | 1.000 | 23.00 | Billable Release |
| 4/28/2004 97589 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGES. | 1.00 | 1.000 | 1.00 | Billable Release |
| 4/28/2004 97590 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 4/28/2004 97591 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 4/28/2004 97592 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 4/28/2004 97593 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 4/28/2004 97594 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 4/28/2004 97595 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 9/30/2003 86340 | Carole Christopher FACSIMILE FAX CHARGES-7 PAGES. | 1.75 | 1.000 | 1.75 | Billable Release |
| 9/30/2003 86341 | Carole Christopher FACSIMILE FAX CHARGES-7 PAGES. | 1.75 | 1.000 | 1.75 | Billable Release |
| 9/30/2003 86342 | Carole Christopher FACSIMILE FAX CHARGES-7 PAGES. | 1.75 | 1.000 | 1.75 | Billable Release |
| 9/30/2003 86343 | Carole Christopher FACSIMILE FAX CHARGES-7 PAGES. | 1.75 | 1.000 | 1.75 | Billable Release |
| 9/30/2003 86344 | Carole Christopher FACSIMILE FAX CHARGES-7 PAGES. | 1.75 | 1.000 | 1.75 | Billable Release |
| 9/30/2003 86345 | Carole Christopher FACSIMILE FAX CHARGES-7 PAGES. | 7.00 | 1.000 | 7.00 | Billable Release |
| 1/7/2005 110495 | Carole Christopher FACSIMILE FAX CHARGES-14 PAGE(S). | 14.00 | 1.000 | 14.00 | Billable Release |
| 1/7/2005 110496 | Carole Christopher FACSIMILE FAX CHARGES-14 PAGE(S). | 14.00 | 1.000 | 14.00 | Billable Release |
| 1/7/2005 110497 | Carole Christopher FACSIMILE FAX CHARGES-14 PAGE(S). | 14.00 | 1.000 | 14.00 | Billable Release |
| 1/7/2005 110498 | Carole Christopher FACSIMILE FAX CHARGES-14 PAGE(S). | 14.00 | 1.000 | 14.00 | Billable Release |
| 1/14/2005 110735 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 1/14/2005 110736 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 1/14/2005 110737 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 1/14/2005<br>110738 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 1/14/2005<br>110739 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 1/14/2005<br>110740 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 1/14/2005<br>110741 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 1/14/2005<br>110742 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 1/14/2005<br>110743 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 5/10/2004<br>98118 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 5/10/2004<br>98119 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 5/10/2004<br>98120 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 5/10/2004<br>98121 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 5/10/2004<br>98122 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 5/10/2004<br>98123 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 5/10/2004<br>98124 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 5/10/2004<br>98125 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 5/10/2004<br>98126 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 5/10/2004<br>98127 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable<br>Release |

3/13/2006
1:07 PM

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

Page    134

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 5/10/2004<br>98128 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 5/10/2004<br>98129 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 1/26/2005<br>111146 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGE(S). | 0.75 | 1.000 | 0.75 | Billable<br>Release |
| 5/12/2004<br>98282 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 5/12/2004<br>98283 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 5/12/2004<br>98284 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 5/12/2004<br>98285 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 5/12/2004<br>98286 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 5/12/2004<br>98287 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 1/27/2005<br>111191 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 5/14/2004<br>98385 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 1/27/2005<br>111192 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 1/27/2005<br>111193 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 5/18/2004<br>98458 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 5/18/2004<br>98459 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 5/18/2004<br>98460 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 5/18/2004 98461 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 5/18/2004 98462 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 5/18/2004 98463 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable Release |
| 1/27/2005 111194 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable Release |
| 1/27/2005 111195 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable Release |
| 1/27/2005 111196 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 1/27/2005 111197 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 1/27/2005 111198 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 1/27/2005 111199 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 1/27/2005 111200 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 1/27/2005 111201 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 1/27/2005 111202 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 1/27/2005 111203 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 1/27/2005 111204 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGE(S). | 0.75 | 1.000 | 0.75 | Billable Release |
| 12/15/2005 126759 | Susan E. Arquines FACSIMILE FAX CHARGES | 6.00 | 1.000 | 6.00 | Billable |
| 1/31/2005 111351 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |

3/13/2006                     LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                              Pre-bill Worksheet                                    Page    136

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 1/31/2005 111352 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 2/1/2005 111560 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 2/1/2005 111561 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 2/2/2005 111592 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 2/2/2005 111593 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 1/9/2006 126945 | Laureen Bowles FACSIMILE FAX CHARGES | 0.50 | 1.000 | 0.50 | Billable |
| 10/3/2003 86822 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 10/3/2003 86823 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 10/3/2003 86824 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 1/18/2006 127231 | Laureen Bowles FACSIMILE FAX CHARGES Reference:    _Costs Income [Taxable] | 0.25 | 1.000 | 0.25 | Billable |
| 10/3/2003 86825 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 1/18/2006 127232 | Laureen Bowles FACSIMILE FAX CHARGES Reference:    _Costs Income [Taxable] | 0.25 | 1.000 | 0.25 | Billable |
| 10/3/2003 86826 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 1/20/2006 127233 | Laureen Bowles FACSIMILE FAX CHARGES Reference:    _Costs Income [Taxable] | 0.75 | 1.000 | 0.75 | Billable |
| 10/3/2003 86827 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |

3/13/2006                 LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                      Pre-bill Worksheet                   Page    137

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 10/3/2003<br>86828 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 1/20/2006<br>127234 | Laureen Bowles<br>FACSIMILE<br>FAX CHARGES<br>Reference:    _Costs Income [Taxable] | 0.75 | 1.000 | 0.75 | Billable |
| 10/6/2003<br>86885 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 10/6/2003<br>86886 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-12 PAGES. | 12.00 | 1.000 | 12.00 | Billable<br>Release |
| 10/6/2003<br>86890 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 1/20/2006<br>127235 | Laureen Bowles<br>FACSIMILE<br>FAX CHARGES<br>Reference:    _Costs Income [Taxable] | 0.75 | 1.000 | 0.75 | Billable |
| 5/29/2004<br>99133 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-15 PAGES. | 3.75 | 1.000 | 3.75 | Billable<br>Release |
| 10/7/2003<br>86962 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 3/3/2005<br>113071 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 3/3/2005<br>113072 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 3/3/2005<br>113073 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 3/3/2005<br>113074 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 3/3/2005<br>113075 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 10/7/2003<br>86963 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 3/3/2005<br>113076 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 10/9/2003<br>87147 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 6/3/2004<br>99581 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 10/9/2003<br>87148 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 10/9/2003<br>87149 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 3/3/2005<br>113077 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 10/9/2003<br>87150 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 6/15/2004<br>99923 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 6/15/2004<br>99924 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 6/15/2004<br>99925 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 6/15/2004<br>99926 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 6/15/2004<br>99927 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 6/15/2004<br>99928 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 6/15/2004<br>99929 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 6/15/2004<br>99930 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 6/15/2004<br>99931 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 6/15/2004<br>99932 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 6/15/2004<br>99933 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 6/15/2004<br>99934 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 10/9/2003<br>87151 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 6/17/2004<br>99993 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 6/17/2004<br>99994 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 6/17/2004<br>99995 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 6/17/2004<br>99996 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 6/17/2004<br>99997 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 6/17/2004<br>99998 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 6/17/2004<br>99999 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 6/17/2004<br>100000 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 6/17/2004<br>100001 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 6/17/2004<br>100002 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 6/17/2004<br>100003 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 6/17/2004<br>100004 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 6/17/2004<br>100005 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 6/17/2004<br>100006 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |

3/13/2006                        LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                Pre-bill Worksheet                              Page    140

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 6/17/2004 100007 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 6/17/2004 100008 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 6/17/2004 100009 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable Release |
| 10/9/2003 87152 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 3/3/2005 113078 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 3/3/2005 113079 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 3/3/2005 113080 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 3/4/2005 113105 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 3/4/2005 113106 | Carole Christopher FACSIMILE FAX CHARGES-14 PAGE(S). | 3.50 | 1.000 | 3.50 | Billable Release |
| 3/4/2005 113107 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 10/9/2003 87153 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable Release |
| 10/9/2003 87154 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 3/9/2005 113264 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 3/9/2005 113265 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable Release |
| 3/9/2005 113266 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 3/9/2005 113267 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |

3/13/2006                              LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                      Pre-bill Worksheet                              Page    141

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 3/9/2005<br>113268 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/9/2005<br>113269 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/9/2005<br>113270 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/9/2005<br>113271 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/10/2005<br>113426 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 3/10/2005<br>113427 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 3/10/2005<br>113428 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 3/10/2005<br>113429 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/10/2005<br>113430 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 3/10/2005<br>113431 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/10/2005<br>113432 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/10/2005<br>113433 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/10/2005<br>113434 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/10/2005<br>113435 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/11/2005<br>113467 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-4 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 3/11/2005<br>113468 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-4 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable<br>Release |

3/13/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                    Pre-bill Worksheet                              Page    142

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 3/11/2005<br>113469 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-4 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 3/11/2005<br>113470 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-4 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 3/11/2005<br>113471 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-4 PAGE(S). | 4.00 | 1.000 | 4.00 | Billable<br>Release |
| 3/11/2005<br>113472 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-4 PAGE(S). | 4.00 | 1.000 | 4.00 | Billable<br>Release |
| 3/11/2005<br>113473 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-4 PAGE(S). | 4.00 | 1.000 | 4.00 | Billable<br>Release |
| 6/21/2004<br>100163 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGES. | 0.75 | 1.000 | 0.75 | Billable<br>Release |
| 3/11/2005<br>113474 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 6/22/2004<br>100196 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGES. | 0.75 | 1.000 | 0.75 | Billable<br>Release |
| 6/22/2004<br>100197 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 6/22/2004<br>100199 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-4 PAGES. | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 6/23/2004<br>100247 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 6/23/2004<br>100250 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-11 PAGES. | 2.75 | 1.000 | 2.75 | Billable<br>Release |
| 10/13/2003<br>87285 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-15 PAGES. | 15.00 | 1.000 | 15.00 | Billable<br>Release |
| 6/24/2004<br>100273 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 6/24/2004<br>100274 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-6 PAGES. | 1.50 | 1.000 | 1.50 | Billable<br>Release |
| 6/24/2004<br>100275 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGES. | 0.75 | 1.000 | 0.75 | Billable<br>Release |

3/13/2006                        LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                    Pre-bill Worksheet                                    Page    143

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 6/24/2004<br>100276 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGES. | 3.00 | 1.000 | 3.00 | Billable<br>Release |
| 6/24/2004<br>100277 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGES. | 0.75 | 1.000 | 0.75 | Billable<br>Release |
| 6/24/2004<br>100278 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGES. | 3.00 | 1.000 | 3.00 | Billable<br>Release |
| 6/24/2004<br>100279 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 6/24/2004<br>100280 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 6/25/2004<br>100283 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 6/25/2004<br>100284 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 6/25/2004<br>100285 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 10/13/2003<br>87286 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 10/13/2003<br>87287 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 6/28/2004<br>100333 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-6 PAGES. | 1.50 | 1.000 | 1.50 | Billable<br>Release |
| 6/29/2004<br>100350 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 3/11/2005<br>113475 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 3/11/2005<br>113476 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 3/11/2005<br>113477 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 3/11/2005<br>113478 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |

