# Exhibit 2(B)

## Berry v. Hawaiian Express
## Court Appointed Experts, Masters and Mediators

| DATE | PAYOR | AMOUNT |
|---|---|---|
| 03/03/2004 | Dwyer, Schraff, Meyer, Joseem & Bushnell, mediator fee | $1,178.03 |
| 03/31/2004 | William G. Meyer, III, Esq., mediator fee | $ 500.00 |
| 09/29/2004 | William H. Sudell, Jr., mediator fees | $1,050.00 |
| 3/3/2006 | Matsui Chung, services rendered by Discovery Master | $24,616.25 |
| 11/25/2005 | Matsui Chung, services rendered by Master Computer Investigation | $5,313.64 |
| TOTAL | | $32,657.92 |

# DWYER SCHRAFF MEYER JOSSEM & BUSHNELL

### ATTORNEYS AT LAW ✦ A LAW CORPORATION

1800 PIONEER PLAZA ✦ 900 FORT STREET MALL ✦ HONOLULU, HAWAII 96813
TELEPHONE: (808) 524-8000 ✦ FACSIMILE: (808) 537-4667 ✦ HOME PAGE: www.dwyerlaw.com ✦ E-MAIL: thefirm@dwyerlaw.com

JOHN R. DWYER, JR.
PAUL A. SCHRAFF
WILLIAM G. MEYER, III
JARED H. JOSSEM (1942 – 2003)
RONALD V. GRANT
BLAKE W. BUSHNELL
ADELBERT GREEN
ERIK W. KVAM
LAUREN LUIS

Of Counsel:
BEATRICE L. K. DAWSON

WILLIAM G. MEYER III
INTELLECTUAL PROPERTY
ENTERTAINMENT
ART LAW
INTERNET
E-COMMERCE
LITIGATION

Direct (808) 534-4412
wmeyer@dwyerlaw.com

August 10, 2004

Timothy J. Hogan, Esq.
Lynch Ichida Thompson Kim & Hirota
1132 Bishop Street, Suite 1405
Honolulu, Hawaii 96813

　　Re:　**Wayne Berry v. Hawaiian Express Service, Inc., et al.;
　　　　Civil No. CV03-00385 SOM-LEK (D. Haw.)**

Dear Tim:

　　In connection with my services as mediator in the above-referenced matter, I enclose herewith my first and final invoice in the total amount of $10,068.20. The Plaintiff and Defendants in this case are to pay **one-sixth each** of the mediator's fees and costs, less their respective deposits paid. Accordingly, the **balance due and owing of $1,178.03** ($10,068.20, divided by 6, less deposit of $500.00 = $1,178.03) should be paid by your client.

　　Thanks to you and your client for participation in the mediation.

　　　　　　　　　Very truly yours,

　　　　　　　　　DWYER SCHRAFF MEYER
　　　　　　　　　JOSSEM & BUSHNELL

　　　　　　　　　William G. Meyer, III

WGM:jmb
Enclosure

245886.1

Attorneys At Law, A Law Corporation
900 Fort Street Mall,  Ste. 1800
Honolulu, Hawaii 96813
(808-524-8000) FED ID No. 99-0158611

July 21, 2004

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF HAWAII
UNITED STATES COURTHOUSE
300 ALA MOANA BOULEVARD
HONOLULU HI   96850

Our identifying code for this case  USDC-BERRY
Invoice number  88217

Name of matter   GENERAL LITIGATION/ARBITRATION
COURT APPOINTED MEDIATOR IN BERRY V HAWAIIAN
EXPRESS SERVICE, INC., ET AL
CIVIL# 03-00385 SOM-LEK (D. HAW)

Balance Due from Prior Statements        $153.64

| | Atty | Services rendered | Hours | Amount |
|---|---|---|---|---|
| 04/02/04 | WGM | Draft correspondence to counsel; review voice mail message from Lex Smith, Esq.; review memorandum from Lex Smith, Esq. | 1.0 | 295.00 |
| 04/05/04 | WGM | Telephone conference with K. Fine, Esq.; review materials from counsel; conference with staff regarding scheduling matters | 1.0 | 295.00 |
| 04/06/04 | WGM | Draft correspondence to counsel regarding mediation statements | 0.5 | 147.50 |
| 04/09/04 | WGM | Review pleadings; and correspondence regarding mediation issues | 2.0 | 590.00 |
| 04/15/04 | WGM | Prepare for and conduct pre-mediation conference with K. Fine, Esq. and E. Porter, Esq. regarding Defendants HEX, HEST, CALPAC, Graham and Schaul; review pleading regarding same | 1.5 | 442.50 |
| 04/16/04 | WGM | Prepare for and attend pre-mediation conference with T. Hogan, Esq.; pre-mediation conference with L. Smith, Esq. and L. Hosoda, Esq.; pre-mediation conference with W. Ching, Esq.; pre-mediation conference with A. Bosman, Esq. | 6.0 | 1,770.00 |
| 04/19/04 | WGM | Review documents from Plaintiff's counsel | 1.0 | 295.00 |
| 04/22/04 | WGM | Review Mediation Statements and research regarding legal issues | 2.0 | 590.00 |

DWYER SCHRAFF MEYER JOSSEM & BUSHNELL

July 21, 2004

UNITED STATES DISTRICT COURT

Our identifying code for this case  USDC-BERRY
Invoice number  88217

Name of matter   GENERAL LITIGATION/ARBITRATION

| | Atty | Services rendered | Hours | Amount |
|---|---|---|---|---|
| 04/27/04 | WGM | Draft correspondences to counsel regarding Mediation schedule and information on preparing for Mediation; telephone conference with counsel' regarding Defendant Teresa Noa's request to be excused from attending Mediation in person | 1.5 | 442.50 |
| 04/28/04 | WGM | Draft correspondence to Magistrate Kobayashi regarding Defendant Teresa Noa's request to be excused from appearing in person at the Mediation; review correspondence from T. Hogan, Esq. regarding clarification of mediation schedule; draft correspondence to T. Hogan, Esq. regarding same; review Minute Order from Magistrate Kobayashi regarding Defendant Teresa Noa; review pre-mediation statement from K. Fine, Esq. and E. Porter, Esq. | 1.25 | 368.75 |
| 04/29/04 | WGM | Conference with Magistrate Kobayashi regarding Mediation; review issues with Court; draft memorandum to Court | 3.0 | 885.00 |
| 04/30/04 | WGM | Draft correspondence to Magistrate Kobayashi regarding copyright issues | 1.0 | 295.00 |
| 05/04/04 | WGM | Telephone conference with T. Hogan, Esq.; Review memo of legal issues and prepare for Mediation | 5.0 | 1,475.00 |
| 05/05/04 | WGM | Transmit materials to Judge Leslie Kobayashi regarding infringement and fair use of computer software; conduct Mediation with Judge Leslie Kobayashi and parties | 5.0 | 1,475.00 |
| 05/11/04 | WGM | Review cases and draft Memorandum to Court on settlement issues | 0.5 | 147.50 |
| | | Total for Legal Services through 06/30/04 | 32.25 | $9,513.75 |

| | | Costs advanced | | Amount |
|---|---|---|---|---|
| 05/27/04 | | Lexis (inv# 0404194379 dated 4/30/04) | | 4.29 |
| | | Total for Expenses and Costs | | $4.29 |
| | | Total this Statement | | $9,518.04 |
| | | Gross Excise Tax | | $396.52 |

July 21, 2004

UNITED STATES DISTRICT COURT

Our identifying code for this case  USDC-BERRY
Invoice number  88217

Name of matter  GENERAL LITIGATION/ARBITRATION

Total Due     $10,068.20
============

PAST DUE - Please remit immediately.

NOTE: PLEASE MAIL ALL FUTURE PAYMENTS,

CORRESPONDENCES, ETC. TO OUR STREET
ADDRESS:

900 FORT STREET MALL, SUITE 1800

HONOLULU, HI. 96813

THANKYOU KINDLY
BILLING DEPT.

# LYNCH ICHIDA THOMPSON KIM & HIROTA

### A LAW CORPORATION

MAILE M. HIROTA
WESLEY W. ICHIDA
ANN C. KEMP
STEVEN J. KIM
PAUL A. LYNCH
WILLIAM "Buzz" THOMPSON III

1132 BISHOP STREET, SUITE 1405
HONOLULU, HAWAII 96813
TELEPHONE (808) 528-0100
FACSIMILE  (808) 528-4997

*Counsel*
TIMOTHY J. HOGAN
—————
*Of Counsel*
GREG TURNBULL, MA

## TRANSMITTAL

March 8, 2005

TO:    Ms. Jodi Borges                    **Hand Delivered**
       Assistant to William G. Meyer, III
       Dwyer Schraff Meyer Jossem & Bushnell
       1800 Pioneer Plaza
       900 Fort Street Mall
       Honolulu, HI 96813

RE:    *Wayne Berry v. Hawaiian Express Service, Inc., Civ. No. CV03-00385 SOM-LEK*

We are sending you the following documents:

   LITKH Client Trust Account No. 2482 made payable to Dwyer Schraff Meyer Jossem &
   Bushnell for $1,178.03 for Mr. Meyer's services as mediator.

(X) Payment

REMARKS:

LYNDA LUI-KWAN
Secretary to Timothy J. Hogan
Attorney for Plaintiff Wayne Berry

Enclosure

Lynch Ichida Thompson Kim & Hirota  A Law Corp.

2482

| REFERENCE NO. | DESCRIPTION | INVOICE DATE | INVOICE AMOUNT | DISCOUNT TAKEN | AMOUNT PAID |
|---|---|---|---|---|---|
| | 27042-001 mediator fee | 3/7/05 | | | 1178.03 |

| CHECK DATE | CHECK NO. | PAYEE | | | CHECK AMOUNT |
|---|---|---|---|---|---|
| 3/7/05 | 2482 | DSMJB | | | 1178.03 |

**LYNCH ICHIDA THOMPSON KIM & HIROTA**
**A LAW CORPORATION**
CLIENT TRUST ACCOUNT
1132 BISHOP ST., STE. 1405   HONOLULU, HI 96813

CENTRAL PACIFIC BANK
MAIN BRANCH
220 SOUTH KING STREET
HONOLULU, HAWAII
59-157/1213

Check No. 03/07/05
2482

***One thousand one hundred seventy eight & 03/100**

PAY
TO THE
ORDER
OF:

DWYER SCHRAFF MEYER JOSSEM & BUSHNELL

DATE 3/7/05

AUTHORIZED SIGNATURE

AMOUNT
**$1,178.03

2482

⑈Ⓔ Security features. Details on back.    MP

⑈'00 2482⑈' ⑈:121301578⑈:4000⑈'1314388⑈'

# DWYER SCHRAFF MEYER JOSSEM & BUSHNELL
### ATTORNEYS AT LAW ❖ A LAW CORPORATION

1800 PIONEER PLAZA ❖ 900 FORT STREET MALL ❖ HONOLULU, HAWAII 96813
TELEPHONE: (808) 524-8000 ❖ FACSIMILE: (808) 537-4667 ❖ HOME PAGE: www.dwyerlaw.com ❖ E-MAIL: thefirm@dwyerlaw.com

JOHN R. DWYER, JR.
PAUL A. SCHRAFF
WILLIAM G. MEYER, III
JARED H. JOSSEM (1942 – 2003)
RONALD V. GRANT
BLAKE W. BUSHNELL
ADELBERT GREEN
ERIK W. KVAM
LAUREN LUIS

Of Counsel:
BEATRICE L. K. DAWSON

WILLIAM G. MEYER III
INTELLECTUAL PROPERTY
ENTERTAINMENT
ART LAW
INTERNET
E-COMMERCE
LITIGATION

Direct (808) 534-4412
wmeyer@dwyerlaw.com

August 10, 2004

Timothy J. Hogan, Esq.
Lynch Ichida Thompson Kim & Hirota
1132 Bishop Street, Suite 1405
Honolulu, Hawaii 96813

  Re: **Wayne Berry v. Hawaiian Express Service, Inc., et al.;**
     **Civil No. CV03-00385 SOM-LEK (D. Haw.)**

Dear Tim:

  In connection with my services as mediator in the above-referenced matter, I enclose herewith my first and final invoice in the total amount of $10,068.20. The Plaintiff and Defendants in this case are to pay **one-sixth each** of the mediator's fees and costs, less their respective deposits paid. Accordingly, the **balance due and owing of $1,178.03** ($10,068.20, divided by 6, less deposit of $500.00 = $1,178.03) should be paid by your client.

  Thanks to you and your client for participation in the mediation.