3/13/2006
1:07 PM

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

Page    144

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 3/11/2005<br>113479 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 3/11/2005<br>113480 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/11/2005<br>113481 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/11/2005<br>113482 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/11/2005<br>113483 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/11/2005<br>113484 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/11/2005<br>113485 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/11/2005<br>113486 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/11/2005<br>113487 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/11/2005<br>113488 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/11/2005<br>113489 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/14/2005<br>113525 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-5 PAGE(S). | 5.00 | 1.000 | 5.00 | Billable<br>Release |
| 10/14/2003<br>87377 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-21 PAGES. | 21.00 | 1.000 | 21.00 | Billable<br>Release |
| 3/15/2005<br>113575 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/15/2005<br>113576 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/15/2005<br>113577 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |

3/13/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                    Pre-bill Worksheet                                        Page    145

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 3/15/2005<br>113578 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/15/2005<br>113579 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 3/15/2005<br>113580 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 3/15/2005<br>113581 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 3/17/2005<br>113820 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-8 PAGE(S). | 8.00 | 1.000 | 8.00 | Billable<br>Release |
| 3/17/2005<br>113821 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-8 PAGE(S). | 8.00 | 1.000 | 8.00 | Billable<br>Release |
| 3/17/2005<br>113822 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-8 PAGE(S). | 8.00 | 1.000 | 8.00 | Billable<br>Release |
| 3/17/2005<br>113823 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-8 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 3/17/2005<br>113824 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-8 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 3/17/2005<br>113825 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-8 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 3/17/2005<br>113826 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-8 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 3/17/2005<br>113827 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-8 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 3/21/2005<br>113924 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-16 PAGE(S). | 16.00 | 1.000 | 16.00 | Billable<br>Release |
| 3/21/2005<br>113925 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-16 PAGE(S). | 4.00 | 1.000 | 4.00 | Billable<br>Release |
| 3/21/2005<br>113926 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-16 PAGE(S). | 4.00 | 1.000 | 4.00 | Billable<br>Release |
| 3/21/2005<br>113928 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-16 PAGE(S). | 4.00 | 1.000 | 4.00 | Billable<br>Release |

3/13/2006                                LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                            Pre-bill Worksheet                              Page    146

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 3/21/2005 Carole Christopher<br>113929 FACSIMILE<br>FAX CHARGES-16 PAGE(S). | | 4.00 | 1.000 | 4.00 | Billable<br>Release |
| 3/21/2005 Carole Christopher<br>113930 FACSIMILE<br>FAX CHARGES-16 PAGE(S). | | 4.00 | 1.000 | 4.00 | Billable<br>Release |
| 3/21/2005 Carole Christopher<br>113931 FACSIMILE<br>FAX CHARGES-16 PAGE(S). | | 4.00 | 1.000 | 4.00 | Billable<br>Release |
| 3/21/2005 Carole Christopher<br>113932 FACSIMILE<br>FAX CHARGES-16 PAGE(S). | | 16.00 | 1.000 | 16.00 | Billable<br>Release |
| 3/21/2005 Carole Christopher<br>113933 FACSIMILE<br>FAX CHARGES-16 PAGE(S). | | 16.00 | 1.000 | 16.00 | Billable<br>Release |
| 3/21/2005 Carole Christopher<br>113936 FACSIMILE<br>FAX CHARGES-25 PAGE(S). | | 25.00 | 1.000 | 25.00 | Billable<br>Release |
| 3/21/2005 Carole Christopher<br>113937 FACSIMILE<br>FAX CHARGES-25 PAGE(S). | | 25.00 | 1.000 | 25.00 | Billable<br>Release |
| 3/21/2005 Carole Christopher<br>113938 FACSIMILE<br>FAX CHARGES-25 PAGE(S). | | 25.00 | 1.000 | 25.00 | Billable<br>Release |
| 3/21/2005 Carole Christopher<br>113939 FACSIMILE<br>FAX CHARGES-25 PAGE(S). | | 6.25 | 1.000 | 6.25 | Billable<br>Release |
| 3/21/2005 Carole Christopher<br>113940 FACSIMILE<br>FAX CHARGES-25 PAGE(S). | | 6.25 | 1.000 | 6.25 | Billable<br>Release |
| 3/21/2005 Carole Christopher<br>113941 FACSIMILE<br>FAX CHARGES-25 PAGE(S). | | 6.25 | 1.000 | 6.25 | Billable<br>Release |
| 3/21/2005 Carole Christopher<br>113942 FACSIMILE<br>FAX CHARGES-25 PAGE(S). | | 6.25 | 1.000 | 6.25 | Billable<br>Release |
| 3/21/2005 Carole Christopher<br>113943 FACSIMILE<br>FAX CHARGES-25 PAGE(S). | | 6.25 | 1.000 | 6.25 | Billable<br>Release |
| 3/21/2005 Carole Christopher<br>113944 FACSIMILE<br>FAX CHARGES-25 PAGE(S). | | 6.25 | 1.000 | 6.25 | Billable<br>Release |
| 3/22/2005 Carole Christopher<br>113947 FACSIMILE<br>FAX CHARGES-1 PAGE(S). | | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 3/22/2005 Carole Christopher<br>113948 FACSIMILE<br>FAX CHARGES-1 PAGE(S). | | 1.00 | 1.000 | 1.00 | Billable<br>Release |

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 3/22/2005 Carole Christopher<br>113949 FACSIMILE<br>FAX CHARGES-1 PAGE(S). | | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 3/22/2005 Carole Christopher<br>113950 FACSIMILE<br>FAX CHARGES-1 PAGE(S). | | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 3/22/2005 Carole Christopher<br>113951 FACSIMILE<br>FAX CHARGES-1 PAGE(S). | | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 3/22/2005 Carole Christopher<br>113952 FACSIMILE<br>FAX CHARGES-1 PAGE(S). | | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 3/22/2005 Carole Christopher<br>113953 FACSIMILE<br>FAX CHARGES-1 PAGE(S). | | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 3/22/2005 Carole Christopher<br>113954 FACSIMILE<br>FAX CHARGES-1 PAGE(S). | | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 3/22/2005 Carole Christopher<br>113955 FACSIMILE<br>FAX CHARGES-1 PAGE(S). | | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 3/22/2005 Carole Christopher<br>113956 FACSIMILE<br>FAX CHARGES-1 PAGE(S). | | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 3/22/2005 Carole Christopher<br>113957 FACSIMILE<br>FAX CHARGES-1 PAGE(S). | | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 3/24/2005 Carole Christopher<br>113974 FACSIMILE<br>FAX CHARGES-4 PAGE(S). | | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 3/24/2005 Carole Christopher<br>113975 FACSIMILE<br>FAX CHARGES-4 PAGE(S). | | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 10/17/2003 Carole Christopher<br>87547 FACSIMILE<br>FAX CHARGES-16  PAGES. | | 8.00 | 1.000 | 8.00 | Billable<br>Release |
| 10/17/2003 Carole Christopher<br>87554 FACSIMILE<br>FAX CHARGES-8 PAGES. | | 8.00 | 1.000 | 8.00 | Billable<br>Release |
| 10/17/2003 Carole Christopher<br>87555 FACSIMILE<br>FAX CHARGES-17 PAGES. | | 17.00 | 1.000 | 17.00 | Billable<br>Release |
| 7/6/2004 Susan E. Arquines<br>101097 FACSIMILE<br>FAX CHARGES-541-1386 | | 0.25 | 3.000 | 0.75 | Billable<br>Release |
| 7/6/2004 Susan E. Arquines<br>101099 FACSIMILE<br>FAX CHARGES-524-3838 | | 0.25 | 3.000 | 0.75 | Billable<br>Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 7/6/2004 101101 | Susan E. Arquines FACSIMILE FAX CHARGES-539-8799 | 0.25 | 3.000 | 0.75 | Billable Release |
| 7/6/2004 101102 | Susan E. Arquines FACSIMILE FAX CHARGES-805-988-8387 | 1.00 | 3.000 | 3.00 | Billable Release |
| 7/6/2004 101104 | Susan E. Arquines FACSIMILE FAX CHARGES-547-5880 | 0.25 | 3.000 | 0.75 | Billable Release |
| 7/6/2004 101106 | Susan E. Arquines FACSIMILE FAX CHARGES-531-7585 | 0.25 | 3.000 | 0.75 | Billable Release |
| 7/6/2004 101107 | Susan E. Arquines FACSIMILE FAX CHARGES-536-5869 | 0.25 | 3.000 | 0.75 | Billable Release |
| 7/6/2004 101110 | Susan E. Arquines FACSIMILE FAX CHARGES-356-0372 | 0.25 | 8.000 | 2.00 | Billable Release |
| 7/8/2004 101123 | Susan E. Arquines FACSIMILE FAX CHARGES-356-0372 | 0.25 | 8.000 | 2.00 | Billable Release |
| 7/9/2004 101125 | Susan E. Arquines FACSIMILE FAX CHARGES-356-0372 | 0.25 | 1.000 | 0.25 | Billable Release |
| 7/13/2004 101139 | Susan E. Arquines FACSIMILE FAX CHARGES-356-0372 | 0.25 | 3.000 | 0.75 | Billable Release |
| 7/13/2004 101143 | Susan E. Arquines FACSIMILE FAX CHARGES-356-0372 | 0.25 | 1.000 | 0.25 | Billable Release |
| 7/13/2004 101144 | Susan E. Arquines FACSIMILE FAX CHARGES-356-0372 | 0.25 | 1.000 | 0.25 | Billable Release |
| 7/14/2004 101149 | Susan E. Arquines FACSIMILE FAX CHARGES-356-0372 | 0.25 | 4.000 | 1.00 | Billable Release |
| 7/14/2004 101150 | Susan E. Arquines FACSIMILE FAX CHARGES-313-259-7926 | 1.00 | 3.000 | 3.00 | Billable Release |
| 7/14/2004 101152 | Susan E. Arquines FACSIMILE FAX CHARGES-213-680-8500 | 1.00 | 3.000 | 3.00 | Billable Release |
| 7/15/2004 101174 | Susan E. Arquines FACSIMILE FAX CHARGES-539-8799 | 0.25 | 5.000 | 1.25 | Billable Release |
| 7/15/2004 101261 | Susan E. Arquines FACSIMILE FAX CHARGES-528-4690 | 0.25 | 5.000 | 1.25 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 7/15/2004 101263 | Susan E. Arquines FACSIMILE FAX CHARGES-539-8799 | 0.25 | 5.000 | 1.25 | Billable Release |
| 7/15/2004 101264 | Susan E. Arquines FACSIMILE FAX CHARGES-541-1386 | 0.25 | 5.000 | 1.25 | Billable Release |
| 7/15/2004 101265 | Susan E. Arquines FACSIMILE FAX CHARGES-356-0372 | 0.25 | 23.000 | 5.75 | Billable Release |
| 7/20/2004 101273 | Susan E. Arquines FACSIMILE FAX CHARGES-356-0372 | 0.25 | 1.000 | 0.25 | Billable Release |
| 3/24/2005 113976 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 6/30/2004 101460 | Susan E. Arquines FACSIMILE FAX CHARGES-356-0372 | 0.25 | 2.000 | 0.50 | Billable Release |
| 3/24/2005 113977 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 3/24/2005 113978 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 3/24/2005 113979 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 3/24/2005 113980 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGE(S). | 4.00 | 1.000 | 4.00 | Billable Release |
| 3/24/2005 113981 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGE(S). | 4.00 | 1.000 | 4.00 | Billable Release |
| 3/24/2005 113982 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGE(S). | 4.00 | 1.000 | 4.00 | Billable Release |
| 3/24/2005 113983 | Carole Christopher FACSIMILE FAX CHARGES-6 PAGE(S). | 6.00 | 1.000 | 6.00 | Billable Release |
| 3/24/2005 113984 | Carole Christopher FACSIMILE FAX CHARGES-6 PAGE(S). | 6.00 | 1.000 | 6.00 | Billable Release |
| 3/24/2005 113985 | Carole Christopher FACSIMILE FAX CHARGES-6 PAGE(S). | 6.00 | 1.000 | 6.00 | Billable Release |
| 3/24/2005 113986 | Carole Christopher FACSIMILE FAX CHARGES-6 PAGE(S). | 1.50 | 1.000 | 1.50 | Billable Release |