      Very truly yours,

      DWYER SCHRAFF MEYER
      JOSSEM & BUSHNELL

      William G. Meyer, III

WGM:jmb
Enclosure

245886.1

IMER SCHRAFF MEYER JOSSEM & BUSHNL
Attorneys At Law, A Law Corporation
900 Fort Street Mall,   Ste. 1800
Honolulu, Hawaii 96813
(808-524-8000) FED ID No. 99-0158611

July 21, 2004

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF HAWAII
UNITED STATES COURTHOUSE
300 ALA MOANA BOULEVARD
HONOLULU HI  96850

Our identifying code for this case  USDC-BERRY
Invoice number  88217

Name of matter   GENERAL LITIGATION/ARBITRATION
COURT APPOINTED MEDIATOR IN BERRY V HAWAIIAN
EXPRESS SERVICE, INC., ET AL
CIVIL# 03-00385 SOM-LEK (D. HAW)

Balance Due from Prior Statements      $153.64

| | Atty | Services rendered | Hours | Amount |
|---|---|---|---|---|
| 04/02/04 | WGM | Draft correspondence to counsel; review voice mail message from Lex Smith, Esq.; review memorandum from Lex Smith, Esq. | 1.0 | 295.00 |
| 04/05/04 | WGM | Telephone conference with K. Fine, Esq.; review materials from counsel; conference with staff regarding scheduling matters | 1.0 | 295.00 |
| 04/06/04 | WGM | Draft correspondence to counsel regarding mediation statements | 0.5 | 147.50 |
| 04/09/04 | WGM | Review pleadings; and correspondence regarding mediation issues | 2.0 | 590.00 |
| 04/15/04 | WGM | Prepare for and conduct pre-mediation conference with K. Fine, Esq. and E. Porter, Esq. regarding Defendants HEX, HEST, CALPAC, Graham and Schaul; review pleading regarding same | 1.5 | 442.50 |
| 04/16/04 | WGM | Prepare for and attend pre-mediation conference with T. Hogan, Esq.; pre-mediation conference with L. Smith, Esq. and L. Hosoda, Esq.; pre-mediation conference with W. Ching, Esq.; pre-mediation conference with A. Beaman, Esq. | 6.0 | 1,770.00 |
| 04/19/04 | WGM | Review documents from Plaintiff's counsel | 1.0 | 295.00 |
| 04/22/04 | WGM | Review Mediation Statements and research regarding legal issues | 2.0 | 590.00 |

DWYER SCHRAFF MEYER JOSSEM & BUSHNELL

July 21, 2004

UNITED STATES DISTRICT COURT

Our identifying code for this case  USDC-BERRY
Invoice number  88217

Name of matter  GENERAL LITIGATION/ARBITRATION

| | Atty | Services rendered | Hours | Amount |
|---|---|---|---|---|
| 04/27/04 | WGM | Draft correspondences to counsel regarding Mediation schedule and information on preparing for Mediation; telephone conference with counsel regarding Defendant Teresa Noa's request to be excused from attending Mediation in person | 1.5 | 442.50 |
| 04/28/04 | WGM | Draft correspondence to Magistrate Kobayashi regarding Defendant Teresa Noa's request to be excused from appearing in person at the Mediation; review correspondence from T. Hogan, Esq. regarding clarification of mediation schedule; draft correspondence to T. Hogan, Esq. regarding same; review Minute Order from Magistrate Kobayashi regarding Defendant Teresa Noa; review pre-mediation statement from K. Fine, Esq. and E. Porter, Esq. | 1.25 | 368.75 |
| 04/29/04 | WGM | Conference with Magistrate Kobayashi regarding Mediation; review issues with Court; draft memorandum to Court | 3.0 | 885.00 |
| 04/30/04 | WGM | Draft correspondence to Magistrate Kobayashi regarding copyright issues | 1.0 | 295.00 |
| 05/04/04 | WGM | Telephone conference with T. Hogan, Esq.; Review memo of legal issues and prepare for Mediation | 5.0 | 1,475.00 |
| 05/05/04 | WGM | Transmit materials to Judge Leslie Kobayashi regarding infringement and fair use of computer software; conduct Mediation with Judge Leslie Kobayashi and parties | 5.0 | 1,475.00 |
| 05/11/04 | WGM | Review cases and draft Memorandum to Court on settlement issues | 0.5 | 147.50 |
| | | Total for Legal Services through 06/30/04 | 32.25 | $9,513.75 |

| | Costs advanced | Amount |
|---|---|---|
| 05/27/04 | Lexis (inv# 0404194379 dated 4/30/04) | 4.29 |
| | Total for Expenses and Costs | $4.29 |
| | Total this Statement | $9,518.04 |
| | Gross Excise Tax | $396.52 |

SCHRAFF MEYER JOSSEM & BUSHNELL

July 21, 2004

UNITED STATES DISTRICT COURT

Our identifying code for this case   USDC-BERRY
Invoice number   88217

Name of matter   GENERAL LITIGATION/ARBITRATION

Total Due    $10,068.20
=============

PAST DUE - Please remit immediately.

NOTE: PLEASE MAIL ALL FUTURE PAYMENTS,

CORREPONDENCES, ETC. TO OUR STREET
ADDRESS:

900 FORT STREET MALL, SUITE 1800

HONOLULU, HI. 96813

THANKYOU KINDLY
BILLING DEPT.

# MORRIS, NICHOLS, ARSHT & TUNNELL

1201 NORTH MARKET STREET
P.O. BOX 1347
WILMINGTON, DELAWARE 19899-1347

302 658 9200
302 658 3989 FAX



WILLIAM H. SUDELL, JR.
302 575 7284
302 425 4685 FAX
wsudell@mnat.com

November 30, 2004

Timothy J. Hogan, Esquire
Lynch Ichida Thompson Kim & Horota
1132 Bishop Street, Suite 1405
Honolulu, Hawaii 96813

    Re: *Wayne Berry v. Post-Confirmation Trust*
       Case No. 04-CV-1252

Dear Mr. Hogan:

    Enclosed please find my bill for services rendered, together with a computer printout of how my time was spent. We have applied trust proceeds to pay Wayne Berry's portion of this bill leaving a trust balance of $65.74. Enclosed herein is our check in the amount of $65.74 made payable to your firm. Please let me know if you have any questions concerning the bill.

    Very truly yours,

    William H. Sudell, Jr./ch

    William H. Sudell, Jr.

WHS/clh
Enclosure

438966

WILMINGTON, DELAWARE 19899-1347

Wayne Berry
c/o Timothy J. Hogan, Esquire
Lynch Ichida Thompson Kim & Horota
1132 Bishop Street, Suite 1405
Honolulu, Hawaii 96813

Post-Confirmation Trust
c/o Eric C. Liebeler, Esquire
Kirkland & Ellis
777 South Figueroa Street
Los Angeles, CA  90017

November 30, 2004

MORRIS, NICHOLS, ARSHT & TUNNELL

P.O. BOX 1347
1201 NORTH MARKET STREET          07449/52183

TELEPHONE (302) 658-9200
I.D. NO. 51-0081771

RE:  *Wayne Berry v. Post-Confirmation Trust,*
     *04-CV-1252*

FOR PROFESSIONAL SERVICES RENDERED in connection with the
above-captioned mediation:                                          $1,942.50

DISBURSEMENTS:

Duplicating                                         $5.20
Telephone                                          $20.82

                                        Subtotal:   **$26.02**

                          TOTAL AMOUNT DUE:        $1,968.52


                  TOTAL DUE FROM WAYNE BERRY:         $984.26
                    LESS BERRY TRUST PROCEEDS:      **$1,050.00**
        BALANCE OF TRUST PROCEEDS DUE BERRY:          $65.74


TOTAL AMOUNT DUE FROM POST CONFIRMATION TRUST:        $984.26


| Summary of Attorney Time: | Hours/Rate | Amount |
|---|---|---|
| William H. Sudell, Jr. | 3.7 hrs/$525 | $1,942.50 |

WHS/clh
Matter No: 52183

438285

```
DATE:11/04/04 16:20:27              PRO FORMA      72912      AS OF 10/31/04        INVOICE#   48928
Berry Mediation
52183-USDC Mediation

*-------- TIME ENTRIES -------*
                                                 BILLED
ID   LAST NAME    DATE      STAT TASK  ACT        HOURS   DESCRIPTION
134  Sudell       09/15/04  B                      0.20   Review file, send letters to counsel.
134  Sudell       09/21/04  B                      0.20   Emails re scheduling.
134  Sudell       09/22/04  B                      1.10   Review file in preparation for call; call with
                                                          counsel; email to counsel.
134  Sudell       10/11/04  B                      0.80   Review mediation statements.
134  Sudell       10/12/04  B                      1.40   Telephone call re mediation.

          FEE SUBTOTAL:                  ------
                                           3.70
                                         ------
```

Lynch Ichida Thompson Kim & Hirota  A Law Corp.

2408

| REFERENCE NO. | DESCRIPTION | INVOICE DATE | INVOICE AMOUNT | DISCOUNT TAKEN | AMOUNT PAID |
|---|---|---|---|---|---|
| 27042-002 MEDIATION FEES | | | | | 1,050.00 |

| CHECK DATE | CHECK NO. | PAYEE | | DISCOUNTS TAKEN | CHECK AMOUNT |
|---|---|---|---|---|---|
| 9/29/04 | 2408 | WILLIAM H. SUDELL, JR. | | | $1,050.00 |

LYNCH ICHIDA THOMPSON KIM & HIROTA
A LAW CORPORATION
CLIENT TRUST ACCOUNT
1132 BISHOP ST., STE. 1405  HONOLULU, HI 96813

CHECK NO.
2408

CENTRAL PACIFIC BANK
MAIN BRANCH
220 SOUTH KING STREET
HONOLULU, HAWAII
59-157/1213

DATE
Sep 29, 2004

AMOUNT
****$1,050.00

One Thousand Fifty and 00/100 Dollars

PAY
TO THE
ORDER
OF:

WILLIAM H. SUDELL, JR.

AUTHORIZED SIGNATURE

Security features. Details on back.

2408

⑈"00 2408⑈" ⑆:⑈2 1⑈30⑈5 7⑈8⑆:4000⑈"⑈3 1⑈4 3 8⑈"

# MATSUI CHUNG

Suite 1400 Mauka Tower • Pacific Guardian Center • 737 Bishop Street • Honolulu, Hawaii 96813
Telephone Number (808) 536-3711 • Facsimile Number (808) 599-2979

==================================================

## *Facsimile Header*

==================================================

DATE:     March 3, 2006

**FAX NO.**

| | |
|---|---|
| TO: Timothy J. Hogan, Esq. | 528-4997 |
| Lex Smith, Esq. / Anne E. Lopez, Esq. | 539-8799 |
| Eric C. Liebeler, Esq. / Damian Capozzola, Esq./ | |
| Melissa Dulac, Esq. / R. Olivia Samad, Esq. | (213) 680-8500 |
| Roy T. Tjioe, Esq. / Emily Reber Porter, Esq. | 547-5880 |
| Karen L.S. Fine, Esq. | (805) 988-8387 |
| Lyle Hosoda, Esq. | 524-3838 |
| Sheldon Toll, Esq. | (248) 358-2740 |
| John Komeiji, Esq. | 544-8399 |
| Margery Bronster, Esq. / Rex Fujichaku, Esq. | 599-1881 |

FROM:     MATSUI CHUNG

NO. OF PAGES (including header): _____ 13 _____

****** *THIS IS A PRIVATE AND CONFIDENTIAL COMMUNICATION INTENDED TO BE REVIEWED ONLY BY THE PERSON(S) TO WHOM IT IS ADDRESSED. IF THIS COMMUNICATION WAS TRANSMITTED TO YOU IN ERROR, PLEASE DO NOT READ FURTHER. INSTEAD, PLEASE CALL US AT 536-3711 TO ARRANGE TO HAVE THIS COMMUNICATION RETURNED.*

-----------------------------------------------
IF YOU DO NOT RECEIVE ALL PAGES,
PLEASE TELEPHONE (808) 536-3711 ext. 812
ASK FOR:   Kathy
-----------------------------------------------

RE:   Wayne Berry v. Hawaiian Express Service, et al.
Civil No. CV03-00385 SOM-LEK

ATTACHMENT(S):     Enclosure to letter dated March 3, 2006,
faxed on March 3, 2006

Date: 03/03/2006

**Detail Fee Transaction File List**
MATSUI CHUNG SUMIDA & TSUCHIYAMA

FEES

Page: 1

| Client | Trans Date | H Tmkr P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|----------|-----|------|---------------|--------|-----|-------|