3/13/2006
1:07 PM

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

Page    150

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 3/24/2005 | Carole Christopher | 1.50 | 1.000 | 1.50 | Billable |
| 113987 | FACSIMILE | | | | Release |
| | FAX CHARGES-6 PAGE(S). | | | | |
| 3/24/2005 | Carole Christopher | 1.50 | 1.000 | 1.50 | Billable |
| 113988 | FACSIMILE | | | | Release |
| | FAX CHARGES-6 PAGE(S). | | | | |
| 3/24/2005 | Carole Christopher | 1.50 | 1.000 | 1.50 | Billable |
| 113989 | FACSIMILE | | | | Release |
| | FAX CHARGES-6 PAGE(S). | | | | |
| 3/24/2005 | Carole Christopher | 1.50 | 1.000 | 1.50 | Billable |
| 113990 | FACSIMILE | | | | Release |
| | FAX CHARGES-6 PAGE(S). | | | | |
| 3/30/2005 | Carole Christopher | 0.75 | 1.000 | 0.75 | Billable |
| 114340 | FACSIMILE | | | | Release |
| | FAX CHARGES-3 PAGE(S). | | | | |
| 8/11/2004 | Carole Christopher | 4.25 | 1.000 | 4.25 | Billable |
| 102213 | FACSIMILE | | | | Release |
| | FAX CHARGES-17 PAGES. | | | | |
| 8/12/2004 | Carole Christopher | 1.00 | 1.000 | 1.00 | Billable |
| 102220 | FACSIMILE | | | | Release |
| | FAX CHARGES-4 PAGES. | | | | |
| 8/16/2004 | Carole Christopher | 4.00 | 1.000 | 4.00 | Billable |
| 102232 | FACSIMILE | | | | Release |
| | FAX CHARGES-4 PAGES. | | | | |
| 8/18/2004 | Carole Christopher | 0.25 | 1.000 | 0.25 | Billable |
| 102244 | FACSIMILE | | | | Release |
| | FAX CHARGES-1 PAGE. | | | | |
| 10/21/2003 | Carole Christopher | 5.00 | 1.000 | 5.00 | Billable |
| 87859 | FACSIMILE | | | | Release |
| | FAX CHARGES-5 PAGES. | | | | |
| 10/22/2003 | Carole Christopher | 2.75 | 1.000 | 2.75 | Billable |
| 87917 | FACSIMILE | | | | Release |
| | FAX CHARGES-11 PAGES. | | | | |
| 10/22/2003 | Carole Christopher | 2.75 | 1.000 | 2.75 | Billable |
| 87918 | FACSIMILE | | | | Release |
| | FAX CHARGES-11 PAGES. | | | | |
| 10/23/2003 | Carole Christopher | 13.00 | 1.000 | 13.00 | Billable |
| 87972 | FACSIMILE | | | | Release |
| | FAX CHARGES-13 PAGES. | | | | |
| 10/23/2003 | Carole Christopher | 3.25 | 1.000 | 3.25 | Billable |
| 87973 | FACSIMILE | | | | Release |
| | FAX CHARGES-13 PAGES. | | | | |
| 3/30/2005 | Carole Christopher | 1.00 | 1.000 | 1.00 | Billable |
| 114341 | FACSIMILE | | | | Release |
| | FAX CHARGES-1 PAGE(S). | | | | |
| 3/30/2005 | Carole Christopher | 0.25 | 1.000 | 0.25 | Billable |
| 114342 | FACSIMILE | | | | Release |
| | FAX CHARGES-1 PAGE(S). | | | | |

3/13/2006                           LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                   Pre-bill Worksheet                                   Page    151

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 10/23/2003<br>87974 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-13 PAGES. | 3.25 | 1.000 | 3.25 | Billable<br>Release |
| 3/30/2005<br>114343 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 10/23/2003<br>87975 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-13 PAGES. | 3.25 | 1.000 | 3.25 | Billable<br>Release |
| 3/31/2005<br>114389 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGE(S).<br>Custom Text: MAUI T. | 3.00 | 1.000 | 3.00 | Billable<br>Release |
| 3/31/2005<br>114390 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGE(S).<br>Custom Text: MAUI T. | 3.00 | 1.000 | 3.00 | Billable<br>Release |
| 3/31/2005<br>114391 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGE(S).<br>Custom Text: MAUI T. | 3.00 | 1.000 | 3.00 | Billable<br>Release |
| 3/31/2005<br>114392 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGE(S).<br>Custom Text: MAUI T. | 0.75 | 1.000 | 0.75 | Billable<br>Release |
| 3/31/2005<br>114393 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGE(S).<br>Custom Text: MAUI T. | 0.75 | 1.000 | 0.75 | Billable<br>Release |
| 3/31/2005<br>114394 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGE(S).<br>Custom Text: MAUI T. | 0.75 | 1.000 | 0.75 | Billable<br>Release |
| 3/31/2005<br>114395 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGE(S).<br>Custom Text: MAUI T. | 0.75 | 1.000 | 0.75 | Billable<br>Release |
| 3/31/2005<br>114396 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGE(S).<br>Custom Text: MAUI T. | 0.75 | 1.000 | 0.75 | Billable<br>Release |
| 3/31/2005<br>114397 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGE(S).<br>Custom Text: MAUI T. | 0.75 | 1.000 | 0.75 | Billable<br>Release |
| 3/31/2005<br>114398 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGE(S).<br>Custom Text: MAUI T. | 0.75 | 1.000 | 0.75 | Billable<br>Release |
| 10/23/2003<br>87976 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-13 PAGES. | 3.25 | 1.000 | 3.25 | Billable<br>Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 10/23/2003 87977 | Carole Christopher FACSIMILE FAX CHARGES-13 PAGES. | 3.25 | 1.000 | 3.25 | Billable Release |
| 10/23/2003 87984 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable Release |
| 4/13/2005 114749 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable Release |
| 4/13/2005 114750 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable Release |
| 4/13/2005 114751 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable Release |
| 4/13/2005 114752 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 4/13/2005 114753 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 4/13/2005 114754 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 4/13/2005 114755 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 4/13/2005 114756 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 4/13/2005 114757 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 8/26/2004 102864 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 8/30/2004 102881 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 10/27/2003 88142 | Carole Christopher FACSIMILE FAX CHARGES-7 PAGES. | 7.00 | 1.000 | 7.00 | Billable Release |
| 10/29/2003 88218 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 10/31/2003 88273 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGES. | 0.75 | 1.000 | 0.75 | Billable Release |

3/13/2006
1:07 PM

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

Page     153

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 4/19/2005 115058 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 4/21/2005 115205 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 4/20/2005 115227 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGES. | 0.75 | 1.000 | 0.75 | Billable Release |
| 4/20/2005 115228 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGES. | 0.75 | 1.000 | 0.75 | Billable Release |
| 4/22/2005 115919 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable Release |
| 4/22/2005 115920 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 4/22/2005 115921 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 4/22/2005 115922 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 4/25/2005 115923 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 4/25/2005 115924 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 4/25/2005 115925 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 9/1/2004 103930 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 9/2/2004 103938 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 9/3/2004 103945 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 9/8/2004 103957 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 9/8/2004 103958 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |

3/13/2006                        LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                   Pre-bill Worksheet                                    Page    154

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 9/10/2004 Carole Christopher<br>104309 FACSIMILE<br>FAX CHARGES-15 PAGE(S). | | 3.75 | 1.000 | 3.75 | Billable<br>Release |
| 4/25/2005 Carole Christopher<br>115926 FACSIMILE<br>FAX CHARGES-1 PAGE(S). | | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 4/25/2005 Carole Christopher<br>115927 FACSIMILE<br>FAX CHARGES-1 PAGE(S). | | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 4/25/2005 Carole Christopher<br>115928 FACSIMILE<br>FAX CHARGES-1 PAGE(S). | | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 4/25/2005 Carole Christopher<br>115929 FACSIMILE<br>FAX CHARGES-1 PAGE(S). | | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 4/25/2005 Carole Christopher<br>115930 FACSIMILE<br>FAX CHARGES-1 PAGE(S). | | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 4/26/2005 Carole Christopher<br>115936 FACSIMILE<br>FAX CHARGES-1 PAGE(S). | | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 11/5/2003 Carole Christopher<br>88624 FACSIMILE<br>FAX CHARGES-6 PAGES. | | 1.50 | 1.000 | 1.50 | Billable<br>Release |
| 11/5/2003 Carole Christopher<br>88625 FACSIMILE<br>FAX CHARGES-4 PAGES. | | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 11/6/2003 Carole Christopher<br>88693 FACSIMILE<br>FAX CHARGES-1 PAGE. | | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 9/21/2004 Carole Christopher<br>104823 FACSIMILE<br>FAX CHARGES-1 PAGE(S). | | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 9/21/2004 Carole Christopher<br>104824 FACSIMILE<br>FAX CHARGES-1 PAGE(S). | | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 5/3/2005 Carole Christopher<br>116070 FACSIMILE<br>FAX CHARGES-2 PAGE(S). | | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 5/12/2005 Carole Christopher<br>116151 FACSIMILE<br>FAX CHARGES-2 PAGE(S). | | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 5/16/2005 Carole Christopher<br>116155 FACSIMILE<br>FAX CHARGES-4 PAGE(S). | | 4.00 | 1.000 | 4.00 | Billable<br>Release |
| 9/22/2004 Carole Christopher<br>104901 FACSIMILE<br>FAX CHARGES-6 PAGE(S). | | 1.50 | 1.000 | 1.50 | Billable<br>Release |