Client ID 901.0178 GWM: BERRY V. HAWAIIAN EXPRESS

| Client | Trans Date | H Tmkr P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|----------|-----|------|---------------|--------|-------------|-------|
| 901.0178 | 12/03/2004 | 1 A | 1 | 300.00 | 0.20 | 60.00 | Prepare letter setting first conference, and enclosing Guidelines & Procedures for Matters Brought Before the Special Master. | ARCH |
| 901.0178 | 12/08/2004 | 1 A | 1 | 300.00 | 3.40 | 1020.00 | Review Transmittal, dated December 8, 2004, from Linda Lui-Kwan of Timothy Hogan's office, enclosing the Second Amended Verified Complaint, and RICO Statement (filed 6/18/04). | ARCH |
| 901.0178 | 12/10/2004 | 1 A | 1 | 300.00 | 1.30 | 390.00 | Review Letter, dated December 10, 2004, from Leroy Colombe, on behalf of Defendant Foodland Super Market, Limited, enclosing its Answer to Second Amended Complaint and Memorandum in Support of Motion for Summary Judgment. | ARCH |
| 901.0178 | 12/13/2004 | 1 A | 1 | 300.00 | 0.30 | 90.00 | Review Letter, dated December 13, 2004, from Julia Morgan of Fukunaga, Matayoshi, Hershey & Ching, enclosing: 1) Hawaii Transfer Company, Ltd.'s Answer to Plaintiff's Second Amended Complaint; 2) Hawaii Transfer Company, Ltd.'s Motion for Summary Judgment. | ARCH |
| 901.0178 | 12/15/2004 | 1 A | 1 | 300.00 | 1.30 | 390.00 | Review Letter, dated December 14, 2004, from Melissa Dulac of Kirkland and Ellis, enclosing: 1) Second Amended Verified Complaint; 2) Fleming Companies, Inc., C & S Logistics of Hawaii, LLC, C & S Wholesale Grocers, Inc. and C & S Acquisitions, LLC's Amended Answer to Second Amended Complaint; 3) Plaintiff Wayne Berry's Motion for Issuance of Preliminary Injunction; 4) Opposition of Fleming Companies, Inc. to Wayne Berry's Motion for Issuance of Preliminary Injunction; 5) Plaintiff Wayne Berry's Reply to Opposition of Fleming Companies, Inc. to Wayne Berry's Motion for Issuance of Preliminary Injunction; and 6) Order Denying Wayne Berry's Motion for Issuance of Preliminary Injunction. | ARCH |
| 901.0178 | 12/17/2004 | 1 A | 1 | 300.00 | 1.00 | 300.00 | Review Letter, dated December 16, 2004, from Emily Reber Porter, enclosing: 1) Defendants Hawaiian Express Service, H.E.S. Transportation Services, Inc., California Pacific Consolidators, Inc., Jeffrey P. Graham and Peter Schaul's Answer to Plaintiff's Second Amended Complaint, filed July 13, 2004; 2) Defendants Hawaiian Express Service, H.E.S. Transportation Services, Inc., California Pacific Consolidators, Inc., Jeffrey P. Graham and Peter Schaul's Opposition to Plaintiff Wayne Berry's Motion for Entry of Temporary Restraining Order Pending Preliminary Injunction. | ARCH |
| 901.0178 | 12/21/2004 | 1 A | 13 | 300.00 | 3.10 | 930.00 | Continue reviewing and analyzing information submitted by parties | ARCH |
| 901.0178 | 12/23/2004 | 1 A | 13 | 300.00 | 3.40 | 1020.00 | Continue reviewing and analyzing information provided by parties | ARCH |
| 901.0178 | 12/27/2004 | 1 A | 13 | 300.00 | 1.50 | 450.00 | Continue reviewing and analyzing information provided by parties and Court docket | ARCH |
| 901.0178 | 12/28/2004 | 1 A | 1 | 300.00 | 0.30 | 90.00 | Review Minutes, filed December 27, 2004, by Judge Leslie Kobayashi (re: Plaintiff's Motion for Relief from Scheduling Order, filed September 30, 2004, and Defendants' Motion to Amend the May 7, 2004 Amended Rule 16 Scheduling Order). | ARCH |
| 901.0178 | 01/03/2005 | 1 A | 1 | 300.00 | 1.50 | 450.00 | Review Letter, dated January 3, 2005, from Lyle Hosoda, enclosing pertinent documents to provide background information. | ARCH |
| 901.0178 | 01/04/2005 | 1 A | 1 | 300.00 | 1.60 | 480.00 | Review Letter, dated January 4, 2005, from Lex R. Smith, enclosing Special Verdict Form, filed March 6, 2002, and the Transcript of Proceedings, for Plaintiff's Motion for Issuance of Preliminary Injunction, held on August 30, 2004. | ARCH |
| 901.0178 | 01/07/2005 | 1 A | 1 | 300.00 | 1.50 | 450.00 | Prepare for and conduct the first discovery conference. | ARCH |
| 901.0178 | 01/11/2005 | 1 A | 13 | 300.00 | 2.30 | 690.00 | Review Letter, dated January 11, 2005, from Lyle S. Hosoda, enclosing unredacted Iowa Telecom documents. | ARCH |
| 901.0178 | 01/11/2005 | 1 A | 1 | 300.00 | 0.30 | 90.00 | Review Memorandum, dated January 7, 2005, from Tim Hogan, regarding discovery conference held on January 7, 2005.<br>Review Letter, dated January 11, 2005, from Eric Liebeler.<br>Review Minutes, issued by Judge Leslie Kobayashi, filed January 10, 2005, regarding continuing the Final Pre-Trial Conference to August 16, 2005. | ARCH |
| 901.0178 | 01/12/2005 | 1 A | 13 | 300.00 | 2.90 | 870.00 | Continue reviewing Internet records for IP addresses. | ARCH |
| 901.0178 | 01/25/2005 | 1 A | 1 | 300.00 | 0.20 | 60.00 | Review Letter, dated January 25, 2005, from Lex R. Smith, enclosing diagram of the C & S Logistics network, and discussing mediation. | ARCH |
| 901.0178 | 01/27/2005 | 1 A | 1 | 300.00 | 0.20 | 60.00 | Review Letter, dated January 27, 2005, from Timothy Hogan regarding Lex Smith's January 25, 2005 letter. | ARCH |
| 901.0178 | 01/28/2005 | 1 A | 1 | 300.00 | 0.40 | 120.00 | Review information re: computer expert | ARCH |
| 901.0178 | 01/28/2005 | 1 A | 1 | 300.00 | 0.30 | 90.00 | Review Order Granting Defendant Foodland's Motion for Summary Judgment; Granting Defendant Hawaii Transfer Company's Motion for Summary Judgment; and Granting in Part, Denying in Part Defendants Dillon, Noa, and Christensen's Motion for Summary Judgment. | ARCH |
| 901.0178 | 01/31/2005 | 1 A | 1 | 300.00 | | 0.00 | Review Letter, dated January 31, 2005, enclosing Judge | ARCH |

Date: 03/03/2006

**Detail Fee Transaction File List**
MATSUI CHUNG SUMIDA & TSUCHIYAMA

Page: 2

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| Client ID 901.0178 CWM: BERRY V. HAWAIIAN EXPRESS | | | | | | | | | |
| 901.0178 | 02/07/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Mollway's recent Order filed on January 26, 2005. Review Letter Brief, dated February 4, 2005, from Eric Liebeler, regarding two document requests and form of Protective Order. | ARCH |
| 901.0178 | 02/08/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Prepare letter to all counsel setting hearing date for Eric Liebeler's letter brief. | ARCH |
| 901.0178 | 02/09/2005 | 1 | A | 1 | 300.00 | | 0.00 | Review Letter, dated February 9, 2005, from Leroy Colombe, regarding not participating in future matters. | ARCH |
| 901.0178 | 02/10/2005 | 1 | A | 1 | 300.00 | | 0.00 | Review Letter, dated February 10, 2005, from Wesley Ching, regarding not participating in future matters. | ARCH |
| 901.0178 | 02/14/2005 | 1 | A | 13 | 300.00 | 2.10 | 630.00 | Review and analyze Motion to Compel Plaintiff's production of 1993 and 2003 software | ARCH |
| 901.0178 | 02/15/2005 | 1 | A | 1 | 300.00 | | 0.00 | Review Letter, dated February 15, 2005, from Leroy Colombe, regarding revising Invoice and enclosing Order Granting Defendants' Motion for Appointment of Special Master; Order Denying Plaintiff's Motion to Strike Defendant Mark Dillon, Brian Christensen and Teresa Noa's (Substantive) Joinder in Defendants' Motion, filed on October 25, 2004. Prepare letter to Leroy Colombe regarding revising invoice. | ARCH |
| 901.0178 | 02/17/2005 | 1 | A | 1 | 300.00 | 0.60 | 180.00 | Review Motion to Quash Subpoena Directed to Y. Hata & Co., Ltd., in the Alternative, for the Issuance of Protective Order, submitted by Timothy Hogan. Review Plaintiff Wayne Berry's Memorandum in Opposition to PCT's Letter Motion to Compel and Cross-Motion for Protective Order, submitted by Timothy Hogan. | ARCH |
| 901.0178 | 02/23/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Plaintiff Wayne Berry's Request to Submit Supplemental Evidence in Support of His Memorandum in Opposition to PCT's Letter Motion to Compel and Cross Motion for Protective Order. | ARCH |
| 901.0178 | 02/24/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Letter, dated February 24, 2005, from Eric Liebeler, regarding deposition of Y. Hata. | ARCH |
| 901.0178 | 02/28/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Letter, dated February 28, 2005, from Eric Liebeler, regarding the Y. Hata subpoena. Review Letter, dated February 28, 2005, from Eric Liebeler, regarding the PCT's Motion to Compel. | ARCH |
| 901.0178 | 03/04/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Letter, dated March 4, 2005, from Timothy Hogan, regarding obtaining production of financial records relating to damages in this case. | ARCH |
| 901.0178 | 03/04/2005 | 1 | A | 13 | 300.00 | 4.80 | 1440.00 | Review and analyze information provided by parties regarding Motion to Compel, and Motion for Protective Order | ARCH |
| 901.0178 | 03/05/2005 | 1 | A | 13 | 300.00 | 4.20 | 1260.00 | Continue reviewing and analyzing information submitted by parties regarding Motion to Compel, and Motion to Quash | ARCH |
| 901.0178 | 03/07/2005 | 1 | A | 13 | 300.00 | 4.30 | 1290.00 | Continue reviewing and analyzing information submitted by parties regarding Motion to Compel and Motion to Quash | ARCH |
| 901.0178 | 03/07/2005 | 1 | A | 1 | 300.00 | 0.40 | 120.00 | Review Two Letters, dated March 7, 2005, from Lex Smith, in response to Timothy Hogan's March 4, 2005 letter. Review Letter, dated March 7, 2005, from Anne E. Lopez, regarding teleconferencing services for the March 8, 2005 hearing. | ARCH |
| 901.0178 | 03/08/2005 | 1 | A | 1 | 300.00 | 2.50 | 750.00 | Prepare for and attend hearing on: 1) February 4, 2005 letter from Eric Liebelers' regarding two requests for documents from Wayne Berry. 2) Plaintiff's Cross-Motion for Protective Order. | ARCH |
| 901.0178 | 03/08/2005 | 1 | A | 13 | 300.00 | 0.50 | 150.00 | Continue review and analyzing information regarding parties' positions on motions | ARCH |
| 901.0178 | 03/09/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Letter, dated March 9, 2005, from Timothy Hogan, in response to Lex Smith's March 9, 2005 letter. | ARCH |
| 901.0178 | 03/09/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Review Letter, dated March 9, 2005, from Lyle Hosoda, enclosing the redacted Iowa Telecom documents. | ARCH |
| 901.0178 | 03/10/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Review Letter, dated March 10, 2005, from Timothy Hogan, responding to Lex Smith's letters. | ARCH |
| 901.0178 | 03/11/2005 | 1 | A | 1 | 300.00 | 0.40 | 120.00 | Review Letter, dated March 11, 2005, from Timothy Hogan, enclosing the Berry End User License Agreement. | ARCH |
| 901.0178 | 03/15/2005 | 1 | A | 1 | 300.00 | 1.40 | 420.00 | Review Letter, dated March 15, 2005, from Timothy Hogan, regarding redlined version of proposed Stipulated Protective Order. | ARCH |
| 901.0178 | 03/15/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Letter, dated March 15, 2005, from Eric Liebeler, in response to Timothy Hogan's March 11, 2005 letter, with enclosure (Memorandum, dated November 24, 1999, from Ralph Stussi to Wayne Berry). | ARCH |
| 901.0178 | 03/16/2005 | 1 | A | 13 | 300.00 | 2.80 | 840.00 | Continue in camera review of Iowa Telecom documents | ARCH |
| 901.0178 | 03/16/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Letter, dated March 16, 2005, from Eric Liebeler, in response to Timothy Hogan's March 15, 2005 letter, regarding Protective Order issues, and supporting exhibits. | ARCH |
| 901.0178 | 03/17/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Review Letter, dated March 17, 2005, from Timothy Hogan, regarding the API records. | ARCH |
| 901.0178 | 03/21/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Letter, dated March 21, 2005, from Eric Liebeler, regarding Y. Hata and Berry's 2003 FCS. | ARCH |
| 901.0178 | 03/22/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Review Letter, dated March 22, 2005, from Timothy Hogan, | ARCH |