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 9/22/2004 104902 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 9/22/2004 104903 | Carole Christopher FACSIMILE FAX CHARGES-5 PAGE(S). | 5.00 | 1.000 | 5.00 | Billable Release |
| 5/16/2005 116156 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 11/18/2003 89256 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGES. | 0.75 | 1.000 | 0.75 | Billable Release |
| 11/18/2003 89257 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGES. | 0.75 | 1.000 | 0.75 | Billable Release |
| 11/18/2003 89258 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGES. | 0.75 | 1.000 | 0.75 | Billable Release |
| 11/18/2003 89259 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGES. | 3.00 | 1.000 | 3.00 | Billable Release |
| 11/18/2003 89260 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGES. | 3.00 | 1.000 | 3.00 | Billable Release |
| 11/18/2003 89261 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGES. | 0.75 | 1.000 | 0.75 | Billable Release |
| 9/27/2004 105179 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 11/18/2003 89262 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGES. | 0.75 | 1.000 | 0.75 | Billable Release |
| 11/20/2003 89416 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 11/21/2003 89462 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 5/23/2005 116789 | Carole Christopher FACSIMILE FAX CHARGES - 599-2979 | 3.75 | 1.000 | 3.75 | Billable Release |
| 6/1/2005 116955 | Carole Christopher FACSIMILE FAX CHARGES - 599-2979 | 1.25 | 1.000 | 1.25 | Billable Release |
| 6/1/2005 116956 | Carole Christopher FACSIMILE FAX CHARGES - 531-7446 | 0.25 | 1.000 | 0.25 | Billable Release |

3/13/2006                                  LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                          Pre-bill Worksheet                                    Page    156

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper / Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 6/6/2005<br>117117 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES - 541-1724, 524-3838, 539-8799, (805)988-7766, 547-5880, 536-5869, 531-7585,<br>(213)680-8500, (248)358-2740, 599-1881, 544-8399 | 10.00 | 1.000 | 10.00 | Billable<br>Release |
| 6/3/2005<br>117118 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES - 541-1724, 524-3838, 539-8799, (805)988-7766, 547-5880, 536-5869, 531-7585,<br>(213)680-8500, (248)358-2740, 599-1881, 544-8399 | 10.00 | 1.000 | 10.00 | Billable<br>Release |
| 6/3/2005<br>117119 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES - 541-1724, 524-3838, 539-8799, (805)988-7766, 547-5880, 536-5869, 531-7585,<br>(213)680-8500, (248)358-2740, 599-1881, 544-8399 | 10.00 | 1.000 | 10.00 | Billable<br>Release |
| 6/3/2005<br>117120 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES - 541-1724, 524-3838, 539-8799, (805)988-7766, 547-5880, 536-5869, 531-7585,<br>(213)680-8500, (248)358-2740, 599-1881, 544-8399 | 10.00 | 1.000 | 10.00 | Billable<br>Release |
| 6/3/2005<br>117121 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES - 541-1724, 524-3838, 539-8799, (805)988-7766, 547-5880, 536-5869, 531-7585,<br>(213)680-8500, (248)358-2740, 599-1881, 544-8399 | 10.00 | 1.000 | 10.00 | Billable<br>Release |
| 6/3/2005<br>117122 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES - 541-1724, 524-3838, 539-8799, (805)988-7766, 547-5880, 536-5869, 531-7585,<br>(213)680-8500, (248)358-2740, 599-1881, 544-8399 | 10.00 | 1.000 | 10.00 | Billable<br>Release |
| 6/3/2005<br>117123 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES - 541-1724, 524-3838, 539-8799, (805)988-7766, 547-5880, 536-5869, 531-7585,<br>(213)680-8500, (248)358-2740, 599-1881, 544-8399 | 10.00 | 1.000 | 10.00 | Billable<br>Release |
| 6/3/2005<br>117124 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES - 541-1724, 524-3838, 539-8799, (805)988-7766, 547-5880, 536-5869, 531-7585,<br>(213)680-8500, (248)358-2740, 599-1881, 544-8399 | 10.00 | 1.000 | 10.00 | Billable<br>Release |
| 6/3/2005<br>117125 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES - 541-1724, 524-3838, 539-8799, (805)988-7766, 547-5880, 536-5869, 531-7585,<br>(213)680-8500, (248)358-2740, 599-1881, 544-8399 | 10.00 | 1.000 | 10.00 | Billable<br>Release |
| 6/3/2005<br>117126 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES - 541-1724, 524-3838, 539-8799, (805)988-7766, 547-5880, 536-5869, 531-7585,<br>(213)680-8500, (248)358-2740, 599-1881, 544-8399 | 10.00 | 1.000 | 10.00 | Billable<br>Release |
| 6/8/2005<br>117715 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES - (805)988-7766 | 22.00 | 1.000 | 22.00 | Billable<br>Release |
| 6/9/2005<br>117734 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES - 599-2979 | 1.25 | 1.000 | 1.25 | Billable<br>Release |
| 11/24/2003<br>89625 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 6/16/2005<br>118079 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES - 1-213-680-8500 | 1.00 | 1.000 | 1.00 | Billable<br>Release |

3/13/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                     Pre-bill Worksheet                                    Page    157

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 11/24/2003 89626 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 11/24/2003 89627 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable Release |
| 11/24/2003 89628 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 11/24/2003 89629 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 11/24/2003 89630 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 6/28/2005 118728 | Carole Christopher FACSIMILE FAX CHARGES - 1-213-680-8500 | 10.00 | 1.000 | 10.00 | Billable Release |
| 2/3/2006 127973 | Laureen Bowles FACSIMILE FAX CHARGES Reference:   _Costs Income [Taxable] | 4.00 | 1.000 | 4.00 | Billable |
| 7/5/2005 119170 | Carole Christopher FACSIMILE FAX CHARGES - (213)680-8500, 539-8799 | 1.25 | 1.000 | 1.25 | Billable Release |
| 7/5/2005 119171 | Carole Christopher FACSIMILE FAX CHARGES - (213)660-8500, 539-8799 | 1.25 | 1.000 | 1.25 | Billable Release |
| 7/5/2005 119172 | Carole Christopher FACSIMILE FAX CHARGES - 539-8799 | 0.25 | 1.000 | 0.25 | Billable Release |
| 7/6/2005 119197 | Carole Christopher FACSIMILE FAX CHARGES - (213)680-8500 | 2.00 | 1.000 | 2.00 | Billable Release |
| 7/6/2005 119199 | Carole Christopher FACSIMILE FAX CHARGES - 524-3838 | 0.50 | 1.000 | 0.50 | Billable Release |
| 7/6/2005 119200 | Carole Christopher FACSIMILE FAX CHARGES - 1-213-680-8500 | 2.00 | 1.000 | 2.00 | Billable Release |
| 7/6/2005 119201 | Carole Christopher FACSIMILE FAX CHARGES - 1-213-680-8500 | 2.00 | 1.000 | 2.00 | Billable Release |
| 7/6/2005 119202 | Carole Christopher FACSIMILE FAX CHARGES - 539-8799 | 0.50 | 1.000 | 0.50 | Billable Release |
| 7/6/2005 119203 | Carole Christopher FACSIMILE FAX CHARGES - 1-626-229-9199 | 2.00 | 1.000 | 2.00 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 7/6/2005<br>119204 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES - 524-3838 | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 12/2/2003<br>90375 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGES. | 3.00 | 1.000 | 3.00 | Billable<br>Release |
| 12/3/2003<br>90387 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGES. | 3.00 | 1.000 | 3.00 | Billable<br>Release |
| 7/7/2005<br>119245 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES - 539-8799 | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 12/5/2003<br>90455 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 12/5/2003<br>90456 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-11 PAGES. | 11.00 | 1.000 | 11.00 | Billable<br>Release |
| 12/8/2003<br>90530 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-10 PAGES. | 10.00 | 1.000 | 10.00 | Billable<br>Release |
| 12/10/2003<br>90587 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 7/11/2005<br>119403 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES - 213-680-8500 | 3.00 | 1.000 | 3.00 | Billable<br>Release |
| 12/10/2003<br>90588 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 12/12/2003<br>90733 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-4 PAGES. | 4.00 | 1.000 | 4.00 | Billable<br>Release |
| 7/12/2005<br>119485 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES - 539-8799 | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 12/19/2003<br>90948 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-4 PAGES. | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 7/21/2005<br>119758 | Laura Quek<br>FACSIMILE<br>FAX CHARGES - 539-8799 | 0.50 | 1.000 | 0.50 | Billable |
| 7/21/2005<br>119769 | Laura Quek<br>FACSIMILE<br>FAX CHARGES - 539-8799 | 0.25 | 1.000 | 0.25 | Billable |
| 10/14/2004<br>106200 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 10/14/2004 106201 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 10/14/2004 106202 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 10/14/2004 106203 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 8/2/2005 120678 | Leila R. Abuzalaf FACSIMILE FAX CHARGES- 599-1881 | 0.25 | 1.000 | 0.25 | Billable |
| 8/30/2005 120827 | Leila R. Abuzalaf FACSIMILE FAX CHARGES- 213-680-8500 | 1.00 | 1.000 | 1.00 | Billable |
| 10/15/2004 106325 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 10/15/2004 106326 | Carole Christopher FACSIMILE FAX CHARGES-6 PAGE(S). | 1.50 | 1.000 | 1.50 | Billable Release |
| 8/30/2005 120828 | Leila R. Abuzalaf FACSIMILE FAX CHARGES- 248-358-2740 | 1.00 | 1.000 | 1.00 | Billable |
| 8/30/2005 120829 | Leila R. Abuzalaf FACSIMILE FAX CHARGES- 599-1881 | 0.25 | 1.000 | 0.25 | Billable |
| 10/18/2004 106444 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 10/18/2004 106445 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 8/29/2005 120830 | Leila R. Abuzalaf FACSIMILE FAX CHARGES- 544-8399 | 0.25 | 1.000 | 0.25 | Billable |
| 8/29/2005 120831 | Leila R. Abuzalaf FACSIMILE FAX CHARGES- 524-3838 | 0.25 | 1.000 | 0.25 | Billable |
| 10/19/2004 106511 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 10/19/2004 106512 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 10/19/2004 106513 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |

3/13/2006                               LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                         Pre-bill Worksheet                                    Page    160