Date: 03/03/2006

**Detail Fee Transaction File List**
MATSUI CHUNG SUMIDA & TSUCHIYAMA

Page: 3

Client ID 901.0178 CWM: BERRY V. HAWAIIAN EXPRESS

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|--|------|
| | | | | | | | | regarding Eric Liebeler's March 21, 2005 letter. | |
| 901.0178 | 03/23/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Letter, dated March 23, 2005, from Eric Liebeler, regarding pending issues. | ARCH |
| 901.0178 | 03/24/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Review Letter, dated March 24, 2005, from Timothy Hogan, regarding Eric Liebeler's March 23, 2005 letter. | ARCH |
| 901.0178 | 03/25/2005 | 1 | A | 1 | 300.00 | 2.20 | 660.00 | Review Letter, dated March 25, 2005, from Lex Smith, regarding plaintiff attempting to obtain financial data on C & S Logistics' Hawaii operations. Review Letter, dated March 25, 2005, from Timothy Hogan, in response to Lex Smith's letter. | ARCH |
| 901.0178 | 03/25/2005 | 1 | A | 1 | 300.00 | 2.00 | 600.00 | Review Letter, dated March 25, 2005, from Eric Liebeler, regarding Wayne Berry's demand for financial information from Fleming Companies, Inc. | ARCH |
| 901.0178 | 03/31/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Review Letter, dated March 31, 2005, from Timothy Hogan, regarding the March 25, 2005 opposition submitted by Fleming Companies, Inc. | ARCH |
| 901.0178 | 03/31/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Supplemental Expert Witness Report of Philip Johnson, Ph.D. and Opinion Letter, dated March 21, 2005 from expert witness, Thomas T. Ueno, CPA. | ARCH |
| 901.0178 | 04/04/2005 | 1 | A | 13 | 300.00 | 1.60 | 480.00 | Review and analyze request to compel production of financial records of C & S Logistics and Fleming | ARCH |
| 901.0178 | 04/04/2005 | 1 | A | 3 | 300.00 | 0.70 | 210.00 | Prepare Order regarding Y. Hata Subpoena | ARCH |
| 901.0178 | 04/04/2005 | 1 | A | 13 | 300.00 | 6.20 | 1860.00 | Continue reviewing and analyzing positions regarding Protective Order, and preparing revisions to Protective Order | ARCH |
| 901.0178 | 04/11/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Review Letter, dated April 11, 2005 from Lex Smith, regarding the 2002 CD. | ARCH |
| 901.0178 | 04/11/2005 | 1 | A | 13 | 300.00 | 7.30 | 2190.00 | Review and analyze outstanding issues, documents and positions of parties | ARCH |
| 901.0178 | 04/12/2005 | 1 | A | 3 | 300.00 | 0.70 | 210.00 | Prepare Order regarding Financial Records. | ARCH |
| 901.0178 | 04/12/2005 | 1 | A | 1 | 300.00 | 2.00 | 600.00 | Prepare for and conduct hearing on plaintiff's March 4, 2005 letter brief regarding Fleming's financial records, and discovery conference. Review Letter, dated April 12, 2005, from Lex Smith to Timothy Hogan, regarding the 1993 "Freight Control System". Review Letter, dated April 12, 2005, from Lex Smith to Timothy Hogan, regarding the 2004 "Freight Control System". | ARCH |
| 901.0178 | 04/12/2005 | 1 | A | 3 | 300.00 | 1.20 | 360.00 | Continue reviewing and analyzing Protective Order terms. | ARCH |
| 901.0178 | 04/13/2005 | 1 | A | 1 | 300.00 | 0.70 | 210.00 | Review Letter, dated April 12, 2005, from Lyle Hosoda, regarding information redacted from the Iowa Telecom documents. Review Letter, dated April 13, 2005, from Timothy Hogan, regarding appealing the Protective Order. Review Plaintiff Wayne Berry's Submission of Order Regarding Documents of Iowa Telecom Produced to the Discovery Master for His In Camera Review, filed on April 13, 2005. Review Plaintiff Wayne Berry's Submission of Protective Order; Exhibit "A" Filed by Special Discovery Master on April 12, 2005, and Ex-Parte Request for Stay of Protective Order Filed by Special Discovery Master on April 12, 2005. | ARCH |
| 901.0178 | 04/13/2005 | 1 | A | 3 | 300.00 | 0.20 | 60.00 | Prepare correspondence to Lyle Hosoda regarding returning records | ARCH |
| 901.0178 | 04/13/2005 | 1 | A | 3 | 300.00 | 0.20 | 60.00 | Prepare correspondence to Timothy Hogan's Notice of Appeal | ARCH |
| 901.0178 | 04/13/2005 | 1 | A | 3 | 300.00 | 0.70 | 210.00 | Continue reviewing and preparing order regarding Iowa Telecom documents | ARCH |
| 901.0178 | 04/14/2005 | 1 | A | 13 | 300.00 | 0.30 | 90.00 | Begin in camera review of Y.Hata documents | ARCH |
| 901.0178 | 04/14/2005 | 1 | A | 1 | 300.00 | 0.50 | 150.00 | Review Letter, dated April 14, 2005, from Lex Smith, to the Honorable Leslie Kobayashi, requesting a status conference, and enclosing a letter dated April 13, 2005 from Lex Smith to Timothy Hogan. Review Order Denying Defendants Melvin Ponce, Sonia Purdy, Justin Fukumoto, Alfredda Waiolama, and Jacqueline Rio's Motion for Summary Judgment; Order Denying Plaintiff Wayne Berry's Counter-Motion for Summary Judgment. Review Letter, dated April 14, 2005, from Timothy Hogan, enclosing Y. Hata license materials for in camera inspection. Review Plaintiff Wayne Berry's Reply regarding Letter dated April 14, 2005, from Lex Smith to Magistrate in Response to Submission of Protective Order. | ARCH |
| 901.0178 | 04/15/2005 | 1 | A | 3 | 300.00 | 0.80 | 240.00 | Prepare Order regarding Y. Hata documents | ARCH |
| 901.0178 | 04/15/2005 | 1 | A | 1 | 300.00 | 0.40 | 120.00 | Review Minutes, filed April 15, 2005, by Judge Leslie Kobayashi, regarding proposed schedule regarding experts disclosure. Review Minutes, filed April 15, 2005, by Judge Leslie Kobayashi, regarding Plaintiff Wayne Berry's Submission of Order Regarding Documents of Iowa Telecom Produced to the Discovery Master for His In Camera Review, filed April 13, 2005. Review Minutes, filed April 15, 2005, by Judge Leslie | ARCH |

| Client | Trans Date | H Tmkr P | Tcd | Rate | Hours to Bill | Amount | | Ref# |
|---|---|---|---|---|---|---|---|---|

**Client ID 901.0178 CWM: BERRY V. HAWAIIAN EXPRESS**

| Client | Trans Date | Tmkr P | Tcd | Rate | Hours to Bill | Amount | Description | Ref# |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Kobayashi, regarding Plaintiff Wayne Berry's Submission of Protective Order, Filed by Special Discovery Master on April 12, 2005 and Ex Parte Request for Stay of Protective Order. Review Minutes, filed April 15, 2005, by Judge Leslie Kobayashi, regarding Plaintiff's Motion for Relief From Scheduling Order (declared Moot & terminated). | |
| 901.0178 | 04/15/2005 | 1 A | 1 | 300.00 | 0.20 | 60.00 | Review Letter, dated April 15, 2005, from Lex Smith, to the Honorable Susan Mollway, regarding the procedure for setting new deadlines. | ARCH |
| 901.0178 | 04/15/2005 | 1 A | 13 | 300.00 | 2.10 | 630.00 | Continue reviewing and analyzing Y. Hata documents and arguments made regarding production of documents. | ARCH |
| 901.0178 | 04/19/2005 | 1 A | 1 | 300.00 | 2.70 | 810.00 | Review Letter, dated April 19, 2005, from Timothy J. Hogan, regarding suggested dates for filing of supplemental expert reports.<br>Review Letter, dated April 19, 2005, from Lex Smith, regarding a proposed schedule for disclosure of final expert opinions.<br>Review Letter, dated April 19, 2005, from Margery Bronster, regarding a proposed schedule for expert disclosures. | ARCH |
| 901.0178 | 04/19/2005 | 1 A | 1 | 300.00 | 0.20 | 60.00 | Review Minutes, filed April 15, 2005, by Judge Susan Oki Mollway, regarding motions cutoff date. | ARCH |
| 901.0178 | 04/21/2005 | 1 A | 1 | 300.00 | 2.60 | 780.00 | Prepare letter to all counsel scheduling meeting to discuss proposed schedule regarding experts disclosure.<br>Review Letter, dated April 20, 2005, from Lex Smith, regarding Timothy Hogan's April 19, 2005 letter.<br>Review Letter, dated April 20, 2005, from Timothy Hogan, regarding Y. Hata documents, and in response to Lex Smith's April 20, 2005 letter.<br>Review Minutes, filed on April 20, 2005, by Judge Leslie Kobayashi, regarding dispositive motions deadline.<br>Review Letter, dated April 21, 2005, from Lyle S. Hosoda, regarding the schedule for disclosure of final expert opinions.<br>Review Letter, dated April 21, 2005, from Lex Smith regarding mediation.<br>Review Letter, dated April 21, 2005, from Timothy Hogan, in response to Lex Smith's letter. | ARCH |
| 901.0178 | 04/22/2005 | 1 A | 3 | 300.00 | 0.40 | 120.00 | Prepare correspondence to Judge Kobayashi regarding deadline recommendations. | ARCH |
| 901.0178 | 04/22/2005 | 1 A | 1 | 300.00 | 1.80 | 540.00 | Prepare for and conduct meeting to discuss proposed schedule regarding experts disclosure. | ARCH |
| 901.0178 | 04/22/2005 | 1 A | 1 | 300.00 | 0.20 | 60.00 | Review Letter, dated April 22, 2005, from Timothy Hogan to Eric Liebeler, regarding Brad Dechter. | ARCH |
| 901.0178 | 04/25/2005 | 1 A | 1 | 300.00 | 0.30 | 90.00 | Review Letter, dated April 25, 2005, from Lex Smith, to the Honorable Leslie Kobayashi, regarding the dispositive motions cut-off. | ARCH |
| 901.0178 | 04/28/2005 | 1 A | 1 | 300.00 | 0.30 | 90.00 | Review Minutes, filed April 28, 2005, by Judge Leslie Kobayashi, regarding Special Master's recommendations.<br>Review Minutes, filed April 28, 2005, by Judge Leslie Kobayashi, regarding new trial date and deadlines. | ARCH |
| 901.0178 | 05/03/2005 | 1 A | 3 | 300.00 | 0.40 | 120.00 | Prepare correspondence to counsel regarding guidelines | ARCH |
| 901.0178 | 05/03/2005 | 1 A | 13 | 300.00 | 1.00 | 300.00 | Review and analyze parties' positions regarding Guidance Software | ARCH |
| 901.0178 | 05/04/2005 | 1 A | 1 | 300.00 | 0.30 | 90.00 | Review Letter, dated May 3, 2005, from Damian Capozzola regarding materials held by Guidance Software, to be produced on a "Highly Confidential - Attorney's Eyes Only" basis.<br>Review Letter, dated May 3, 2005, from Timothy Hogan regarding Damian Capozzola's May 3, 2005 letter.<br>Review Amended Rule 16 Scheduling Order, filed on May 2, 2005, by Judge Leslie Kobayashi.<br>Review Declaration of Wayne Berry regarding Spoliation in support of plaintiff's request for an order regarding the immediate turn over of the full Guidance materials. | ARCH |
| 901.0178 | 05/04/2005 | 1 A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Timothy Hogan regarding Declaration of Wayne Berry | ARCH |
| 901.0178 | 05/09/2005 | 1 A | 3 | 300.00 | 0.20 | 60.00 | Prepare correspondence to Judge Kobayashi regarding new deadlines | ARCH |
| 901.0178 | 05/09/2005 | 1 A | 13 | 300.00 | 0.20 | 60.00 | Review Order Affirming Master's Protective Order | ARCH |
| 901.0178 | 05/12/2005 | 1 A | 1 | 300.00 | 0.20 | 60.00 | Review Order Affirming Magistrate Judge's April 15, 2005, Order Adopting the Order of the Discovery Master Regarding Documents of Iowa Telecom.<br>Review Order Disposing of Plaintiff Wayne Berry's "Appeal of Amended Scheduling Order Dated May 2, 2005". | ARCH |
| 901.0178 | 05/12/2005 | 1 A | 13 | 300.00 | 0.40 | 120.00 | Review and analyze Wayne Berry's Declaration regarding request for Guidance information | ARCH |
| 901.0178 | 05/13/2005 | 1 A | 1 | 300.00 | 0.30 | 90.00 | Review Order Supplementing Order Disposing of Plaintiff Wayne Berry's "Appeal of Amended Scheduling Order Dated May 2, 2005". | ARCH |
| 901.0178 | 05/13/2005 | 1 A | 3 | 300.00 | 0.40 | 120.00 | Prepare Order Granting Request for Production of Guidance Software Materials | ARCH |