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 10/19/2004 Carole Christopher 106514 FACSIMILE FAX CHARGES-2 PAGE(S). | | 0.50 | 1.000 | 0.50 | Billable Release |
| 10/19/2004 Carole Christopher 106515 FACSIMILE FAX CHARGES-2 PAGE(S). | | 0.50 | 1.000 | 0.50 | Billable Release |
| 10/19/2004 Carole Christopher 106516 FACSIMILE FAX CHARGES-2 PAGE(S). | | 0.50 | 1.000 | 0.50 | Billable Release |
| 10/19/2004 Carole Christopher 106517 FACSIMILE FAX CHARGES-2 PAGE(S). | | 0.50 | 1.000 | 0.50 | Billable Release |
| 10/19/2004 Carole Christopher 106518 FACSIMILE FAX CHARGES-2 PAGE(S). | | 2.00 | 1.000 | 2.00 | Billable Release |
| 10/19/2004 Carole Christopher 106519 FACSIMILE FAX CHARGES-2 PAGE(S). | | 2.00 | 1.000 | 2.00 | Billable Release |
| 8/29/2005 Leila R. Abuzalaf 120832 FACSIMILE FAX CHARGES- 539-8799 | | 0.25 | 1.000 | 0.25 | Billable |
| 8/29/2005 Leila R. Abuzalaf 120833 FACSIMILE FAX CHARGES- 531-7585 | | 0.25 | 1.000 | 0.25 | Billable |
| 10/20/2004 Carole Christopher 106546 FACSIMILE FAX CHARGES-4 PAGE(S). | | 1.00 | 1.000 | 1.00 | Billable Release |
| 10/20/2004 Carole Christopher 106547 FACSIMILE FAX CHARGES-2 PAGE(S). | | 2.00 | 1.000 | 2.00 | Billable Release |
| 8/29/2005 Leila R. Abuzalaf 120834 FACSIMILE FAX CHARGES- 415-321-2301 | | 1.00 | 1.000 | 1.00 | Billable |
| 10/21/2004 Carole Christopher 106593 FACSIMILE FAX CHARGES-5 PAGE(S). | | 1.25 | 1.000 | 1.25 | Billable Release |
| 10/21/2004 Carole Christopher 106594 FACSIMILE FAX CHARGES-5 PAGE(S). | | 1.25 | 1.000 | 1.25 | Billable Release |
| 10/21/2004 Carole Christopher 106595 FACSIMILE FAX CHARGES-4 PAGE(S). | | 1.00 | 1.000 | 1.00 | Billable Release |
| 10/21/2004 Carole Christopher 106596 FACSIMILE FAX CHARGES-4 PAGE(S). | | 1.00 | 1.000 | 1.00 | Billable Release |
| 10/21/2004 Carole Christopher 106597 FACSIMILE FAX CHARGES-4 PAGE(S). | | 1.00 | 1.000 | 1.00 | Billable Release |

3/13/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                  Pre-bill Worksheet                                    Page    161

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 10/21/2004 Carole Christopher<br>106598 FACSIMILE<br>FAX CHARGES-4 PAGE(S). | | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 10/21/2004 Carole Christopher<br>106599 FACSIMILE<br>FAX CHARGES-4 PAGE(S). | | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 10/21/2004 Carole Christopher<br>106600 FACSIMILE<br>FAX CHARGES-4 PAGE(S). | | 4.00 | 1.000 | 4.00 | Billable<br>Release |
| 10/21/2004 Carole Christopher<br>106601 FACSIMILE<br>FAX CHARGES-4 PAGE(S). | | 4.00 | 1.000 | 4.00 | Billable<br>Release |
| 9/23/2005 Leila R. Abuzalaf<br>122531 FACSIMILE<br>FAX CHARGES- 539-8799 | | 0.25 | 1.000 | 0.25 | Billable |
| 10/5/2005 Laureen Bowles<br>123323 FACSIMILE<br>FAX CHARGES | | 3.50 | 1.000 | 3.50 | Billable |
| 10/20/2005 Laureen Bowles<br>123412 FACSIMILE<br>FAX CHARGES | | 0.50 | 1.000 | 0.50 | Billable |
| 10/20/2005 Laureen Bowles<br>123413 FACSIMILE<br>FAX CHARGES | | 0.50 | 1.000 | 0.50 | Billable |
| 10/22/2004 Carole Christopher<br>106680 FACSIMILE<br>FAX CHARGES-4 PAGE(S). | | 4.00 | 1.000 | 4.00 | Billable<br>Release |
| 10/22/2004 Carole Christopher<br>106681 FACSIMILE<br>FAX CHARGES-4 PAGE(S). | | 4.00 | 1.000 | 4.00 | Billable<br>Release |
| 10/20/2005 Laureen Bowles<br>123414 FACSIMILE<br>FAX CHARGES | | 0.50 | 1.000 | 0.50 | Billable |
| 10/20/2005 Laureen Bowles<br>123415 FACSIMILE<br>FAX CHARGES | | 0.50 | 1.000 | 0.50 | Billable |
| 10/20/2005 Laureen Bowles<br>123416 FACSIMILE<br>FAX CHARGES | | 0.50 | 1.000 | 0.50 | Billable |
| 10/20/2005 Laureen Bowles<br>123417 FACSIMILE<br>FAX CHARGES | | 0.50 | 1.000 | 0.50 | Billable |
| 10/20/2005 Laureen Bowles<br>123418 FACSIMILE<br>FAX CHARGES | | 2.00 | 1.000 | 2.00 | Billable |
| 10/21/2005 Laureen Bowles<br>123419 FACSIMILE<br>FAX CHARGES | | 2.00 | 1.000 | 2.00 | Billable |

3/13/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                      Pre-bill Worksheet                                    Page    162


BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 10/21/2005 Laureen Bowles<br>123420 FACSIMILE<br>FAX CHARGES | | 0.50 | 1.000 | 0.50 | Billable |
| 10/21/2005 Laureen Bowles<br>123421 FACSIMILE<br>FAX CHARGES | | 0.50 | 1.000 | 0.50 | Billable |
| 10/21/2005 Laureen Bowles<br>123422 FACSIMILE<br>FAX CHARGES | | 2.00 | 1.000 | 2.00 | Billable |
| 10/21/2005 Laureen Bowles<br>123423 FACSIMILE<br>FAX CHARGES | | 0.50 | 1.000 | 0.50 | Billable |
| 10/21/2005 Laureen Bowles<br>123424 FACSIMILE<br>FAX CHARGES | | 0.50 | 1.000 | 0.50 | Billable |
| 10/21/2005 Laureen Bowles<br>123425 FACSIMILE<br>FAX CHARGES | | 0.50 | 1.000 | 0.50 | Billable |
| 10/21/2005 Laureen Bowles<br>123426 FACSIMILE<br>FAX CHARGES | | 0.50 | 1.000 | 0.50 | Billable |
| 10/25/2005 Laureen Bowles<br>123765 FACSIMILE<br>FAX CHARGES | | 1.00 | 1.000 | 1.00 | Billable |
| 10/25/2005 Laureen Bowles<br>123767 FACSIMILE<br>FAX CHARGES | | 0.50 | 1.000 | 0.50 | Billable |
| 10/25/2005 Laureen Bowles<br>123768 FACSIMILE<br>FAX CHARGES | | 0.50 | 1.000 | 0.50 | Billable |
| 10/25/2005 Laureen Bowles<br>123769 FACSIMILE<br>FAX CHARGES | | 0.50 | 1.000 | 0.50 | Billable |
| 10/25/2005 Laureen Bowles<br>123770 FACSIMILE<br>FAX CHARGES | | 0.50 | 1.000 | 0.50 | Billable |
| 10/25/2005 Laureen Bowles<br>123771 FACSIMILE<br>FAX CHARGES | | 3.00 | 1.000 | 3.00 | Billable |
| 10/25/2005 Laureen Bowles<br>123772 FACSIMILE<br>FAX CHARGES | | 0.50 | 1.000 | 0.50 | Billable |
| 10/25/2005 Laureen Bowles<br>123773 FACSIMILE<br>FAX CHARGES | | 0.50 | 1.000 | 0.50 | Billable |
| 10/25/2005 Laureen Bowles<br>123774 FACSIMILE<br>FAX CHARGES | | 2.00 | 1.000 | 2.00 | Billable |

3/13/2006                              LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                      Pre-bill Worksheet                                    Page    163

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 10/31/2005 Laureen Bowles<br>123782 FACSIMILE<br>FAX CHARGES | | 2.75 | 1.000 | 2.75 | Billable |
| 11/1/2005 Laureen Bowles<br>124839 FACSIMILE<br>FAX CHARGES | | 0.50 | 1.000 | 0.50 | Billable |
| 11/2/2005 Laureen Bowles<br>124847 FACSIMILE<br>FAX CHARGES | | 0.50 | 1.000 | 0.50 | Billable |
| 11/8/2005 Laureen Bowles<br>124861 FACSIMILE<br>FAX CHARGES | | 0.25 | 1.000 | 0.25 | Billable |
| 11/4/2005 Laureen Bowles<br>124863 FACSIMILE<br>FAX CHARGES | | 0.25 | 1.000 | 0.25 | Billable |
| 11/4/2005 Laureen Bowles<br>124864 FACSIMILE<br>FAX CHARGES | | 0.50 | 1.000 | 0.50 | Billable |
| 11/4/2005 Laureen Bowles<br>124865 FACSIMILE<br>FAX CHARGES | | 3.00 | 1.000 | 3.00 | Billable |
| 11/4/2005 Laureen Bowles<br>124866 FACSIMILE<br>FAX CHARGES | | 2.00 | 1.000 | 2.00 | Billable |
| 11/4/2005 Laureen Bowles<br>124867 FACSIMILE<br>FAX CHARGES | | 0.50 | 1.000 | 0.50 | Billable |
| 11/4/2005 Laureen Bowles<br>124868 FACSIMILE<br>FAX CHARGES | | 0.50 | 1.000 | 0.50 | Billable |
| 11/11/2005 Laureen Bowles<br>124878 FACSIMILE<br>FAX CHARGES | | 4.00 | 1.000 | 4.00 | Billable |
| 1/12/2004 Carole Christopher<br>91933 FACSIMILE<br>FAX CHARGES-1 PAGE. | | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 1/15/2004 Carole Christopher<br>92306 FACSIMILE<br>FAX CHARGES-2 PAGES. | | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| Total: FAX | | | | | $59.50 |
| | Hold | | $1,531.75 | | |
| Activity: LEXIS/WESTLAW | | | | | |
| 2/1/2005 Carole Christopher<br>111294 LEXIS/WESTLAW<br>LEXIS/WESTLAW-10/31/04. | | 1001.00 | 1.000 | 1,001.00 | Billable<br>Release |
| 5/31/2004 Carole Christopher<br>99776 LEXIS/WESTLAW<br>LEXIS/WESTLAW | | 257.25 | 1.000 | 257.25 | Billable<br>Release |

3/13/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                      Pre-bill Worksheet                                      Page    164

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 9/30/2003 Carole Christopher 87342 LEXIS/WESTLAW LEXIS/WESTLAW | | 1480.50 | 1.000 | 1,480.50 | Billable Release |
| 10/31/2003 Carole Christopher 89345 LEXIS/WESTLAW LEXIS/WESTLAW | | 831.75 | 1.000 | 831.75 | Billable Release |
| 2/23/2006 Laureen Bowles 128263 LEXIS/WESTLAW LEXIS/WESTLAW - INVOICE NO. 0601486716 1/31/06 Reference: _Costs Income [Taxable] | | 23.34 | 1.000 | 23.34 | Billable |
| 9/30/2004 Carole Christopher 106079 LEXIS/WESTLAW LEXIS/WESTLAW | | 1995.75 | 1.000 | 1,995.75 | Billable Release |
| Total: LEXIS/WESTLAW Hold | | | | $5,566.25 | $23.34 |