**Detail Fee Transaction File List**
MATSUI CHUNG SUMIDA & TSUCHIYAMA

Page: 5

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Client ID 901.0178 CWM: BERRY V. HAWAIIAN EXPRESS**

| 901.0178 | 05/13/2005 | 1 A | | 3 | 300.00 | 0.70 | 210.00 | Begin preparing order regarding future matters brought before the Discovery Master | ARCH |
| 901.0178 | 05/16/2005 | 1 A | | 1 | 300.00 | 0.20 | 60.00 | Review Letter, dated May 16, 2005, from Timothy Hogan regarding Plaintiff's Supplemental Expert Report regarding financial documents. | ARCH |
| 901.0178 | 05/19/2005 | 1 A | | 1 | 300.00 | 0.30 | 90.00 | Review Non-Hearing Motion, dated May 19, 2005, from Damian Capozzola, regarding plaintiff's objection to showing Y. Hata documents to PCT's experts (Brad Dachter and Martin Walker). | ARCH |
| 901.0178 | 05/20/2005 | 1 A | | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Timothy Hogan dated May 20, 2005 (2:45 p.m.) re: PCT letter | ARCH |
| 901.0178 | 05/23/2005 | 1 A | | 13 | 300.00 | 0.20 | 60.00 | Review Order Affirming Magistrate Judge's April 15, 2005 Order Adopting the Order of the Discovery Master Regarding Documents of Iowa Telecom | ARCH |
| 901.0178 | 05/23/2005 | 1 A | | 13 | 300.00 | 1.10 | 330.00 | Review and analyze PCT's position regarding production of Y. Hata documents to experts in May 19, 2005 letter | ARCH |
| 901.0178 | 05/23/2005 | 1 A | | 13 | 300.00 | 0.10 | 30.00 | Review Order Disposing of Plaintiff Wayne Berry's "Appeal of Amended Scheduling Order Dated May 2, 2005" | ARCH |
| 901.0178 | 05/23/2005 | 1 A | | 1 | 300.00 | 0.40 | 120.00 | Review Letter, dated May 23, 2005, from Timothy Hogan, in response to Damian Capozzola's May 19, 2005 letter motion. | ARCH |
| 901.0178 | 05/25/2005 | 1 A | | 13 | 300.00 | 1.90 | 570.00 | Review and analyze parties' position regarding disclosure of documents to experts and prepare order regarding same | ARCH |
| 901.0178 | 05/25/2005 | 1 A | | 13 | 300.00 | 1.00 | 300.00 | Review and analyze additional information and positions regarding Guidance images | ARCH |
| 901.0178 | 05/30/2005 | 1 A | | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 27, 2005 (9:17 a.m.) from Damian Capozzola regarding letter from PCT | ARCH |
| 901.0178 | 05/30/2005 | 1 A | | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 27, 2005 (2:57 p.m.) from Timothy Hogan regarding responsive files | ARCH |
| 901.0178 | 05/30/2005 | 1 A | | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 27, 2005 (3:13 p.m.) from Timothy Hogan regarding "Before Files" | ARCH |
| 901.0178 | 05/30/2005 | 1 A | | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Timothy Hogan dated May 27, 2005 (11:43 a.m.) regarding letter from PCT | ARCH |
| 901.0178 | 05/31/2005 | 1 A | | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 27, 2005 (3:13 p.m.) from Timothy Hogan regarding "Before File Listings" | ARCH |
| 901.0178 | 05/31/2005 | 1 A | | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 28, 2005 (8:22 a.m.) from Damian Capozzola regarding information to supplement report | ARCH |
| 901.0178 | 05/31/2005 | 1 A | | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 28, 2005 (8:33 p.m.) from Timothy Hogan regarding when files will be produced | ARCH |
| 901.0178 | 05/31/2005 | 1 A | | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 31, 2005 (7:32 a.m.) from Timothy Hogan regarding production of electronic list | ARCH |
| 901.0178 | 05/31/2005 | 1 A | | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 28, 2005 (8:42 a.m.) from Timothy Hogan regarding remaining files, and deposition | ARCH |
| 901.0178 | 05/31/2005 | 1 A | | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 28, 2005 (8:11 a.m.) from Timothy Hogan regarding deposition, expert report, and spoilation | ARCH |
| 901.0178 | 05/31/2005 | 1 A | | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 31, 2005 (3:25 p.m.) from Victor Limongelli regarding tapes not examined | ARCH |
| 901.0178 | 05/31/2005 | 1 A | | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 30, 2005 (5:18 p.m.) from Victor Limongelli regarding request for information on CD, and prior thread | ARCH |
| 901.0178 | 05/31/2005 | 1 A | | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 28, 2005 (7:51 a.m.) from Damian Capozzola regarding "Suspect Files - Before" and expert report and deposition | ARCH |
| 901.0178 | 05/31/2005 | 1 A | | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 31, 2005 (2:44 p.m.) from Timothy Hogan regarding information to open files, and prior thread | ARCH |
| 901.0178 | 05/31/2005 | 1 A | | 13 | 300.00 | 0.20 | 60.00 | Review various e-mails regarding re-transmitting files in 7 parts | ARCH |
| 901.0178 | 05/31/2005 | 1 A | | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 31, 2005 (4:35 p.m.) from Timothy Hogan regarding backup tapes | ARCH |
| 901.0178 | 05/31/2005 | 1 A | | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 31, 2005 (5:48 a.m.) from Damian Capozzola regarding request for electronic list | ARCH |
| 901.0178 | 06/01/2005 | 1 A | | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 31, 2005 (2:53 p.m.) from Victor Limongelli regarding e-mail | ARCH |
| 901.0178 | 06/01/2005 | 1 A | | 1 | 300.00 | 0.30 | 90.00 | Review Transmittal Letter, dated June 1, 2005, from Timothy J. Hogan, enclosing DVD+RW Disk containing files responsive to the Order Granting Fleming Companies, Inc.'s Post-Confirmation Trust's Request regarding Production of Guidance Software Materials, filed May 26, 2005. | ARCH |
| 901.0178 | 06/01/2005 | 1 A | | 13 | 300.00 | 0.10 | 30.00 | Review electronic correspondence from Timothy Hogan dated May 28, 2005 (11:23 a.m.) regarding "Before Image Suspect Files" | ARCH |
| 901.0178 | 06/01/2005 | 1 A | | 13 | 300.00 | 0.10 | 30.00 | Review electronic correspondence from Timothy Hogan dated May 28, 2005 (11:25 a.m.) regarding "Before Image Suspect | ARCH |

03/03/2006 16:57 5992979 MCST PAGE 07/13

Case 1:03-cv-00385-DAE-LEK Document 858-9 Filed 03/15/2006 Page 23 of 33

Date: 03/03/2006

**Detail Fee Transaction File List**
MATSUI CHUNG SUMIDA & TSUCHIYAMA

Page: 6

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Client ID 901.0178 CWM: BERRY V. HAWAIIAN EXPRESS**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 901.0178 | 06/01/2005 | 1 | A | 13 | 300.00 | 0.10 | 30.00 | Files" Review electronic correspondence dated May 31, 2005 (5:37 p.m.) from Damian Capozzola regarding letter brief | ARCH |
| 901.0178 | 06/01/2005 | 1 | A | 13 | 300.00 | 0.10 | 30.00 | Review electronic correspondence dated May 31, 2005 (3:48) from Timothy Hogan regarding Guidance's possession of backup tapes | ARCH |
| 901.0178 | 06/01/2005 | 1 | A | 13 | 300.00 | 0.10 | 30.00 | Review electronic correspondence from Timothy Hogan dated May 28, 2005 (11:24 a.m.) regarding "Before Image Suspect Files" | ARCH |
| 901.0178 | 06/01/2005 | 1 | A | 13 | 300.00 | 0.10 | 30.00 | Review electronic correspondence from Timothy Hogan dated May 28, 2005 (11:44 a.m.) regarding "Before Image Suspect Files" | ARCH |
| 901.0178 | 06/02/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 1, 2005 (2:46 p.m.) from Timothy Hogan regarding disk of "Before and After Guidance Images" | ARCH |
| 901.0178 | 06/02/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 1, 2005 (6:15 p.m.) from Timothy Hogan regarding Walker report | ARCH |
| 901.0178 | 06/02/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 1, 2005 (11:47 a.m.) from Timothy Hogan regarding Wayne Berry's Reply brief | ARCH |
| 901.0178 | 06/02/2005 | 1 | A | 13 | 300.00 | 0.10 | 30.00 | Review electronic correspondence dated June 1, 2005 (4:50 p.m.) from Victor Limongelli regarding possession of backup tapes | ARCH |
| 901.0178 | 06/02/2005 | 1 | A | 13 | 300.00 | 0.10 | 30.00 | Review electronic correspondence from Damian Capozzola dated June 1 2005 (2:55 p.m.) regarding reply by PCT | ARCH |
| 901.0178 | 06/03/2005 | 1 | A | 13 | 300.00 | 0.70 | 210.00 | Review and analyze parties' position regarding production of electronic list of suspect files (Capozzola's May 31, 2005 and Hogan's June 1, 2005) | ARCH |
| 901.0178 | 06/03/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 2, 2005 (4:34 p.m.) from Timothy Hogan regarding Walker report | ARCH |
| 901.0178 | 06/03/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 3, 2005 (2:36 p.m.) from Timothy Hogan regarding Walker report | ARCH |
| 901.0178 | 06/03/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 2, 2005 (3:38 p.m.) from Damian Capozzola regarding Walker report | ARCH |
| 901.0178 | 06/03/2005 | 1 | A | 3 | 300.00 | 0.50 | 150.00 | Prepare order regarding electronic list of suspect files | ARCH |
| 901.0178 | 06/03/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 2, 2005 (4:32 p.m.) from Lyle Hosoda regarding Walker report | ARCH |
| 901.0178 | 06/06/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 6, 2005 (1:24 p.m.) from Timothy Hogan regarding suspect files | ARCH |
| 901.0178 | 06/06/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 06, 2005 (2:21 PM) from Timothy Hogan to discuss listed files | ARCH |
| 901.0178 | 06/06/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 6, 2005 (3:39 p.m.) from Timothy Hogan regarding suspect files spreadsheets | ARCH |
| 901.0178 | 06/06/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 6, 2005 (2:01 p.m.) from Victor Limongelli regarding suspect files | ARCH |
| 901.0178 | 06/06/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 3, 2005 (3:46 p.m.) from Victor Limongelli regarding DVD copyright | ARCH |
| 901.0178 | 06/06/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 3, 2005 (3:59 p.m.) from Timothy Hogan regarding DVD copyright | ARCH |
| 901.0178 | 06/06/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 6, 2005 (3:01 p.m.) from Victor Limongelli regarding suspect files spreadsheets | ARCH |
| 901.0178 | 06/06/2005 | 1 | A | 13 | 300.00 | 0.10 | 30.00 | Review electronic correspondence dated June 6, 2005 (1:17 p.m.) from Victor Limongelli regarding suspect files list | ARCH |
| 901.0178 | 06/06/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 6, 2005 (1:03 p.m.) from Victor Limongelli regarding suspect files list | ARCH |
| 901.0178 | 06/06/2005 | 1 | A | 13 | 300.00 | 0.40 | 120.00 | Review electronic correspondence dated June 8, 2005 (6:42 a.m.) from Victor Limongelli regarding production of computer files, and attached letter | ARCH |
| 901.0178 | 06/09/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Letter, dated June 9, 2005, from Lex Smith, regarding paying any copy cost associated with the copying of the 140,000 computer files. Review Letter, dated June 9, 2005, from Timothy Hogan, in response to Victor Limongelli's letter of June 8, 2005 and Lex Smith's letter of June 9, 2005. | ARCH |
| 901.0178 | 06/13/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 9, 2005 (2:55 p.m.) Timothy Hogan regarding Victor Limongelli's letter | ARCH |
| 901.0178 | 06/13/2005 | 1 | A | 13 | 300.00 | 2.80 | 840.00 | Review and analyze parties' positions regarding Guidance Software files and cost for copying | ARCH |
| 901.0178 | 06/13/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 9, 2005 (3:22 p.m.) from Timothy Hogan regarding response to Victor Limongelli's letter | ARCH |
| 901.0178 | 06/13/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 9, 2005 (1:38 p.m.) from Damian Capozzola regarding electronic list | ARCH |
| 901.0178 | 06/20/2005 | 1 | A | 1 | 300.00 | 0.50 | 150.00 | Review Order Denying Berry's Motion for Summary Judgment Against Alix Partners; Order Granting Alix Partners' Countermotion for Summary Judgment. | ARCH |
| 901.0178 | 06/20/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Review Letter, dated June 17, 2005, from Victor Limongelli of | ARCH |