Activity: LONG DISTANCE

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 9/22/2004 Carole Christopher 104931 LONG DISTANCE LONG DISTANCE-(302)658-9200. | | 1.00 | 1.000 | 1.00 | Billable Release |
| 8/16/2004 Carole Christopher 101616 LONG DISTANCE LONG DISTANCE-(302)593-7745-7/14/04. | | 4.00 | 1.000 | 4.00 | Billable Release |
| 8/16/2004 Carole Christopher 101617 LONG DISTANCE LONG DISTANCE-(302)573-6277-7/15/04. | | 2.00 | 1.000 | 2.00 | Billable Release |
| 8/16/2004 Carole Christopher 101619 LONG DISTANCE LONG DISTANCE-(302)651-0113-7/19/04. | | 1.00 | 1.000 | 1.00 | Billable Release |
| 8/16/2004 Carole Christopher 101620 LONG DISTANCE LONG DISTANCE-(302)651-0113-7/19/04. | | 1.00 | 1.000 | 1.00 | Billable Release |
| 4/22/2005 Carole Christopher 116029 LONG DISTANCE LONG DISTANCE-(213)680-8653. | | 2.00 | 1.000 | 2.00 | Billable Release |
| 9/21/2004 Carole Christopher 104929 LONG DISTANCE LONG DISTANCE-(302)575-7358. | | 1.00 | 1.000 | 1.00 | Billable Release |
| 9/21/2004 Carole Christopher 104930 LONG DISTANCE LONG DISTANCE-(302)575-7358. | | 5.00 | 1.000 | 5.00 | Billable Release |
| 8/16/2004 Carole Christopher 101613 LONG DISTANCE LONG DISTANCE-(302)651-0113-7/9/04. | | 1.00 | 1.000 | 1.00 | Billable Release |
| 1/24/2006 Laureen Bowles 127564 LONG DISTANCE LONG DISTANCE - 302-651-0113 Reference: _Costs Income [Taxable] | | 2.00 | 1.000 | 2.00 | Billable |

3/13/2006                         LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                 Pre-bill Worksheet                                Page    165

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 10/4/2004 105784 | Carole Christopher LONG DISTANCE LONG DISTANCE-(302)651-0113. | 7.00 | 1.000 | 7.00 | Billable Release |
| 10/11/2004 106129 | Carole Christopher LONG DISTANCE LONG DISTANCE-(626)229-9191. | 18.00 | 1.000 | 18.00 | Billable Release |
| 8/15/2005 121993 | Leila R. Abuzalaf LONG DISTANCE LONG DISTANCE- 1610661100058 | 3.00 | 1.000 | 3.00 | Billable |
| 9/1/2005 122015 | Leila R. Abuzalaf LONG DISTANCE LONG DISTANCE- 16106618403 | 1.00 | 1.000 | 1.00 | Billable |
| 9/2/2005 122097 | Leila R. Abuzalaf LONG DISTANCE LONG DISTANCE- 16106618109 | 12.00 | 1.000 | 12.00 | Billable |
| 10/27/2004 106831 | Carole Christopher LONG DISTANCE LONG DISTANCE-(479)204-8119. | 3.00 | 1.000 | 3.00 | Billable Release |
| 10/27/2004 106835 | Carole Christopher LONG DISTANCE LONG DISTANCE-(626)229-9191. | 9.00 | 1.000 | 9.00 | Billable Release |
| 10/28/2004 106900 | Carole Christopher LONG DISTANCE LONG DISTANCE-(425)427-7015. | 1.00 | 1.000 | 1.00 | Billable Release |
| 8/16/2004 101600 | Carole Christopher LONG DISTANCE LONG DISTANCE-(313)393-7331-6/29/04. | 68.00 | 1.000 | 68.00 | Billable Release |
| 10/29/2004 107002 | Carole Christopher LONG DISTANCE LONG DISTANCE-(925)467-3738. | 4.00 | 1.000 | 4.00 | Billable Release |
| 11/1/2004 107347 | Carole Christopher LONG DISTANCE LONG DISTANCE-(425)313-6465. | 7.00 | 1.000 | 7.00 | Billable Release |
| 11/10/2004 107750 | Carole Christopher LONG DISTANCE LONG DISTANCE-(213)680-8484. | 1.00 | 1.000 | 1.00 | Billable Release |
| 9/5/2003 85061 | Carole Christopher LONG DISTANCE LONG DISTANCE-(802)775-4411. | 1.00 | 1.000 | 1.00 | Billable Release |
| 11/23/2004 108300 | Carole Christopher LONG DISTANCE LONG DISTANCE-(425)427-7015. | 1.00 | 1.000 | 1.00 | Billable Release |
| 12/10/2004 109327 | Carole Christopher LONG DISTANCE LONG DISTANCE-(213)680-8319. | 1.00 | 1.000 | 1.00 | Billable Release |
| 9/26/2003 86401 | Carole Christopher LONG DISTANCE LONG DISTANCE-(805)418-1909. | 18.00 | 1.000 | 18.00 | Billable Release |

3/13/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                    Pre-bill Worksheet                                    Page    166

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 8/16/2004 101612 | Carole Christopher LONG DISTANCE LONG DISTANCE-(302)252-2929-7/9/04. | 2.00 | 1.000 | 2.00 | Billable Release |
| 8/16/2004 101601 | Carole Christopher LONG DISTANCE LONG DISTANCE-(313)393-7331-6/29/04. | 19.00 | 1.000 | 19.00 | Billable Release |
| 8/16/2004 101602 | Carole Christopher LONG DISTANCE LONG DISTANCE-(313)393-7331-6/29/04. | 3.00 | 1.000 | 3.00 | Billable Release |
| 8/16/2004 101603 | Carole Christopher LONG DISTANCE LONG DISTANCE-(302)651-0113-6/30/04. | 31.00 | 1.000 | 31.00 | Billable Release |
| 8/16/2004 101607 | Carole Christopher LONG DISTANCE LONG DISTANCE-(213)680-8653-7/6/04. | 1.00 | 1.000 | 1.00 | Billable Release |
| 8/16/2004 101608 | Carole Christopher LONG DISTANCE LONG DISTANCE-(302)252-2929-7/7/04. | 5.00 | 1.000 | 5.00 | Billable Release |
| 8/16/2004 101609 | Carole Christopher LONG DISTANCE LONG DISTANCE-(317)596-1196-7/7/04. | 1.00 | 1.000 | 1.00 | Billable Release |
| 8/16/2004 101610 | Carole Christopher LONG DISTANCE LONG DISTANCE-(302)651-0113-7/7/04. | 19.00 | 1.000 | 19.00 | Billable Release |
| 8/16/2004 101611 | Carole Christopher LONG DISTANCE LONG DISTANCE-(213)680-8653-7/8/04. | 11.00 | 1.000 | 11.00 | Billable Release |

| | | | | | |
|---|---|---|---|---|---|
| Total: LONG DISTANCE Hold | | | | $249.00 | $18.00 |

Activity: POSTAGE

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 10/29/2004 106990 | Carole Christopher POSTAGE POSTAGE | 0.37 | 1.000 | 0.37 | Billable Release |
| 11/1/2004 107237 | Carole Christopher POSTAGE POSTAGE | 6.63 | 1.000 | 6.63 | Billable Release |
| 11/2/2004 107248 | Carole Christopher POSTAGE POSTAGE | 2.96 | 1.000 | 2.96 | Billable Release |
| 11/3/2004 107303 | Carole Christopher POSTAGE POSTAGE | 2.49 | 1.000 | 2.49 | Billable Release |
| 12/5/2005 125921 | Laureen Bowles POSTAGE POSTAGE | 3.96 | 1.000 | 3.96 | Billable |
| 12/6/2005 125929 | Laureen Bowles POSTAGE POSTAGE | 3.70 | 1.000 | 3.70 | Billable |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 11/5/2004<br>107422 | Carole Christopher<br>POSTAGE<br>POSTAGE | 17.25 | 1.000 | 17.25 | Billable<br>Release |
| 11/12/2004<br>107724 | Carole Christopher<br>POSTAGE<br>POSTAGE | 2.59 | 1.000 | 2.59 | Billable<br>Release |
| 11/16/2004<br>107840 | Carole Christopher<br>POSTAGE<br>POSTAGE | 19.52 | 1.000 | 19.52 | Billable<br>Release |
| 11/17/2004<br>108016 | Carole Christopher<br>POSTAGE<br>POSTAGE | 2.49 | 1.000 | 2.49 | Billable<br>Release |
| 11/17/2004<br>108018 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.83 | 1.000 | 0.83 | Billable<br>Release |
| 11/18/2004<br>108123 | Carole Christopher<br>POSTAGE<br>POSTAGE | 4.80 | 1.000 | 4.80 | Billable<br>Release |
| 11/19/2004<br>108214 | Carole Christopher<br>POSTAGE<br>POSTAGE | 7.01 | 1.000 | 7.01 | Billable<br>Release |
| 11/19/2004<br>108220 | Carole Christopher<br>POSTAGE<br>POSTAGE | 4.80 | 1.000 | 4.80 | Billable<br>Release |
| 11/23/2004<br>108287 | Carole Christopher<br>POSTAGE<br>POSTAGE | 1.89 | 1.000 | 1.89 | Billable<br>Release |
| 11/23/2004<br>108288 | Carole Christopher<br>POSTAGE<br>POSTAGE | 6.64 | 1.000 | 6.64 | Billable<br>Release |
| 11/23/2004<br>108294 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.37 | 1.000 | 0.37 | Billable<br>Release |
| 11/24/2004<br>108361 | Carole Christopher<br>POSTAGE<br>POSTAGE | 2.96 | 1.000 | 2.96 | Billable<br>Release |
| 11/30/2004<br>108491 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.37 | 1.000 | 0.37 | Billable<br>Release |
| 12/3/2004<br>109010 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.37 | 1.000 | 0.37 | Billable<br>Release |
| 12/7/2004<br>109052 | Carole Christopher<br>POSTAGE<br>POSTAGE | 3.60 | 1.000 | 3.60 | Billable<br>Release |
| 12/8/2004<br>109195 | Carole Christopher<br>POSTAGE<br>POSTAGE | 2.96 | 1.000 | 2.96 | Billable<br>Release |

3/13/2006
1:07 PM

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

Page     168

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 12/10/2004<br>109324 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.37 | 1.000 | 0.37 | Billable<br>Release |
| 12/13/2004<br>109358 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.74 | 1.000 | 0.74 | Billable<br>Release |
| 9/29/2003<br>86271 | Carole Christopher<br>POSTAGE<br>POSTAGE | 2.22 | 1.000 | 2.22 | Billable<br>Release |
| 9/29/2003<br>86272 | Carole Christopher<br>POSTAGE<br>POSTAGE | 3.85 | 6.000 | 23.10 | Billable<br>Release |
| 9/29/2003<br>86273 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.37 | 1.000 | 0.37 | Billable<br>Release |
| 12/20/2004<br>109677 | Carole Christopher<br>POSTAGE<br>POSTAGE | 58.25 | 1.000 | 58.25 | Billable<br>Release |
| 12/21/2004<br>109714 | Carole Christopher<br>POSTAGE<br>POSTAGE | 4.80 | 1.000 | 4.80 | Billable<br>Release |
| 12/21/2004<br>109717 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.37 | 1.000 | 0.37 | Billable<br>Release |
| 12/23/2004<br>109952 | Carole Christopher<br>POSTAGE<br>POSTAGE | 4.47 | 1.000 | 4.47 | Billable<br>Release |
| 12/28/2004<br>109987 | Carole Christopher<br>POSTAGE<br>POSTAGE | 1.29 | 1.000 | 1.29 | Billable<br>Release |
| 9/30/2003<br>86366 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.60 | 6.000 | 3.60 | Billable<br>Release |
| 9/30/2003<br>86368 | Carole Christopher<br>POSTAGE<br>POSTAGE | 6.03 | 2.000 | 12.06 | Billable<br>Release |
| 9/30/2003<br>86369 | Carole Christopher<br>POSTAGE<br>POSTAGE | 7.55 | 1.000 | 7.55 | Billable<br>Release |
| 9/30/2003<br>86370 | Carole Christopher<br>POSTAGE<br>POSTAGE | 5.80 | 3.000 | 17.40 | Billable<br>Release |
| 9/30/2003<br>86371 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.74 | 1.000 | 0.74 | Billable<br>Release |
| 1/7/2005<br>110519 | Carole Christopher<br>POSTAGE<br>POSTAGE | 1.06 | 1.000 | 1.06 | Billable<br>Release |