Date: 03/03/2006

**Detail Fee Transaction File List**
MATSUI CHUNG SUMIDA & TSUCHIYAMA

Page: 7

Client ID 901.0178 GWM: BERRY V. HAWAIIAN EXPRESS

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref# |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Guidance Software, enclosing DVD of files covered by paragraph 1(a) of the May 26, 2005 Order. | |
| 901.0178 | 06/21/2005 | 1 | A | 13 | 300.00 | 0.50 | 150.00 | Review file material regarding confirm Victor Limongelli's status | ARCH |
| 901.0178 | 06/21/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Ms. Mitsuyoshi dated June 21, 2005 (4:31 p.m.) regarding Rex Fujichaku's correspondence noting Limongelli's pro hac vice status | ARCH |
| 901.0178 | 06/21/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 21, 2005 (4:09 p.m.) from Victor Limongelli regarding Exhibit "A" | ARCH |
| 901.0178 | 06/21/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review and analyze Guidance's request for payment of costs to copy (Victor Limongelli's June 17, 2005 letter) | ARCH |
| 901.0178 | 06/22/2005 | 1 | A | 13 | 300.00 | 0.80 | 240.00 | Review and analyze parties positions regarding cost of copying files | ARCH |
| 901.0178 | 06/22/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Fax Transmittal from Rex Fujichaku, enclosing 1) Application for Admission of Counsel Pro Hac Vice (Victor Limongelli) and 2) Application for Admission of Counsel Pro Hac Vice (John Patzakis) (filed January 18, 2005). | ARCH |
| 901.0178 | 06/29/2005 | 1 | A | 1 | 300.00 | 5.50 | 1650.00 | Review Order Granting in Part, Denying in Part Berry's Motion for Summary Judgment; Order Granting C & S Logistics of Hawaii, LLC, C & S Wholesale Grocers, Inc., C & S Acquisition, LLC, ES3, LLC, and Richard Cohen's Motion for Summary Judgment; Order Granting Guidance Software, Inc., and Michael Gurzi's Motion for Summary Judgment; Order Granting in Part, Denying in Part remaining Defendants' Motion for Summary Judgment. | ARCH |
| 901.0178 | 07/01/2005 | 1 | A | 3 | 300.00 | 0.30 | 90.00 | Prepare correspondence to counsel regarding meeting | ARCH |
| 901.0178 | 07/08/2005 | 1 | A | 1 | 300.00 | 0.50 | 150.00 | Prepare for and conduct meeting with Timothy Hogan, Lyle Hosoda, Raina Mead, Lex Smith, Rex Fujichaku and Eric Liebeler and Damian Capozzola (by telephone conference call). | ARCH |
| 901.0178 | 07/11/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Damian Capozzola dated July 11, 2005 (12:46 p.m.) regarding outstanding issues | ARCH |
| 901.0178 | 07/11/2005 | 1 | A | 13 | 300.00 | 0.30 | 90.00 | Review electronic correspondence from Timothy Hogan dated July 8, 2005 (3:30 p.m.) regarding outstanding issues | ARCH |
| 901.0178 | 07/11/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence between counsel dated July 8, 2005 regarding PCT-B 000001 - 000376 | ARCH |
| 901.0178 | 07/11/2005 | 1 | A | 13 | 300.00 | 0.10 | 30.00 | Review electronic correspondence from Rex Fujichaku dated July 11, 2005 (9:46 a.m.) regarding split of fees | ARCH |
| 901.0178 | 07/11/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from John Komeiji dated July 11, 2005 (10:11 a.m.) regarding fees | ARCH |
| 901.0178 | 07/12/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Lex Smith dated July 11, 2005 (3:39 p.m.) regarding outstanding issues | ARCH |
| 901.0178 | 07/13/2005 | 1 | A | 1 | 300.00 | 0.40 | 120.00 | Review Letter, dated July 12, 2005, from Timothy Hogan, enclosing the Guidance disk provided to Wayne Berry by Guidance Software. | ARCH |
| 901.0178 | 07/14/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Timothy Hogan dated July 13, 2005 (4:49 p.m.) regarding communcation with Professor Johnson | ARCH |
| 901.0178 | 07/14/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Lex Smith dated July 14, 2005 (9:38 a.m.) regarding Guidance images | ARCH |
| 901.0178 | 07/14/2005 | 1 | A | 13 | 300.00 | 0.10 | 30.00 | Review electronic correspondence from Timothy Hogan dated July 14, 2005 (11:18 a.m.) regarding subpoena | ARCH |
| 901.0178 | 07/14/2005 | 1 | A | 13 | 300.00 | 0.10 | 30.00 | Review electronic correspondence from Lex Smith dated July 14, 2005 (11:19 a.m.) regarding subpoenaed records | ARCH |
| 901.0178 | 07/14/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Timothy Hogan dated July 14, 2005 (10:06 a.m.) regarding Mark Dillon and Motion for Reconsideration | ARCH |
| 901.0178 | 07/14/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Timothy Hogan dated July 14, 2005 (11:06 a.m.) regarding subpoena | ARCH |
| 901.0178 | 07/14/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Lex Smith dated July 13, 2005 (6:20 p.m.) regarding subpoena of records | ARCH |
| 901.0178 | 07/14/2005 | 1 | A | 13 | 300.00 | 0.10 | 30.00 | Review electronic correspondence from Lex Smith dated July 14, 2005 (11:12 a.m.) regarding Professor Johnson's materials | ARCH |
| 901.0178 | 07/14/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Timothy Hogan dated July 14, 2005 (9:27 a.m.) regarding subpoena and sanctions | ARCH |
| 901.0178 | 07/14/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Timothy Hogan dated July 13, 2005 (5:01 p.m.) regarding communication with Professor Johnson | ARCH |
| 901.0178 | 07/14/2005 | 1 | A | 13 | 300.00 | 0.10 | 30.00 | Review electronic correspondence from Lex Smith dated July 14, 2005 (9:37 a.m.) regarding subpoena | ARCH |
| 901.0178 | 07/14/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Timothy Hogan dated July 14, 2005 (11:58 a.m.) regarding Guidance files | ARCH |
| 901.0178 | 07/15/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Timothy Hogan dated July 14, 2005 (3:17 p.m.) regarding Guidance images | ARCH |
| 901.0178 | 07/15/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Lex Smith dated July 14, 2005 (2:25 p.m.) regarding Guidance files | ARCH |
| 901.0178 | 07/15/2005 | 1 | A | 1 | 300.00 | 1.20 | 360.00 | Review Defendants Post-Confirmation Trust; C & S Logistice of Hawaii, LLC, C & S Wholesale Grocers, Inc. and C & S Acquisitions, LLC's Ex Parte Motion to Shorten Time for | ARCH |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref# |
|--------|-----------|------|-----|-----|------|---------------|--------|---|------|

Client ID 901.0178 CWM: BERRY V. HAWAIIAN EXPRESS

| | | | | | | | | Hearing on Defendants' Motion for Order Granting Defendants' Request to Permit Defendant Mark Dillon to View Plaintiff's Motion for Reconsideration Filed Under Seal on 7/12/05. Review Defendants Post-Confirmation Trust; C & S Logistics of Hawaii, LLC, C & S Wholesale Grocers, Inc. and C & S Acquisitions, LLC's Ex Parte Motion for Order Granting Defendants' Request to Permit Defendant Mark Dillon to View Plaintiff's Motion for Reconsideration Filed Under Seal on 7/12/05. Review Defendants Mark Dillon, Teresa Noa, Melvin Ponce, Sonia Purdy, Justin Fukumoto, Alfredda Waiolama, and Jacquline Rio's Joinder to Defendants Post-Confirmation Trust; C & S Logistics of Hawaii, LLC, C & S Wholesale Grocers, Inc. and C & S Acquisitions, LLC's Ex Parte Motion for Order Granting Defendants' Request to Permit Defendant Mark Dillon to View Plaintiff's Motion for Reconsideration Filed Under Seal on 7/12/05. | |
| 901.0178 | 07/18/2005 | 1 A | | 13 | 300.00 | 0.20 | 60.00 Review electronic correspondence from Timothy Hogan dated July 15, 2005 (12:28 p.m.) regarding Motion for Reconsideration | | ARCH |
| 901.0178 | 07/18/2005 | 1 A | | 13 | 300.00 | 0.10 | 30.00 Review joinder to Motion to Reconsider | | ARCH |
| 901.0178 | 07/18/2005 | 1 A | | 1 | 300.00 | 0.40 | 120.00 Review Plaintiff Wayne Berry's Memorandum in Opposition to PCT and C & S Motion to Shorten Time Regarding PCT & C & S Motion for Order Granting Defendants Request to Permit Mark Dillon to View Plaintiff's Motion for Reconsideration. | | ARCH |
| 901.0178 | 07/19/2005 | 1 A | | 13 | 300.00 | 0.20 | 60.00 Review electronic correspondence from Timothy Hogan dated July 19, 2005 (10:42 a.m.) regarding materials provided to Mr. Walker | | ARCH |
| 901.0178 | 07/19/2005 | 1 A | | 13 | 300.00 | 0.20 | 60.00 Review electronic correspondence from Damian Capozzola dated July 19, 2005 (10:50 a.m.) regarding materials to Dr. Walker | | ARCH |
| 901.0178 | 07/19/2005 | 1 A | | 13 | 300.00 | 0.20 | 60.00 Review electronic correspondence from Timothy Hogan dated July 19, 2005 (11:33 a.m.) regarding disclosure of materials | | ARCH |
| 901.0178 | 07/19/2005 | 1 A | | 13 | 300.00 | 0.30 | 90.00 Review electronic correspondence from Timothy Hogan dated July 19, 2005 (1:38 p.m.) regarding dismissal of HEX defendants | | ARCH |
| 901.0178 | 07/19/2005 | 1 A | | 1 | 300.00 | 0.30 | 90.00 Review Letter, dated July 18, 2005, from Victor Limongelli, enclosing: 1) CD-ROM (containing 169 "AFTER" images files; and 2) Maxtor external USB hard drive, containing approximately 140,000 files. Review Letter, dated July 19, 2005, from Lex Smith, regarding showing the Exhibits to Plaintiff's Motion for Reconsideration to Mark Dillon. | | ARCH |
| 901.0178 | 07/20/2005 | 1 A | | 13 | 300.00 | 0.20 | 60.00 Review electronic correspondence from Timothy Hogan dated July 19, 2005 (4:41 p.m.) regarding materials to Mark Dillon | | ARCH |
| 901.0178 | 07/21/2005 | 1 A | | 13 | 300.00 | 0.30 | 90.00 Review electronic correspondence from Timothy Hogan dated July 21, 2005 (9:46 a.m.) regarding protected materials | | ARCH |
| 901.0178 | 07/21/2005 | 1 A | | 13 | 300.00 | 0.20 | 60.00 Review electronic correspondence from Timothy Hogan dated July 21, 2005 (12:36 p.m.) regarding Disclosure and Waivers of Protection | | ARCH |
| 901.0178 | 07/28/2005 | 1 A | | 1 | 300.00 | 0.30 | 90.00 Review Letter, dated July 28, 2005, from Rex Fujichaku, regarding dispute between Plaintiff and PCT regarding images from the Fleming computer system. Review Letter, dated July 28, 2005, from Emily Reber Porter, regarding HEX Defendants settling with Plaintiffs. | | ARCH |
| 901.0178 | 08/01/2005 | 1 A | | 13 | 300.00 | 1.60 | 480.00 Review and analyze parties' positions regarding production of Guidance files | | ARCH |
| 901.0178 | 08/01/2005 | 1 A | | 13 | 300.00 | 0.30 | 90.00 Review correspondence from Rex Fujichaku regarding production of files to Plaintiff's attorney | | ARCH |
| 901.0178 | 08/01/2005 | 1 A | | 1 | 300.00 | | 0.00 Review Letter, dated July 28, 2005, from Lex Smith, in response to Rex Fujichaku's July 28, 2005 letter. | | ARCH |
| 901.0178 | 08/02/2005 | 1 A | | 13 | 300.00 | 0.60 | 180.00 Review and analyze Timothy Hogan's position regarding privilege and Guidance files | | ARCH |
| 901.0178 | 08/02/2005 | 1 A | | 1 | 300.00 | | 0.00 Review Letter, dated August 2, 2005, from Timothy Hogan, regarding Rex Fujichaku's July 28, 2005 letter, and Lex Smith's August 1, 2005 letter. | | ARCH |
| 901.0178 | 08/11/2005 | 1 A | | 1 | 300.00 | 0.80 | 240.00 Review Order Denying Motion for Reconsideration, filed on August 10, 2005, by Judge Susan Oki Mollway. | | ARCH |
| 901.0178 | 08/12/2005 | 1 A | | 1 | 300.00 | 0.20 | 60.00 Review Letter, dated August 12, 2005, from Timothy Hogan, regarding outstanding discovery. | | ARCH |
| 901.0178 | 08/15/2005 | 1 A | | 13 | 300.00 | 1.70 | 510.00 Begin review and analysis of parties' position regarding F1 project | | ARCH |
| 901.0178 | 08/22/2005 | 1 A | | 3 | 300.00 | 1.80 | 540.00 Prepare Order Denying Request to Compel regarding F-1 Project | | ARCH |
| 901.0178 | 08/22/2005 | 1 A | | 13 | 300.00 | 2.70 | 810.00 Continue review and analysis of positions regarding F-1 Project | | ARCH |
| 901.0178 | 08/25/2005 | 1 A | | 1 | 300.00 | 0.20 | 60.00 Review Letter, dated August 25, 2005, from Rex Fujichaku, to the Honorable Leslie E. Kobayashi. | | ARCH |
| 901.0178 | 08/30/2005 | 1 A | | 1 | 300.00 | 0.80 | 240.00 Review Plaintiff Wayne Berry's Submission of Order Denying | | ARCH |