3/13/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                    Pre-bill Worksheet                                    Page    169

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 1/12/2005<br>110635 | Carole Christopher<br>POSTAGE<br>POSTAGE | 1.80 | 1.000 | 1.80 | Billable<br>Release |
| 1/3/2006<br>126668 | Laureen Bowles<br>POSTAGE<br>POSTAGE | 11.50 | 1.000 | 11.50 | Billable |
| 1/4/2006<br>126669 | Laureen Bowles<br>POSTAGE<br>POSTAGE | 5.81 | 1.000 | 5.81 | Billable |
| 1/4/2006<br>126671 | Laureen Bowles<br>POSTAGE<br>POSTAGE | 6.39 | 1.000 | 6.39 | Billable |
| 1/26/2005<br>111167 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.60 | 1.000 | 0.60 | Billable<br>Release |
| 1/27/2005<br>111227 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.37 | 1.000 | 0.37 | Billable<br>Release |
| 1/27/2005<br>111233 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.74 | 1.000 | 0.74 | Billable<br>Release |
| 1/31/2005<br>111388 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.74 | 1.000 | 0.74 | Billable<br>Release |
| 2/2/2005<br>111614 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.37 | 1.000 | 0.37 | Billable<br>Release |
| 2/10/2005<br>111922 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.37 | 1.000 | 0.37 | Billable<br>Release |
| 10/1/2003<br>86737 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.83 | 6.000 | 4.98 | Billable<br>Release |
| 2/17/2005<br>112211 | Carole Christopher<br>POSTAGE<br>POSTAGE | 17.25 | 1.000 | 17.25 | Billable<br>Release |
| 2/22/2005<br>112308 | Carole Christopher<br>POSTAGE<br>POSTAGE | 1.29 | 1.000 | 1.29 | Billable<br>Release |
| 2/23/2005<br>112337 | Carole Christopher<br>POSTAGE<br>POSTAGE | 2.49 | 1.000 | 2.49 | Billable<br>Release |
| 2/24/2005<br>112636 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.60 | 1.000 | 0.60 | Billable<br>Release |
| 10/3/2003<br>86871 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.37 | 1.000 | 0.37 | Billable<br>Release |

3/13/2006                                   LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                            Pre-bill Worksheet                               Page    170

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 10/6/2003 86922 | Carole Christopher POSTAGE POSTAGE | 3.60 | 1.000 | 3.60 | Billable Release |
| 10/7/2003 86990 | Carole Christopher POSTAGE POSTAGE | 2.22 | 1.000 | 2.22 | Billable Release |
| 10/7/2003 86992 | Carole Christopher POSTAGE POSTAGE | 5.11 | 1.000 | 5.11 | Billable Release |
| 1/13/2006 127237 | Laureen Bowles POSTAGE POSTAGE Reference:    _Costs Income [Taxable] | 0.39 | 1.000 | 0.39 | Billable |
| 1/17/2006 127238 | Laureen Bowles POSTAGE POSTAGE Reference:    _Costs Income [Taxable] | 2.31 | 1.000 | 2.31 | Billable |
| 3/4/2005 113130 | Carole Christopher POSTAGE POSTAGE | 7.47 | 1.000 | 7.47 | Billable Release |
| 3/10/2005 113461 | Carole Christopher POSTAGE POSTAGE | 1.80 | 1.000 | 1.80 | Billable Release |
| 10/10/2003 87235 | Carole Christopher POSTAGE POSTAGE | 7.74 | 1.000 | 7.74 | Billable Release |
| 10/13/2003 87315 | Carole Christopher POSTAGE POSTAGE | 0.37 | 1.000 | 0.37 | Billable Release |
| 10/15/2003 87427 | Carole Christopher POSTAGE POSTAGE | 2.22 | 1.000 | 2.22 | Billable Release |
| 3/15/2005 113601 | Carole Christopher POSTAGE POSTAGE | 0.37 | 1.000 | 0.37 | Billable Release |
| 3/21/2005 113889 | Carole Christopher POSTAGE POSTAGE | 4.56 | 1.000 | 4.56 | Billable Release |
| 3/22/2005 113893 | Carole Christopher POSTAGE POSTAGE | 8.85 | 1.000 | 8.85 | Billable Release |
| 3/23/2005 113914 | Carole Christopher POSTAGE POSTAGE | 12.53 | 1.000 | 12.53 | Billable Release |
| 10/17/2003 87610 | Carole Christopher POSTAGE POSTAGE | 2.22 | 1.000 | 2.22 | Billable Release |
| 3/30/2005 114365 | Carole Christopher POSTAGE POSTAGE | 4.80 | 1.000 | 4.80 | Billable Release |

3/13/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                   Pre-bill Worksheet                              Page    171

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 4/4/2005<br>114571 | Carole Christopher<br>POSTAGE<br>POSTAGE | 1.06 | 1.000 | 1.06 | Billable<br>Release |
| 4/4/2005<br>114573 | Carole Christopher<br>POSTAGE<br>POSTAGE | 3.87 | 1.000 | 3.87 | Billable<br>Release |
| 10/23/2003<br>88008 | Carole Christopher<br>POSTAGE<br>POSTAGE | 11.88 | 1.000 | 11.88 | Billable<br>Release |
| 10/23/2003<br>88010 | Carole Christopher<br>POSTAGE<br>POSTAGE | 1.98 | 1.000 | 1.98 | Billable<br>Release |
| 4/5/2005<br>114599 | Carole Christopher<br>POSTAGE<br>POSTAGE | 4.80 | 1.000 | 4.80 | Billable<br>Release |
| 10/27/2003<br>88141 | Carole Christopher<br>POSTAGE<br>POSTAGE | 4.98 | 1.000 | 4.98 | Billable<br>Release |
| 4/5/2005<br>114601 | Carole Christopher<br>POSTAGE<br>POSTAGE | 8.55 | 1.000 | 8.55 | Billable<br>Release |
| 4/5/2005<br>114602 | Carole Christopher<br>POSTAGE<br>POSTAGE | 12.30 | 1.000 | 12.30 | Billable<br>Release |
| 4/12/2005<br>114808 | Carole Christopher<br>POSTAGE<br>POSTAGE | 5.94 | 1.000 | 5.94 | Billable<br>Release |
| 4/13/2005<br>114814 | Carole Christopher<br>POSTAGE<br>POSTAGE | 6.63 | 1.000 | 6.63 | Billable<br>Release |
| 4/14/2005<br>114933 | Carole Christopher<br>POSTAGE<br>POSTAGE | 2.49 | 1.000 | 2.49 | Billable<br>Release |
| 4/15/2005<br>114958 | Carole Christopher<br>POSTAGE<br>POSTAGE | 2.49 | 1.000 | 2.49 | Billable<br>Release |
| 4/15/2005<br>114964 | Carole Christopher<br>POSTAGE<br>POSTAGE | 1.80 | 1.000 | 1.80 | Billable<br>Release |
| 4/21/2005<br>115219 | Carole Christopher<br>POSTAGE<br>POSTAGE | 4.80 | 1.000 | 4.80 | Billable<br>Release |
| 4/20/2005<br>115232 | Carole Christopher<br>POSTAGE<br>POSTAGE | 31.05 | 1.000 | 31.05 | Billable<br>Release |
| 4/22/2005<br>115838 | Carole Christopher<br>POSTAGE<br>POSTAGE | 14.94 | 1.000 | 14.94 | Billable<br>Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 4/22/2005<br>115839 | Carole Christopher<br>POSTAGE<br>POSTAGE | 3.87 | 1.000 | 3.87 | Billable<br>Release |
| 4/22/2005<br>115840 | Carole Christopher<br>POSTAGE<br>POSTAGE | 4.79 | 1.000 | 4.79 | Billable<br>Release |
| 4/22/2005<br>115841 | Carole Christopher<br>POSTAGE<br>POSTAGE | 1.75 | 1.000 | 1.75 | Billable<br>Release |
| 4/25/2005<br>115850 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.60 | 1.000 | 0.60 | Billable<br>Release |
| 4/26/2005<br>115858 | Carole Christopher<br>POSTAGE<br>POSTAGE | 17.25 | 1.000 | 17.25 | Billable<br>Release |
| 4/27/2005<br>115868 | Carole Christopher<br>POSTAGE<br>POSTAGE | 4.20 | 1.000 | 4.20 | Billable<br>Release |
| 4/28/2005<br>115881 | Carole Christopher<br>POSTAGE<br>POSTAGE | 10.64 | 1.000 | 10.64 | Billable<br>Release |
| 5/2/2005<br>116055 | Carole Christopher<br>POSTAGE<br>POSTAGE | 4.80 | 1.000 | 4.80 | Billable<br>Release |
| 11/3/2003<br>88520 | Carole Christopher<br>POSTAGE<br>POSTAGE | 16.48 | 1.000 | 16.48 | Billable<br>Release |
| 11/4/2003<br>88607 | Carole Christopher<br>POSTAGE<br>POSTAGE | 9.12 | 1.000 | 9.12 | Billable<br>Release |
| 11/14/2003<br>88970 | Carole Christopher<br>POSTAGE<br>POSTAGE | 3.60 | 1.000 | 3.60 | Billable<br>Release |
| 11/14/2003<br>89178 | Carole Christopher<br>POSTAGE<br>POSTAGE | 11.60 | 1.000 | 11.60 | Billable<br>Release |
| 11/14/2003<br>89179 | Carole Christopher<br>POSTAGE<br>POSTAGE | 4.98 | 1.000 | 4.98 | Billable<br>Release |
| 5/5/2005<br>116360 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.37 | 1.000 | 0.37 | Billable<br>Release |
| 5/9/2005<br>116388 | Carole Christopher<br>POSTAGE<br>POSTAGE | 2.49 | 1.000 | 2.49 | Billable<br>Release |
| 5/10/2005<br>116399 | Carole Christopher<br>POSTAGE<br>POSTAGE | 3.33 | 1.000 | 3.33 | Billable<br>Release |