03/03/2006  16:57     5992979                                    MCSI                              PAGE  10/13

Case 1:03-cv-00385-DAE-LEK   Document 858-9   Filed 03/15/2006   Page 26 of 33
Date: 03/03/2006                      Detail Fee Transaction File List                              Page: 9
                                    MATSUI CHUNG SUMIDA & TSUCHIYAMA

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | Ref# |
|---|---|---|---|---|---|---|---|---|
| **Client ID 901.0178 CWM: BERRY V. HAWAIIAN EXPRESS** | | | | | | | | |
| | | | | | | | Plaintiff's Request for F-1 Program Materials, dated August 20, 2005. | |
| 901.0178 | 09/09/2005 | 1 A | | 1 | 300.00 | 0.20 | 60.00 Review - 1) Ex Parte Motion of Plaintiff Wayne Berry for Order Permitting the Filing Under Seal of Plaintiff Wayne Berry's Statement of Appeal of Order Denying Plaintiff's Request for F-1 Program Materials Filed by Discovery Master Clyde Wm. Matsui on August 29, 2005, and 2) Plaintiff Wayne Berry's Statement of Appeal of Order Denying Plaintiff's Request for F-1 Program Materials Filed by Discovery Master Clyde Wm. Matsui on August 29, 2005. | ARCH |
| 901.0178 | 09/17/2005 | 1 A | | 13 | 300.00 | 0.40 | 120.00 Review and analyze Guidance's renewed request and Plaintiff's earlier assertion that issue is before Court | ARCH |
| 901.0178 | 09/19/2005 | 1 A | | 1 | 300.00 | 0.20 | 60.00 Review Order Denying Berry's Statement of Appeal of Order Denying Plaintiff's Request for F-1 Program Materials Filed by Discovery Master Clyde Wm. Matsui, Esq., on August 29, 2005, filed on September 15, 2005, by Judge Susan Oki Mollway. Review Minutes, filed on September 16, 2005 (continuing P.T. conference to 12/20/05). | ARCH |
| 901.0178 | 09/20/2005 | 1 A | | 1 | 300.00 | 0.20 | 60.00 Review Plaintiff Wayne Berry's Supplement to Submission of Order Denying Plaintiff's Request for F-1 Program Materials. | ARCH |
| 901.0178 | 09/23/2005 | 1 A | | 1 | 300.00 | 0.20 | 60.00 Review Minutes, filed on September 22, 2005 (continuing P.T. conference to 12/12/05, from 12/20/05). | ARCH |
| 901.0178 | 09/29/2005 | 1 A | | 3 | 300.00 | 2.70 | 810.00 Prepare Order regarding Guidance Images | ARCH |
| 901.0178 | 09/29/2005 | 1 A | | 1 | 300.00 | 0.20 | 60.00 Review Minutes, filed on September 27, 2005 (re: adopting the Special Master's Order Denying Plaintiff's Request for F-1 Program Materials, filed August 29, 2005). | ARCH |
| 901.0178 | 10/04/2005 | 1 A | | 1 | 300.00 | 0.40 | 120.00 Review Ex Parte Motion of Plaintiff Wayne Berry for Order Permitting the Filing Under Seal of the Plaintiff Wayne Berry's Statement of Appeal of Order Denying Plaintiff's Request for F-1 Program Materials Filed by Discovery Master Clyde Wm. Matsui on August 29, 2005. | ARCH |
| 901.0178 | 10/05/2005 | 1 A | | 13 | 300.00 | 0.50 | 150.00 Review Plaintiff's appeal of Order Regarding F-1 Materials | ARCH |
| 901.0178 | 10/10/2005 | 1 A | | 1 | 300.00 | 0.20 | 60.00 Review Minutes, filed October 7, 2005, by Judge Leslie Kobayashi, regarding adopting the Special Master's Order regarding Production of Guidance Software Materials, filed October 5, 2005. | ARCH |
| 901.0178 | 10/14/2005 | 1 A | | 13 | 300.00 | 0.10 | 30.00 Review electronic correspondence from Timothy Hogan dated October 14, 2005 at 10:04 a.m. regarding Production of Guidance Materials | ARCH |
| 901.0178 | 10/18/2005 | 1 A | | 1 | 300.00 | 0.60 | 180.00 Review Plaintiff Wayne Berry's Statement of Appeal regarding Magistrate Judge's Sua Spone Adoption of Special Master's Order regarding Production of Guidance Software Materials. | ARCH |
| 901.0178 | 10/19/2005 | 1 A | | 13 | 300.00 | 2.90 | 870.00 Review and analyze Plaintiff's Appeal of Judge's Sua Sponte Adoption of Order | ARCH |
| 901.0178 | 10/20/2005 | 1 A | | 13 | 300.00 | 0.20 | 60.00 Review electronic correspondence from Rex Fujichaku regarding Guidance information | ARCH |
| 901.0178 | 10/20/2005 | 1 A | | 1 | 300.00 | 0.30 | 90.00 Review Minutes, filed October 18, 2005, by Judge Leslie Kobayashi, regarding Court's adoption of the Discovery Master's October 5, 2005 Order. Review Letter, dated October 20, 2005, from Timothy Hogan, regarding Wayne Berry's Motion for Reconsideration of Master's Order regarding Production of Guidance Software Materials, filed October 5, 2005. | ARCH |
| 901.0178 | 10/21/2005 | 1 A | | 13 | 300.00 | 0.90 | 270.00 Review and analyze Plaintiff's position regarding custody of Guidance Materials | ARCH |
| 901.0178 | 10/21/2005 | 1 A | | 3 | 300.00 | 0.30 | 90.00 Review and analyze Plaintiff's appeal in light of Motion for Reconsideration | ARCH |
| 901.0178 | 10/21/2005 | 1 A | | 13 | 300.00 | 0.50 | 150.00 Prepare Order regarding Plaintiff's Request for Reconsideration | ARCH |
| 901.0178 | 10/21/2005 | 1 A | | 13 | 300.00 | 0.40 | 120.00 Review and analyze parties' positions regarding Production of Guidance Materials | ARCH |
| 901.0178 | 10/21/2005 | 1 A | | 1 | 300.00 | 0.20 | 60.00 Review Letter, dated October 21, 2005, from Timothy Hogan, regarding the letter dated October 20, 2005, from Guidance Software, Inc. Review Letter, dated October 21, 2005, from Lex Smith to Timothy Hogan, regarding Timothy Hogan's October 14, 2005 e-mail. Review Letter, dated October 21, 2005, from Timothy Hogan to Lex Smith, regarding Lex Smith's October 21, 2005 letter. | ARCH |
| 901.0178 | 10/24/2005 | 1 A | | 1 | 300.00 | 1.80 | 540.00 Review Order Denying Defendants' Motions for Summary Judgment; Order Affirming Magistrate Judge's Adoption of Discovery Master's Order Regarding F-1 Program Materials. | ARCH |
| 901.0178 | 10/25/2005 | 1 A | | 1 | 300.00 | 0.30 | 90.00 Review Letter, dated October 25, 2005, from Timothy Hogan, regarding Protective Order. Review Letter, dated October 25, 2005, from Timothy Hogan, regarding materials for Guidance to deposit with the Discovery Master. | ARCH |
| 901.0178 | 10/31/2005 | 1 A | | 13 | 300.00 | 0.30 | 90.00 Review and analyze electronic correspondence from Rex | ARCH |

Date: 03/03/2006

**Detail Fee Transaction File List**
MATSUI CHUNG SUMIDA & TSUCHIYAMA

Page: 10

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Client ID 901.0178 CWM: BERRY V. HAWAIIAN EXPRESS** | | | | | | | | | |
| | | | | | | | | Fujichaku to Timothy Hogan dated October 31, 2005 8:42 a.m. | |
| 901.0178 | 10/31/2005 | 1 | A | 13 | 300.00 | 0.50 | 150.00 | Begin reviewing and analyzing Plaintiff's correspondence regarding Motion for Reconsideration | ARCH |
| 901.0178 | 11/02/2005 | 55 | P | 13 | 115.00 | 0.30 | 34.50 | Review and analyze Rex Fujichaku's electronic correspondence to Timothy Hogan dated November 2, 2005 10:08 a.m. | 72 |
| 901.0178 | 11/02/2005 | 55 | P | 13 | 115.00 | 0.30 | 34.50 | Review and analyze electronic correspondence from Timothy Hogan to Rex Fujichaku dated November 2, 2005 3:36 p.m. regarding production of Guidance materials | 73 |
| 901.0178 | 11/02/2005 | 55 | P | 13 | 115.00 | 0.60 | 69.00 | Review files regarding outstanding issues for status conference | 74 |
| 901.0178 | 11/04/2005 | 1 | P | 1 | 300.00 | 0.30 | 90.00 | Review Letter dated November 4, 2005, from Timothy Hogan, regarding Mr. Capozzola's letter, and request leave to respond. | 790 |
| 901.0178 | 11/28/2005 | 55 | P | 13 | 115.00 | 3.40 | 391.00 | Review and analyze parties' positions regarding request for reconsideration, and original motion | 786 |
| 901.0178 | 11/30/2005 | 1 | P | 1 | 300.00 | 0.20 | 60.00 | Review Court's inclination Re Plaintiff's Motion for Order to Show Cause Why Guidance Software, Inc. Shall Not Be Held In Contempt for Failure to Produce the Full 4.6 Gigabyte Unallocated Cluster as Ordered. | 791 |
| 901.0178 | 12/01/2005 | 1 | P | 1 | 300.00 | 1.00 | 300.00 | Prepare for and attend meeting with Tim Hogan, Lyle Hosoda, Lex Smith and Rex Fujichaku. | 792 |
| 901.0178 | 12/02/2005 | 55 | P | 3 | 115.00 | 0.50 | 57.50 | Prepare Order denying request for reconsideration | 787 |
| 901.0178 | 12/05/2005 | 1 | P | 1 | 300.00 | 0.20 | 60.00 | Review Plaintiff Wayne Berry's Final Pretrial Statement. | 793 |
| 901.0178 | 12/06/2005 | 55 | P | 13 | 115.00 | 0.40 | 46.00 | Review Plaintiff's Final Pretrial Statement | 788 |
| 901.0178 | 12/15/2005 | 1 | P | 1 | 300.00 | 0.20 | 60.00 | Review Order Denying Plaintiff's Motion for Order to Show Cause Why Guidance Software, Inc. Shall Not Be Held In Contempt for Failure to Produce the Full 4.6 Gigabyte Unallocated Cluster as Ordered, Filed October 26, 2005. | 794 |
| 901.0178 | 12/27/2005 | 1 | P | 13 | 300.00 | 0.10 | 30.00 | Review Court's Order regarding fees | 789 |
| 901.0178 | 12/27/2005 | 1 | P | 1 | 300.00 | 0.20 | 60.00 | Review Minute Order, filed December 23, 2005, from Judge Leslie Kobayashi, modifying it's Order Appointing Special Master. | 795 |

| | | | |
|---|---|---|---|
| Billable | 167.10 | 49112.50 | |
| Non-billable | 0.40 | 120.00 | |
| Total | 167.50 | 49232.50 | |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref# |
|---|---|---|---|---|---|---|---|---|

**Client ID 901.0178 CWM: BERRY V. HAWAIIAN EXPRESS**

| 901.0178 | 01/07/2005 | 1 | A | 50 | | 77.85 | Clyde Matsui Telephone conference with Karen Fine, Eric Liebeler, Sheldon Toll, 1/7/05. Genesys Conferencing (#8186322/626648) | ARCH |