3/13/2006
1:07 PM

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

Page    173

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 5/12/2005<br>116442 | Carole Christopher<br>POSTAGE<br>POSTAGE | 13.65 | 1.000 | 13.65 | Billable<br>Release |
| 5/20/2005<br>116672 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.37 | 1.000 | 0.37 | Billable<br>Release |
| 11/21/2003<br>89502 | Carole Christopher<br>POSTAGE<br>POSTAGE | 3.60 | 1.000 | 3.60 | Billable<br>Release |
| 5/24/2005<br>116702 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.37 | 1.000 | 0.37 | Billable<br>Release |
| 6/1/2005<br>116948 | Carole Christopher<br>POSTAGE<br>POSTAGE | 13.65 | 1.000 | 13.65 | Billable<br>Release |
| 6/3/2005<br>116966 | Carole Christopher<br>POSTAGE<br>POSTAGE | 25.65 | 1.000 | 25.65 | Billable<br>Release |
| 6/3/2005<br>117101 | Carole Christopher<br>POSTAGE<br>POSTAGE | 3.33 | 1.000 | 3.33 | Billable<br>Release |
| 6/9/2005<br>117729 | Carole Christopher<br>POSTAGE<br>POSTAGE | 47.25 | 1.000 | 47.25 | Billable<br>Release |
| 6/10/2005<br>117768 | Carole Christopher<br>POSTAGE<br>POSTAGE | 5.40 | 1.000 | 5.40 | Billable<br>Release |
| 6/22/2005<br>118367 | Carole Christopher<br>POSTAGE<br>POSTAGE | 3.33 | 1.000 | 3.33 | Billable<br>Release |
| 11/24/2003<br>89653 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.37 | 1.000 | 0.37 | Billable<br>Release |
| 6/28/2005<br>118723 | Carole Christopher<br>POSTAGE<br>POSTAGE | 1.06 | 3.000 | 3.18 | Billable<br>Release |
| 6/30/2005<br>118823 | Carole Christopher<br>POSTAGE<br>POSTAGE | 2.21 | 3.000 | 6.63 | Billable<br>Release |
| 7/1/2005<br>118837 | Carole Christopher<br>POSTAGE<br>POSTAGE | 3.33 | 1.000 | 3.33 | Billable<br>Release |
| 7/6/2005<br>119186 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.60 | 1.000 | 0.60 | Billable<br>Release |
| 7/8/2005<br>119299 | Carole Christopher<br>POSTAGE<br>POSTAGE | 3.33 | 1.000 | 3.33 | Billable<br>Release |

3/13/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
1:07 PM                                    Pre-bill Worksheet                              Page    174

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 12/3/2003<br>90402 | Carole Christopher<br>POSTAGE<br>POSTAGE | 4.34 | 1.000 | 4.34 | Billable<br>Release |
| 12/4/2003<br>90434 | Carole Christopher<br>POSTAGE<br>POSTAGE | 12.57 | 1.000 | 12.57 | Billable<br>Release |
| 7/11/2005<br>119383 | Carole Christopher<br>POSTAGE<br>POSTAGE | 2.46 | 1.000 | 2.46 | Billable<br>Release |
| 12/5/2003<br>90508 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.74 | 1.000 | 0.74 | Billable<br>Release |
| 12/9/2003<br>90566 | Carole Christopher<br>POSTAGE<br>POSTAGE | 4.98 | 1.000 | 4.98 | Billable<br>Release |
| 12/9/2003<br>90570 | Carole Christopher<br>POSTAGE<br>POSTAGE | 1.06 | 1.000 | 1.06 | Billable<br>Release |
| 7/12/2005<br>119475 | Carole Christopher<br>POSTAGE<br>POSTAGE | 17.25 | 1.000 | 17.25 | Billable<br>Release |
| 12/10/2003<br>90620 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.37 | 1.000 | 0.37 | Billable<br>Release |
| 12/12/2003<br>90787 | Carole Christopher<br>POSTAGE<br>POSTAGE | 5.75 | 1.000 | 5.75 | Billable<br>Release |
| 7/12/2005<br>119480 | Carole Christopher<br>POSTAGE<br>POSTAGE | 3.33 | 1.000 | 3.33 | Billable<br>Release |
| 12/17/2003<br>90891 | Carole Christopher<br>POSTAGE<br>POSTAGE | 2.22 | 1.000 | 2.22 | Billable<br>Release |
| 12/19/2003<br>90968 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.37 | 1.000 | 0.37 | Billable<br>Release |
| 12/19/2003<br>90974 | Carole Christopher<br>POSTAGE<br>POSTAGE | 2.22 | 1.000 | 2.22 | Billable<br>Release |
| 7/13/2005<br>119594 | Laura Quek<br>POSTAGE<br>POSTAGE | 3.33 | 1.000 | 3.33 | Billable |
| 7/18/2005<br>119624 | Laura Quek<br>POSTAGE<br>POSTAGE | 1.80 | 1.000 | 1.80 | Billable |
| 7/19/2005<br>119637 | Laura Quek<br>POSTAGE<br>POSTAGE | 3.70 | 1.000 | 3.70 | Billable |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 7/20/2005<br>119733 | Laura Quek<br>POSTAGE<br>POSTAGE | 2.90 | 1.000 | 2.90 | Billable |
| 10/13/2004<br>106192 | Carole Christopher<br>POSTAGE<br>POSTAGE | 2.96 | 1.000 | 2.96 | Billable<br>Release |
| 7/27/2005<br>119972 | Laura Quek<br>POSTAGE<br>POSTAGE | 5.40 | 1.000 | 5.40 | Billable |
| 7/28/2005<br>120003 | Laura Quek<br>POSTAGE<br>POSTAGE | 5.40 | 1.000 | 5.40 | Billable |
| 7/29/2005<br>120420 | Carole Christopher<br>POSTAGE<br>POSTAGE | 5.40 | 1.000 | 5.40 | Billable |
| 7/29/2005<br>120434 | Carole Christopher<br>POSTAGE<br>POSTAGE | 3.33 | 1.000 | 3.33 | Billable |
| 8/2/2005<br>120440 | Carole Christopher<br>POSTAGE<br>POSTAGE | 8.70 | 1.000 | 8.70 | Billable |
| 8/2/2005<br>120444 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.37 | 1.000 | 0.37 | Billable |
| 8/2/2005<br>120450 | Carole Christopher<br>POSTAGE<br>POSTAGE | 3.33 | 1.000 | 3.33 | Billable |
| 8/16/2005<br>120526 | Leila R. Abuzalaf<br>POSTAGE<br>POSTAGE | 30.65 | 1.000 | 30.65 | Billable |
| 10/14/2004<br>106236 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.37 | 1.000 | 0.37 | Billable<br>Release |
| 10/15/2004<br>106341 | Carole Christopher<br>POSTAGE<br>POSTAGE | 10.55 | 1.000 | 10.55 | Billable<br>Release |
| 10/18/2004<br>106466 | Carole Christopher<br>POSTAGE<br>POSTAGE | 6.64 | 1.000 | 6.64 | Billable<br>Release |
| 10/19/2004<br>106535 | Carole Christopher<br>POSTAGE<br>POSTAGE | 1.80 | 1.000 | 1.80 | Billable<br>Release |
| 8/9/2005<br>120912 | Susan E. Arquines<br>POSTAGE<br>POSTAGE | 13.65 | 1.000 | 13.65 | Billable |
| 8/10/2005<br>120916 | Susan E. Arquines<br>POSTAGE<br>POSTAGE | 0.60 | 1.000 | 0.60 | Billable |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---------|--------------------|---------------|----------|--------|-------|
| 8/30/2005 121307 | Leila R. Abuzalaf POSTAGE POSTAGE | 0.37 | 1.000 | 0.37 | Billable |
| 8/30/2005 121318 | Leila R. Abuzalaf POSTAGE POSTAGE | 1.20 | 1.000 | 1.20 | Billable |
| 9/9/2005 122134 | Laureen Bowles POSTAGE POSTAGE | 11.55 | 1.000 | 11.55 | Billable |
| 9/12/2005 122144 | Laureen Bowles POSTAGE POSTAGE | 0.74 | 1.000 | 0.74 | Billable |
| 9/15/2005 122192 | Laureen Bowles POSTAGE POSTAGE | 20.70 | 1.000 | 20.70 | Billable |
| 9/15/2005 122194 | Laureen Bowles POSTAGE POSTAGE | 4.20 | 1.000 | 4.20 | Billable |
| 9/16/2005 122198 | Laureen Bowles POSTAGE POSTAGE | 7.42 | 1.000 | 7.42 | Billable |
| 9/20/2005 122228 | Laureen Bowles POSTAGE POSTAGE | 1.20 | 1.000 | 1.20 | Billable |
| 9/21/2005 122233 | Laureen Bowles POSTAGE POSTAGE | 2.22 | 1.000 | 2.22 | Billable |
| 10/21/2004 106615 | Carole Christopher POSTAGE POSTAGE | 7.90 | 4.000 | 31.60 | Billable Release |
| 10/11/2005 123043 | Laureen Bowles POSTAGE POSTAGE | 3.33 | 1.000 | 3.33 | Billable |
| 10/12/2005 123064 | Laureen Bowles POSTAGE POSTAGE | 2.59 | 1.000 | 2.59 | Billable |
| 10/13/2005 123085 | Laureen Bowles POSTAGE POSTAGE | 2.59 | 1.000 | 2.59 | Billable |
| 10/19/2005 123284 | Laureen Bowles POSTAGE POSTAGE | 1.20 | 1.000 | 1.20 | Billable |
| 10/22/2004 106667 | Carole Christopher POSTAGE POSTAGE | 4.80 | 1.000 | 4.80 | Billable Release |
| 10/25/2004 106718 | Carole Christopher POSTAGE POSTAGE | 11.55 | 1.000 | 11.55 | Billable Release |

3/13/2006
1:07 PM

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

Page   177

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 10/26/2004 Carole Christopher 106762 POSTAGE POSTAGE | | 1.80 | 1.000 | 1.80 | Billable Release |
| 10/27/2004 Carole Christopher 106791 POSTAGE POSTAGE | | 14.00 | 1.000 | 14.00 | Billable Release |
| 10/26/2005 Laureen Bowles 123524 POSTAGE POSTAGE | | 11.50 | 1.000 | 11.50 | Billable |
| 10/28/2005 Laureen Bowles 123687 POSTAGE POSTAGE | | 1.20 | 1.000 | 1.20 | Billable |
| 10/31/2005 Laureen Bowles 123692 POSTAGE POSTAGE | | 1.85 | 1.000 | 1.85 | Billable |
| 11/4/2005 Lynda Lui-Kwan 124445 POSTAGE POSTAGE | | 13.65 | 1.000 | 13.65 | Billable |
| 11/17/2005 Lynda Lui-Kwan 125185 POSTAGE POSTAGE | | 7.70 | 1.000 | 7.70 | Billable |
| 11/21/2005 Lynda Lui-Kwan 125193 POSTAGE POSTAGE | | 2.59 | 1.000 | 2.59 | Billable |
| 11/30/2005 Lynda Lui-Kwan 125329 POSTAGE POSTAGE | | 0.37 | 1.000 | 0.37 | Billable |

Total: POSTAGE                                                              $220.79
        Hold                                                   $822.32