Billable     77.85

**Detail Payment Transaction File List**
MATSUI CHUNG SUMIDA & TSUCHIYAMA

Page: 1

| Client | Trans Date | Tmkr | H P | Tcd | Stmt # Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| Client ID 901.0178 CWM: BERRY V. HAWAIIAN EXPRESS | | | | | | | | |
| 901.0178 | 02/18/2005 | A | | 200 | | 703.12 | Fee Payment Received - Thank You - Kobayashi, Sugita & Goda | ARCH |
| 901.0178 | 02/18/2005 | A | | 201 | | 6.49 | Cost Payment Received - Thank You - Kobayashi, Sugita & Goda | ARCH |
| 901.0178 | 02/25/2005 | A | | 200 | | 703.12 | Fee Payment Received - Thank You - Alix Partners - Sheldon Toll | ARCH |
| 901.0178 | 02/25/2005 | A | | 201 | | 6.49 | Cost Payment Received - Thank You - Alix Partners - Sheldon Toll | ARCH |
| 901.0178 | 03/08/2005 | A | | 200 | | 703.12 | Fee Payment Received - Thank You - Chun Kerr Dodd Beaman & Wong | ARCH |
| 901.0178 | 03/08/2005 | A | | 201 | | 6.49 | Cost Payment Received - Thank You - Chun Kerr Dodd Beaman & Wong | ARCH |
| 901.0178 | 03/16/2005 | A | | 200 | | 703.12 | Fee Payment Received - Thank You - Fukunaga Matayoshi Hershey & Ching | ARCH |
| 901.0178 | 03/16/2005 | A | | 201 | | 6.49 | Cost Payment Received - Thank You - Fukunaga Matayoshi Hershey & Ching | ARCH |
| 901.0178 | 03/21/2005 | A | | 200 | | 703.12 | Fee Payment Received - Thank You - Goodsill Anderson Quinn & Stifel | ARCH |
| 901.0178 | 03/21/2005 | A | | 201 | | 6.49 | Cost Payment Received - Thank You - Goodsill Anderson Quinn & Stifel | ARCH |
| 901.0178 | 04/29/2005 | A | | 200 | | 506.86 | Fee Payment Received - Thank You - Alix Partners | ARCH |
| 901.0178 | 05/24/2005 | A | | 200 | | 4218.72 | Fee Payment Received - Thank You - Lynch Ichida Thompson Kim & Hirota | ARCH |
| 901.0178 | 05/24/2005 | A | | 201 | | 38.93 | Cost Payment Received - Thank You - Lynch Ichida Thompson Kim & Hirota | ARCH |
| 901.0178 | 05/25/2005 | A | | 200 | | 703.14 | Fee Payment Received - Thank You - Lyle Hosoda | ARCH |
| 901.0178 | 05/25/2005 | A | | 201 | | 6.47 | Cost Payment Received - Thank You - Lyle Hosoda | ARCH |
| 901.0178 | 06/17/2005 | A | | 200 | | 2481.62 | Fee Payment Received - Thank You - Fleming Companies, Inc. | ARCH |
| 901.0178 | 06/20/2005 | A | | 200 | | 2481.62 | Fee Payment Received - Thank You - Alix Partners, LLC | ARCH |
| 901.0178 | 06/30/2005 | A | | 200 | | 496.33 | Fee Payment Received - Thank You - Alix Partners - Sheldon Toll | ARCH |
| 901.0178 | 07/14/2005 | A | | 200 | | 2977.95 | Fee Payment Received - Thank You - Goodsill Anderson Quinn & Stifel | ARCH |
| 901.0178 | 08/11/2005 | A | | 200 | | 2977.95 | Fee Payment Received - Thank You - Lyle S. Hosoda & Associates | ARCH |
| 901.0178 | 12/23/2005 | P | | 200 | 16 | 327.74 | Kobayashi Sugita & Goda Payment Check #033633 re: Billing #16 - Thank you. | 131 |
| 901.0178 | 12/23/2005 | P | | 200 | 18 | 301.96 | Kobayashi Sugita & Goda Payment Check #033633 re: Billing #18 - Thank you. | 132 |
| 901.0178 | 12/23/2005 | P | | 200 | 17 | 113.28 | Kobayashi Sugita & Goda Payment Check #033633 re: Billing #17 - Thank you. | 133 |
| 901.0178 | 12/23/2005 | P | | 200 | 19 | 2640.61 | Kobayashi Sugita & Goda Payment Check #033633 re: Billing #19 - Thank you. | 134 |
| 901.0178 | 01/18/2006 | P | | 200 | 18 | 246.65 | Fee Payment Received - California Pacific Consolidators Ck#7780. | 135 |
| 901.0178 | 01/18/2006 | P | | 200 | 16 | 2809.30 | Fee Payment Received - Guidance Software Ck#031536 - Margery Bronster. | 136 |
| 901.0178 | 01/18/2006 | P | | 200 | 17 | 113.28 | Fee Payment Received - Guidance Software Ck#031536 - Margery Bronster. | 137 |

**GRAND TOTALS**

Payments     26990.46

RECEIVED
NOV 2 8 2005

MATSUI CHUNG
A Law Corporation
1400 Mauka Tower
737 Bishop Street
Honolulu, Hawaii 96813
Telephone: (808) 536-3711
Facsimile: (808) 599-2979

*PLEASE IGNORE*
*PREVIOUS BILLING*
*THANK YOU*

PAGE: 1
23, 2005
1-0196X

CWM: BERRY V. HAWAIIAN EXPRESS
Timothy J. Hogan, Esq.
Suite 1405
1132 Bishop Street
Honolulu HI 96813

BILLING NO:          1

Computer Investigation
Timothy J. Hogan, Esq. - 50%
Lex Smith, Esq. - 50%

| Date | | Description | HOURS | |
|---|---|---|---|---|
| 03/01/2005 | CWM | Review Letter, dated March 1, 2005, from Lex R. Smith, regarding C & S Logistics installing the Windows Server operating system from March 11 through 13, 2005. | 0.40 | 120.00 |
| 03/03/2005 | MSM | Review information regarding computer expert | 1.50 | 172.50 |
| | CWM | Review Letter, dated March 3, 2005, from Timothy Hogan, regarding installation of new server. | 0.20 | 60.00 |
| 03/04/2005 | MSM | Review information regarding computer expert | 0.60 | 69.00 |
| 03/08/2005 | MSM | Telephone conversation with Attorney Lopez to discuss additional information requested by Discovery Master's expert regarding computer program information | 0.20 | 23.00 |
| | MSM | Telephone conversation with Mr. Miyasato (computer expert) regarding additional information to review system | 0.40 | 46.00 |
| | MSM | Telephone conversation with Lyle Hosoda regarding additional information required by Discovery Master | 0.20 | 23.00 |
| 03/09/2005 | MSM | Telephone conversation with Lyle Hosoda to discuss redacted copies | 0.10 | 11.50 |
| | CWM | Review Letter, dated March 9, 2005, from Lex R. Smith, regarding the computers being used by Logistics Department at C & S Logistics in Kapolei. | 0.20 | 60.00 |
| 03/10/2005 | MSM | Review information regarding computer expert and logistics for review of system | 0.80 | 92.00 |
| | MSM | Review and analyze information provided by Lex Smith and Timothy Hogan regarding system review | 0.40 | 46.00 |
| | MSM | Telephone conversation with Mr. Miyasato regarding information provided by parties regarding system review | 0.20 | 23.00 |

Computer Investigation
Timothy J. Hogan, Esq. - 50%
Lex Smith, Esq. - 50%

HOURS

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| | CWM | Prepare correspondence to counsel regarding additional information necessary for system review | 0.50 | 150.00 |
| | CWM | Review Letter, dated March 10, 2005, from Lex Smith, regarding descriptions of the Berry-authored "freight control system". Review Reply Memorandum in Support of Motion to Quash Subpoena Directed to Y. Hata & Co., Ltd., in the Alternative, for the Issuance of a Protective Order, dated March 10, 2005, from Timothy Hogan. | 0.30 | 90.00 |
| 03/11/2005 | MSM | Attend computer inspection at C & S Logistics. | 4.00 | 460.00 |
| | CWM | Review information submitted by parties regarding preparation for computer inspection | 1.70 | 510.00 |
| | CWM | Review Letter, dated March 11, 2005, from Lex Smith, regarding the new server for C & S Logistics. Review Letter, dated March 11, 2005, from Timothy Hogan, regarding Lex Smith's March 11, 2005 letter. | 0.30 | 90.00 |
| | CWM | Review Letter, dated March 11, 2005, from Lex Smith, enclosing a CD with transcripts responsive to my request. Review Letter, dated March 11, 2005, from Timothy Hogan, regarding the "Suspect Files 030311.pdf" file. Review Letter, dated March 11, 2005, from Lex Smith, regarding Timothy Hogan's March 10, 2005 letter. | 0.30 | 90.00 |
| 03/13/2005 | MSM | Attend computer inspection and conference with expert regarding computer inspection | 8.00 | 920.00 |
| 03/14/2005 | MSM | Review files for additional information for computer expert | 3.40 | 391.00 |
| 03/22/2005 | MSM | Review transcripts regarding information for computer expert | 2.30 | 264.50 |
| 03/23/2005 | MSM | Continue reviewing transcripts regarding information for computer expert | 1.70 | 195.50 |
| 03/26/2005 | MSM | Continue reviewing transcripts regarding information for computer expert | 4.70 | 540.50 |
| 03/31/2005 | MSM | Review transcripts regarding information to provide to computer expert | 2.10 | 241.50 |
| 04/01/2005 | MSM | Continue reviewing and analyzing information to provide to computer expert | 1.50 | 172.50 |
| 04/02/2005 | MSM | Continue reviewing information to provide to computer expert | 3.40 | 391.00 |
| 04/09/2005 | MSM | Continue reviewing and analyzing information regarding information to provide to computer expert | 2.30 | 264.50 |
| 04/14/2005 | MSM | Continue reviewing and analyzing information regarding computer program | 2.10 | 241.50 |

Computer Investigation
Timothy J. Hogan, Esq. - 50%
Lex Smith, Esq. - 50%

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/15/2005 | CWM | Prepare Order regarding computer expert | 0.70 | 210.00 |
| 04/21/2005 | MSM | Telephone conversation with computer expert regarding status | 0.10 | 11.50 |
| 04/23/2005 | MSM | Continue reviewing information to provide to computer expert | 2.30 | 264.50 |
| 04/25/2005 | MSM | Continue reviewing information to provide to computer expert | 5.30 | 609.50 |
| 04/26/2005 | MSM | Continue reviewing information provided by the parties regarding information to provide to computer expert | 2.50 | 287.50 |
| 04/27/2005 | MSM | Continue reviewing information to provide to computer expert | 7.80 | 897.00 |
| 05/12/2005 | MSM | Continue reviewing information to provide to computer expert | 1.20 | 138.00 |
| 06/01/2005 | MSM | Prepare for meeting with computer expert | 3.70 | 425.50 |
| 06/07/2005 | MSM | Meeting with computer expert | 0.80 | 92.00 |
|  | MSM | Continue preparing for meeting with Computer Expert | 1.00 | 115.00 |
|  | CWM | Prepare for and conduct meeting with David Crawford, computer expert. | 1.00 | 300.00 |
| 06/24/2005 | MSM | Prepare electronic correspondence to expert regarding list requested by Plaintiff | 0.10 | 11.50 |
|  | CWM | Review electronic correspondence dated June 24, 2005 (10:32 a.m.) from Timothy Hogan regarding C & S server files | 0.20 | 60.00 |
| 07/05/2005 | MSM | Telephone conversation with computer expert regarding status of review | 0.20 | 23.00 |
|  |  | TOTAL FEES | 70.70 | 9,203.50 |

### SUMMARY

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Clyde Wm. Matsui, Partner (CWM) | 5.80 | $300.00 | $1,740.00 |
| Melanie S. Matsui, Senior Associate | 64.90 | 115.00 | 7,463.50 |
| 4.166 % TAX |  |  | 383.42 |

*CURRENT WORK*
*$10,627.28*
*SHARE @ 50%*
*DUE $5,313.64*

| 06/03/2005 | DMC Systems (219,6/3/05) Network investigation. | 1,040.36 |
|---|---|---|
|  | TOTAL ADVANCES | 1,040.36 |
|  | TOTAL CURRENT WORK | 10,627.28 |
|  | BALANCE DUE | $10,627.28 |





DMC Systems

45-764 Po'okela Street
Kaneohe, HI 96744-5704

808 372-3982
FEIN: H0-0311691

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/3/2005 | 219 |

**BILL TO**

Matsui Chung
Melanie S. Matsui
Pacific Guardian Center, Mauka Tower
737 Bishop St.,  Suite 1400
Honolulu, HI 96813

| P.O. NO. | TERMS | DUE DATE | PROJECT |
|----------|-------|----------|---------|
|  |  | 6/3/2005 |  |

| DESCRIPTION | HRS | RATE | SERVICED | AMOUNT |
|-------------|-----|------|----------|--------|
| Preliminary site visit | 2.75 | 85.00 | 3/11/2005 | 233.75T |
| Network investigation.  Mapped out network and workstation links.  Output will be network map with IP addresses and shares. | 6 | 85.00 | 3/13/2005 | 510.00T |
| Network investigation.  Mapped out network and workstation links.  Output will be network map with IP addresses and shares. | 0.5 | 85.00 | 3/15/2005 | 42.50T |
| Created Network Mapped network and IP addresses. | 2.5 | 85.00 | 3/15/2005 | 212.50T |
| Hawaii General Excise Tax | | 4.1666% | | 41.61 |

Thank you for your business.

| **Total** | $1,040.36 |
|-----------|-----------|
| **Balance Due** | $1,040.36 |