# EXHIBIT "B"

| DATE | ATTY | HRS | RATE | TOTAL | **Flemming Attorneys' Fees**<br>**DESCRIPTION** |
|------|------|-----|------|-------|--------------------------------------------------|

**1. CASE DEVELOPMENT**

| DATE | ATTY | HRS | RATE | TOTAL | DESCRIPTION |
|------|------|-----|------|-------|-------------|
| 7/30/2003 | LRS | 1.75 | $200 | $350 | Review new correspondence and provide responses; work on statement of facts regarding Berry |
| 7/31/2003 | LRS | 1 | $200 | $200 | Review and comment on new pleadings |
| 8/4/2003 | LRS | 0.75 | $200 | $150 | Review new corresopndence regarding Berry and service of process and prepare comments |
| 8/5/2003 | LRS | 0.875 | $200 | $175 | Review correspondence and provide comments on procedural issues relating to Berry copyright claims |
| 8/8/2003 | LRS | 1.375 | $200 | $275 | Telephone call with Hogan and Ichida; review new correspondence regarding settlement proposal and telephone call regarding same; review new correspondence regarding Hogan's mischaracterizations; follow-up telephone call with Ichida |
| 8/20/2003 | LRS | 2 | $200 | $400 | Review new Hawaii lawsuit and prepare comments |
| 9/19/2003 | LRS | 0.875 | $200 | $175 | Review new correspondence regarding Berry's claims and prepare comments; review correspondence regarding scheduling of Rule 26(f) meeting and prepare response |
| 9/26/2003 | LRS | 0.5 | $200 | $100 | Attend meet and confer conference |
| 10/10/2003 | AEL | 2.6 | $120 | $312 | Draft Rule 26(b) disclosure; Draft Scheduling Conf Statement for C&S/Fleming; Draft 26(a) Disclosure for both |
| 10/21/2003 | AEL | 0.15 | $120 | $18 | Review Hogan's email re: stipulation to postpone Nov. 17, 2003 hearing on Fleming's motion to dismiss pursuant to the first to file rule |
| 11/18/2003 | LRS | 2.25 | $200 | $450 | Review new pleadings; prepare correspondence regarding same; telephone conversations from Hogan regarding discovery and "meet and confer" |
| 11/24/2003 | LRS | 1 | $200 | $200 | prepare and attend meet and confer with Hogan |
| 12/9/2003 | LRS | 1 | $200 | $200 | Correspondence with Capozzola regarding copyright issues and expert witness |
| 1/7/2004 | LRS | 0.75 | $200 | $150 | Review new correspondence from Hogan and prepare response; research regarding scope of discovery |
| 1/14/2004 | LRS | 1.5 | $200 | $300 | Research regarding Mark Dillon's testimony and original creation |

| Date | | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 2/3/2004 | LRS | 2.5 | $200 | $500 | Work on evaluation of copyright claim |
| 2/6/2004 | LRS | 2.375 | $200 | $475 | Attend status conference; work on settlement proposal |
| 2/9/2004 | AEL | 1.85 | $120 | $222 | Draft Confidential Settlement Conference Statement |
| 2/10/2004 | LRS | 1 | $200 | $200 | Revisions to settlement conference statement |
| 2/11/2004 | LRS | 1.5 | $200 | $300 | Correspondence regarding settlement issues |
| 2/11/2004 | AEL | 0.2 | $120 | $24 | Review latest correspondence, Court's Minutes |
| 2/12/2004 | LRS | 0.75 | $200 | $150 | Review new correspondence regarding settlement |
| 2/16/2004 | LRS | 1 | $200 | $200 | Review new correspondence from Betsi Silverman and prepare response |
| 2/18/2004 | LRS | 0.5 | $200 | $100 | Review new correspondence regarding proposed settlement and work on response |
| 2/18/2004 | AEL | 2.25 | $120 | $270 | Research re: Proposed Terms for settlement; draft Proposed Term Sheet |
| 2/23/2004 | LRS | 1 | $200 | $200 | Prepare letter regarding settlement recommendation |
| 2/24/2004 | LRS | 1.5 | $200 | $300 | Work on letter regarding settlement recommendation and proposed term sheet |
| 2/24/2004 | AEL | 1.3 | $120 | $156 | Work on Fleming, et al's Answer to Plaintiff's Second Amended Complaint |
| 3/3/2004 | LRS | 1.25 | $200 | $250 | Attend settlement conference and report to C&S and Fleming |
| 3/18/2004 | AEL | 0.3 | $120 | $36 | Review Orders from Judge Kobayashi re: plaintiff's filing of second amended complaint, appointing Bill Myer as mediator, and vacation of all dates pending mediation |
| 3/22/2004 | LRS | 0.5 | $200 | $100 | Work on letter to mediator |
| 3/26/2004 | LRS | 1.25 | $200 | $250 | Work on letter to mediator |
| 3/30/2004 | LRS | 1.5 | $200 | $300 | Review new correspondence re retention; review correspondence re investigation of new software and provide comments; work on revisions to letter to mediator |
| 4/2/2004 | LRS | 0.875 | $200 | $175 | Review new correspondence and prepare response regarding replacement software |
| 4/7/2004 | LRS | 1.5 | $200 | $300 | Work on responses to Hogan correspondence regarding mediation; review correspondence from C&S re proposed settlement terms and prepare responses |
| 4/8/2004 | LRS | 1.25 | $200 | $250 | Work on recommendations regarding mediation |
| 4/14/2004 | LRS | 1 | $200 | $200 | Prepare documents for submission to mediator |
| 4/16/2004 | LRS | 1.5 | $200 | $300 | Attend conference with mediator |

| Date | Atty | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 4/21/2004 | LRS | 2.25 | $200 | $450 | Correspondence to mediator; correspondence regarding Berry's administrative claim |
| 4/23/2004 | LRS | 2.5 | $200 | $500 | Work on analysis of applicable legal standard re software "similarities", if any.  Correspondence regarding mediation |
| 4/26/2004 | LRS | 2.25 | $200 | $450 | Prepare correspondence regarding responses to Berry claims; prepare for mediation |
| 4/28/2004 | LRS | 2.375 | $200 | $475 | Work on analysis of software and research new issues raised by Hogan |
| 4/29/2004 | LRS | 2.5 | $200 | $500 | Review new correspondence from Capozzola and prepare response |
| 5/5/2004 | LRS | 3 | $200 | $600 | Prepare and attend mediation |
| 5/6/2004 | AEL | 2.2 | $120 | $264 | Research regarding Plaintiff's interpretation of date of "publication" of software |
| 5/6/2004 | LRS | 1 | $200 | $200 | Review new correspondence re mediation report and prepare responses |
| 5/10/2004 | AEL | 0.45 | $120 | $54 | Finalize documents for transmittal to counsel for all defendants |
| 5/10/2004 | LRS | 1.75 | $200 | $350 | Attend conference with court; attend meeting of defense counsel; prepare report regarding same |
| 5/11/2004 | LRS | 1.5 | $200 | $300 | Telephone calls with Birchette regarding mediation and litigation; work on motions for partial summary judgment |
| 5/12/2004 | AEL | 1.85 | $120 | $222 | Analysis re jury instructions and independent creation |
| 5/14/2004 | LRS | 1.375 | $200 | $275 | Review new correspondence re attempted mediation; and prepare responses |
| 5/18/2004 | LRS | 2.75 | $200 | $550 | Review correspondence from Hogan, Wes Ching; Victor Limongelli and Capozzola; prepare report regarding discovery issues involving Hogan |
| 6/21/2004 | LRS | 1.25 | $200 | $250 | Review new correspondence from C&S and prepare response |
| 6/21/2004 | AEL | 1.15 | $120 | $138 | Analysis of Plaintiff's RICO statement |
| 8/23/2004 | LRS | 1.375 | $200 | $275 | Review new pleadings re Y. Hata subpoena; correspondence w/ Kirkland & Ellis re same; correspondence with Hogan and K&E regarding scheduling |
| 9/1/2004 | LRS | 0.75 | $200 | $150 | Review correspondence from Hogan; attend meeting with Hogan regarding special master; |
| 10/14/2004 | LRS | 1 | $200 | $200 | Telephone calls with other defendants' counsel regarding discovery disputes |

| Date | Initials | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 10/15/2004 | AEL | 0.45 | $120 | $54 | Review Berry's Subpoena to Costco, Sam's and Safeway. Research rules regarding plaintiff's subpoenas to Costco, Sam's Club and Safeway; re subpoena authority under FRCP Rule 45, rights of opposing counsel to documents subpoened |
| 10/17/2004 | AEL | 1.415 | $120 | $170 | and notice requirements |
| 10/18/2004 | LRS | 0.875 | $200 | $175 | Telephone conversation with Hogan; review correspondence regarding Iowa Telecom records and Hogan discovery claims; telephone conversation with Hosoda regarding same |
| 10/19/2004 | LRS | 0.875 | $200 | $175 | Review new correspondence regarding discovery disputes; telephone conversation with Hogan regarding "meet and confer" |
| 10/25/2004 | AEL | 2.05 | $120 | $246 | Research regarding subpoena duces tecum in civil case served on non-party, rights of parties, procedures for access |
| 10/26/2004 | AEL | 1.89 | $120 | $227 | Research regarding procedures for subpoena duces tecum independent of deposition, service requirements; draft memo on same |
| 10/26/2004 | LRS | 0.5 | $200 | $100 | Telephone calls with Hogan regarding discovery of Flemings personnel records |
| 10/27/2004 | AEL | 0.3 | $120 | $36 | Attend Production of Documents in response to subpoena duces tecum |
| 10/28/2004 | LRS | 1.25 | $200 | $250 | Review new motions from Hogan; review new discovery demands from Hogan; telephone conversation with Hogan regarding same |
| 10/29/2004 | AEL | 0.365 | $120 | $44 | Draft memo re Berry's motion for continuance on MSJ |
| 11/9/2004 | AEL | 0.45 | $120 | $54 | Telephone conference with Jodi Kimura, counsel for Guidance Systems regarding current status of case, pleadings |
| 11/10/2004 | AEL | 2.05 | $120 | $246 | Prepare documents for Guidance System counsel, review records re: Fleming, Sinesky, and Berry, draft letter to Judge Kobayashi and all parties re: agreement that Clyde Matsui serve as Special Master |
| 2/20/2005 | AEL | 0.24 | $120 | $29 | Manage calendar comunicate with Samad |
| 3/1/2005 | LRS | 1.5 | $200 | $300 | Prepare letter to Matsui regarding operating system; review new correspondence from Hogan regarding production of 1993 database and prepare response; |

| Date | Initials | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 3/2/2005 | LRS | 2.75 | $200 | $550 | Telephone conference and correspondence with K&E regarding Hogan proposal for discovery; prepare discussion of expert standard for report; review correspondence from B. Silverman regarding software; review new correspondence from Hogan regarding 1993 FCS and prepare response. |
| 3/6/2005 | LRS | 2.25 | $200 | $450 | (02/28/05) Review new pleadings; Telephone conferences regarding discovery of 1993 FCS; Telephone conferences regarding expert witnesses |
| 3/9/2005 | LRS | 0.5 | $200 | $100 | Review new correspondence from Hogan and prepare response. |
| 3/10/2005 | LRS | 1.75 | $200 | $350 | Review new material from Hogan; Telephone conference with Capozzola; prepare letters in response. |
| 3/11/2005 | LRS | 0.75 | $200 | $150 | Telephone conferences with  Hosoda and Capozzola; Prepare new correspondence regarding installation of operating system. |
| 3/16/2005 | AEL | 0.09 | $120 | $11 | Review correspondence from Hogan |
| 3/17/2005 | LRS | 1.375 | $200 | $275 | Telephone conversations regarding Hogan assertions re Best Yet milk label and prepare resport regarding same; review new correspondence from Hogan |
| 3/18/2005 | LRS | 2.5 | $200 | $500 | Prepare materials for expert witness; work on C&S motion for summary judgment |
| 3/18/2005 | AEL | 1.3 | $120 | $156 | Prepared documents to be mailed to Kirkland & Ellis; finalized written interrogatories from C&S and from PCT; reviewed most recent correspondence |
| 3/19/2005 | AEL | 0.36 | $120 | $43 | Research previous correspondence re plaintiff's allegations and responses |
| 3/20/2005 | AEL | 0.415 | $120 | $50 | Research previous correspondence re plaintiff's allegations and responses |
| 3/21/2005 | AEL | 0.21 | $120 | $25 | document management; review email communications |
| 3/23/2005 | AEL | 1.45 | $120 | $174 | Document management, finalize joinder; review new correspondence and filings |
| 3/23/2005 | LRS | 3.25 | $200 | $650 | Telephone calls regarding Guidance discovery requests; review correspondence regarding Y. Hata; research regarding plaintiff's experts; obtain and review deposition transcript of Ueno from other cases |
| 3/29/2005 | LRS | 1 | $200 | $200 | Conference call regarding expert witness |

| Date | Atty | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 3/29/2005 | LRS | 1.25 | $200 | $250 | Telephone conversation with potential expert witnessregarding expert testimony |
| 3/31/2005 | LRS | 0.75 | $200 | $150 | Conference call regarding expert testimony |
| 4/1/2005 | AEL | 2.65 | $120 | $318 | Prepare PCT's Memo in Opp to Berry's Motion for Relief from Rule 16 Scheduling Order; prepare C&S Memo in Opp and Joinder to PCT's Memo in Opp; prepare exhibits |
| 4/1/2005 | LRS | 2 | $200 | $400 | Review new pleadings and motions; conference call with Capozzola and Hosoda regarding same |
| 4/4/2005 | AEL | 0.12 | $120 | $14 | Coordination with K&E re document management re new filings and responses |
| 4/6/2005 | LRS | 2.625 | $200 | $525 | Review new materials regarding Berry's expert witness |
| 4/7/2005 | LRS | 3 | $200 | $600 | Draft letters to Hogan and discovery master regarding discovery issues and production of database; work on expert opinion |
| 4/11/2005 | AEL | 0.2 | $120 | $24 | prepare documents for hearing on Ponce defendant's Motion for Summary Judgment and Berry's Cross Motion FPR Summary Judgment |
| 4/12/2005 | LRS | 4.25 | $200 | $850 | Attend conference with Clyde Matsui; telephone calls regarding expert witness; correspondence to Hogan re production of database; review new orders from discovery master; work on C&S motion for summary judgment |
| 4/13/2005 | ACT | 0.75 | $150 | $113 | Research public records re Berry |
| 4/13/2005 | LRS | 4.5 | $200 | $900 | Telephone calls with Hogan and corresopndence regarding master's orders |
| 4/13/2005 | AEL | 3.4 | $120 | $408 | Manage document, review recent filings, revew pleadings related to whether Berry subpoenaes to non-parties |
| 4/14/2005 | AEL | 2.125 | $120 | $255 | Review documents subpoenaed by Berry from third parties |
| 4/15/2005 | AEL | 0.39 | $120 | $47 | Review most recent correspondence; document management |
| 4/18/2005 | AEL | 0.65 | $120 | $78 | Research re legal standard for expert opinion and documents relevant to that standard.  Research files for appropriate documents |
| 4/18/2005 | ACT | 0.75 | $150 | $113 | Telephone conversation with Julieann Berry; interoffice conference re same |

| Date | | | | | Description |
|------|---|---|---|---|-------------|
| 4/19/2005 | LRS | 4 | $200 | $800 | Research regarding plaintiff's damage claim; correspondence with Hogan; work on motion for summary judgment regarding logistics software; prepare proposed schedule for Matsui; telephone calls regarding scheduling and mainland depositions; correspondence regarding mediation |
| 4/20/2005 | LRS | 4.25 | $200 | $850 | Review new minutes from Judge Mollway; review Master report and prepare letter to Court; correspondence regarding scheduling of experts and motions; correspondence with Hogan regarding production; work on motions; logistics regarding protective order; review correspondence from Fujichaku |
| 4/20/2005 | JSL | 0.375 | $35 | $13 | Deliver filings |
| 4/25/2005 | LRS | 3.25 | $200 | $650 | Correspondence with Hogan regarding mainland depositions; correspondence regarding production of 1993 FCS; |
| 4/25/2005 | JSL | 3.75 | $35 | $131 | Document and file management |
| 4/25/2005 | ACT | 1.45 | $150 | $218 | Work on discovery and motions schedule; interoffice conference regarding schedule; work on correspondence to Judge regarding motions cutoff; review new correspondence |
| 4/26/2005 | JSL | 2.25 | $35 | $79 | Document and file management |
| 4/27/2005 | JSL | 3 | $35 | $105 | Document and file management |
| 4/28/2005 | JSL | 2.75 | $35 | $96 | Document and file management |
| 4/29/2005 | LRS | 1 | $200 | $200 | telephone call from court staff regarding conference call; review new pleadings; work on Johnson depo prep |
| 4/29/2005 | JSL | 3 | $35 | $105 | Document and file management |
| 5/2/2005 | JSL | 1.25 | $35 | $44 | Document and file management |
| 5/2/2005 | JSL | 2.5 | $35 | $88 | Index Special Master documents |
| 5/3/2005 | JSL | 3.5 | $35 | $123 | Prepare index of Special Master correspondence |
| 5/4/2005 | JSL | 2 | $35 | $70 | Prepare Index of Special Master Correspondence |
| 5/5/2005 | JSL | 2.25 | $35 | $79 | Prepare index of Special Master correosopndence |
| 5/6/2005 | JSL | 3 | $35 | $105 | Prepare index of correspondence file |
| 5/9/2005 | AEL | 0.95 | $120 | $114 | Review latest correspondence, review recently filed pleadings |
| 5/9/2005 | JSL | 2 | $35 | $70 | Prepare index of correspondence file |
| 5/9/2005 | ACT | 0.15 | $150 | $23 | Review new correspondence |

| Date | Init. | Hours | Rate | Amount | Description |
|------|-------|------|------|--------|-------------|
| 5/10/2005 | JSL | 1 | $35 | $35 | Document and file management |
| 5/10/2005 | JSL | 1 | $35 | $35 | Prepare index of correspondence file |
| 5/11/2005 | JSL | 1.5 | $35 | $53 | Prepare index of pleadings file |
| 5/12/2005 | JSL | 1 | $35 | $35 | Prepare index of pleadings files |
| 5/14/2005 | AEL | 1.35 | $120 | $162 | Research re expert opinion; confer with M. Walker; respond to e-mails from K&E attorneys |
| 5/23/2005 | AEL | 0.5 | $120 | $60 | Finalize interrogatories; review Order from Special Master; |
| 5/24/2005 | LRS | 1 | $200 | $200 | Telephone calls with Dechter and Capozzola regarding expert opinions |
| 6/4/2005 | LRS | 1.375 | $200 | $275 | Telephone calls regarding Dechter report |
| 6/5/2005 | LRS | 0.5 | $200 | $100 | Telephone calls regarding Dechter report |
| 6/6/2005 | LRS | 2.75 | $200 | $550 | Review expert damages report; and work on daages issues; review new correspondence from court |
| 6/7/2005 | LRS | 3.375 | $200 | $675 | Review expert materials; review new correspondence; review pleadings regarding Guidance and Alix |
| 6/8/2005 | MAK | 1.75 | $100 | $175 | Research cases in which an Ueno testified |
| 6/9/2005 | MAK | 1 | $100 | $100 | Research cases in which an Ueno testified |
| 6/22/2005 | LRS | 2.25 | $200 | $450 | Work on prep for Ueno deposition; correspondence regarding HEX settlement; review new correspondence regarding discovery master; review correspondence regarding expert witnesses |
| 6/23/2005 | LRS | 3.125 | $200 | $625 | Review new correspondence regarding Guidance discovery; HEX settlement; J. Kinrich report |
| 6/24/2005 | LRS | 2 | $200 | $400 | Review motion regarding HEX settlement and prepare comments; correspondence and prepare regarding Ueno deposition |
| 6/29/2005 | LRS | 6.5 | $200 | $1,300 | Telephone calls regarding scheduling of damages motion; work on deposition scheduling; prepare report and recommendations to C&S |
| 7/5/2005 | LRS | 4.75 | $200 | $950 | telephone call with Liebler regarding discovery issues and proposed responses, work on letter regarding same; research regarding damages; telephone call with expert regarding damages calculation; research regarding motion for reconsideration; correspondence with Hogan regarding Ueno deposition |

| Date | Atty | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 7/6/2005 | LRS | 4.75 | $200 | $950 | review new correspondence from Matsui; review motion regarding good faith settlement; review correspondence from Hosoda |
| 7/7/2005 | LRS | 4.5 | $200 | $900 | Correspondence regarding Hogan discovery demands |
| 7/8/2005 | LRS | 4 | $200 | $800 | Review new correspondence from Hogan; attend meeting with Discovery Master Matsui |
| 7/11/2005 | LRS | 6 | $200 | $1,200 | Telephone call with Walker regarding expert opinions; review correspondence from Fujichaku; prepare letter to the Master |
| 7/12/2005 | AEL | 0.9 | $120 | $108 | Review most recent correspondence; prepare list of documents to be subpoenaed from plaintiff's expert |
| 7/27/2005 | LRS | 3.5 | $200 | $700 | Work on production of files |
| 7/29/2005 | LRS | 3 | $200 | $600 | Review Guidance production |
| 8/1/2005 | ACT | 2.5 | $150 | $375 | Review and send out correspondence regarding summary judgment hearing; review recent pleadings; search files for exhibits |
| 8/2/2005 | ACT | 1.5 | $150 | $225 | telephone conversation with Fujichaku's office regarding Matsui letter; research regarding attorney-client priviledge |
| 8/3/2005 | ACT | 6 | $150 | $900 | Review correspondence; research and draft memorandum regarding attorney-client privilege |
| 8/4/2005 | ACT | 5 | $150 | $750 | Research regarding statute of limitations |
| 8/5/2005 | LRS | 4 | $200 | $800 | Work on review of Guidance production for attorney client privilege; review APS motion; review Christensen declaration |
| 8/12/2005 | ACT | 0.2 | $150 | $30 | Review correspondence regarding Ueno documents |
| 8/15/2005 | LRS | 3.5 | $200 | $700 | Review new pleadings; work on motion for summary judgment regarding damages; review letter from Fujichaku and prepare response |
| 8/16/2005 | LRS | 3.25 | $200 | $650 | Telephone conversations wtih Hilo Fish re expert reports; review new correspondence from Fujichaku and prepare response |
| 8/16/2005 | ACT | 4.5 | $150 | $675 | Review new correspomdence; summarize Ueno deposition transcript, documents and expert report; review Kinrich expert report |
| 8/17/2005 | LRS | 4.25 | $200 | $850 | Telephone calls regarding Hilo Fish; review appellate brief regarding 2003 trial; review new correspondence from Dillon; review new correspondence from Ueno |

| | | | | |
|---|---|---|---|---|
| 8/18/2005 LRS | 5 | $200 | $1,000 | Review new correspondence from Matsui; telephone call with Capozzola; review correspondence from Hogan; work on production of Guidance files |
| 8/24/2005 LRS | 6 | $200 | $1,200 | Work on Guidance file production |
| 8/25/2005 LRS | 4.25 | $200 | $850 | Work on Guidance file production and telephone calls regarding scheduling of motion for summary judgment |
| 8/26/2005 LRS | 3.5 | $200 | $700 | Review new pleadings from Hogan and Hosoda; work on Guidance production |
| 8/29/2005 LRS | 1.5 | $200 | $300 | Review new correspondence from Matsui |
| 8/29/2005 ACT | 5 | $150 | $750 | Review Matsui's order regarding F-1 Program Materials and sanctions; work on pleadings and correspondence files |
| 8/30/2005 LRS | 2.5 | $200 | $500 | Review new order from Matsui regarding F1; meeting re ownership of copyright |
| 8/31/2005 LRS | 4 | $200 | $800 | Work on production of Guidance materials and research regarding copyright damages |
| 8/31/2005 ACT | 1 | $150 | $150 | Draft and review correspondence regarding Original Capozzola and Kinrich declarations |
| 9/1/2005 LRS | 6 | $200 | $1,200 | Work on Guidance production |
| 9/2/2005 LRS | 3.5 | $200 | $700 | Work on Guidance production |
| 9/7/2005 LRS | 2.5 | $200 | $500 | Work on Guidance production |
| 9/8/2005 LRS | 3 | $200 | $600 | Work on Guidance production |
| 9/12/2005 LRS | 4 | $200 | $800 | Work on Guidance production |
| 9/13/2005 LRS | 4.5 | $200 | $900 | Work on Guidance production |
| 9/16/2005 ACT | 0.3 | $150 | $45 | Review correspondence regarding F-1 |
| 9/19/2005 LRS | 3.5 | $200 | $700 | Review materials regarding F-1 and work on letter to Matsui regarding same; work on production of Guidance materials |
| 9/21/2005 LRS | 6.3 | $200 | $1,260 | Review new court order regarding F-1 appeal; telephone calls regarding RE-scheduling of pretrial conference; review new filings by plaintiff; work on research regarding damages msj |
| 9/26/2005 ACT | 0.3 | $150 | $45 | Review new correspondence |
| 10/4/2005 LRS | 4 | $200 | $800 | Review new correspondence from Hogan; telephone calls regarding production of Guidance files; prepare letter to Hogan regarding same; review Berry appeal of discovery order and work on response |

| | | | | |
|---|---|---|---|---|
| 10/13/2005 | LRS | 2.75 | $200 | $550 | Review new correspondence from Hogan regarding various discovery issues and work on response |
| 10/13/2005 | ACT | 0.5 | $150 | $75 | Review and send out correspondence regarding response regarding F-1 issues |
| 10/14/2005 | ACT | 0.5 | $150 | $75 | Review new correspondence |
| 10/17/2005 | ACT | 3.8 | $150 | $570 | Finalize reply to statement of appeal regarding F-1 issues; review files for Hogan's specific request for 4.6 gig cluster; review new correspondence |
| 10/18/2005 | ACT | 1 | $150 | $150 | Work on statutory damages research |
| 10/19/2005 | LRS | 4 | $200 | $800 | Conference call with Judge Mollway; review new correspondence from Hogan regarding unallocated clusters and Guidance; work on response |
| 10/19/2005 | ACT | 2.5 | $150 | $375 | Work on statutory damages election issue; review Berry's memorandum regarding statutory damages election |
| 10/20/2005 | LRS | 4.75 | $200 | $950 | Research regarding timing for election of statutory damages and jury procedure; review brief regarding same; work on explanation of plaintiff's "unallocated cluster" claim |
| 10/21/2005 | LRS | 4.5 | $200 | $900 | Review new correspondence from Hogan to Discovery master; work on response; prepare further correspondence regarding the alleged 4.6 gb unallocated clusters |
| 10/24/2005 | LRS | 6.75 | $200 | $1,350 | Review new order regarding summary judgment; work on trial prep materials re damages evidence |
| 10/24/2005 | ACT | 0.5 | $150 | $75 | Review files regarding discovery cutoff; review new correspondence regarding summary judgment ruling |
| 10/25/2005 | LRS | 4 | $200 | $800 | Review new letter from Hogan to discovery master; work on reply; work on trial exhibits |
| 10/26/2005 | LRS | 3 | $200 | $600 | Work on new correspondence to Hogan and Discovery Master |
| 10/26/2005 | ACT | 3 | $150 | $450 | Research regarding Dechter expert report; review new pleadings; review files regarding certified copies of copyright registration in response to Hogan request |
| 10/27/2005 | ACT | 5.3 | $150 | $795 | Review new correspondence regarding motions in limine; work on organizing pleadings in preparation for trial |
| 10/28/2005 | LRS | 5.5 | $200 | $1,100 | Review new correspondence from Hogan regarding copyright office; prepare response and research regarding same; correspondence to Hogan regarding discovery matters |

| Date | Initials | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 10/31/2005 | LRS | 5 | $200 | $1,000 | Correspondence to Matsui and Hogan; prepare privilege log regarding Guidance disks; review unallocated clusters |
| 10/31/2005 | ACT | 1 | $150 | $150 | Review correspondence regarding additional discovery; review files re discovery cutoff date |
| 11/1/2005 | LRS | 6.5 | $200 | $1,300 | Review new correspondence; prepare correspondence to Matsui; review correspondence from Hogan and prepare response regarding privilege log; work on response regarding unallocated clusters |
| 11/2/2005 | ACT | 1.5 | $150 | $225 | Work on trial preparation |
| 11/3/2005 | ACT | 0.5 | $150 | $75 | Work on jury instructions |
| 11/3/2005 | LRS | 3.75 | $200 | $750 | Prepare letter to Hogan regarding privilege log from Guidance materials |
| 11/4/2005 | LRS | 6 | $200 | $1,200 | Work on further briefing regarding Matsui's ruling regarding Guidance; work on briefing regarding unallocated clusters; |
| 11/7/2005 | LRS | 3 | $200 | $600 | Review new correspondence from Hogan and prepare response; work on briefing regarding unallocated clusters |
| 11/8/2005 | ACT | 0.3 | $150 | $45 | work on jury instructions |
| 11/8/2005 | LRS | 9 | $200 | $1,800 | Work on trial prep materials regarding damages and Berry's past testimony |
| 11/15/2005 | LRS | 5.5 | $200 | $1,100 | Work on trial briefs; telephone calls regarding experts; work on exhibit list |
| 11/16/2005 | LRS | 4 | $200 | $800 | Work on trial briefs |
| 11/16/2005 | ACT | 3 | $150 | $450 | Work on organizing pleadings and documents in preparation for trial |
| 11/17/2005 | ACT | 3.5 | $150 | $525 | Review correspondence regarding trial preparation; trial preparation |
| 11/25/2005 | LRS | 2.5 | $200 | $500 | Work on joint and several liability memo |
| 11/28/2005 | LRS | 2.75 | $200 | $550 | Work on trial prep.; work on memos re trial issues |
| 11/28/2005 | ACT | 5.3 | $150 | $795 | Review correspondence regarding trial preparation; organize pleadings and documents for trial |
| 11/30/2005 | LRS | 4.75 | $200 | $950 | Work on pretrial statement; prepare for hearing on OSC motion; telephone calls from discovery master |
| 12/1/2005 | LRS | 8.5 | $200 | $1,700 | Prepare and attend hearing on OSC regarding Guidance; attend meeting with Discovery Master; work on responsive documents regarding pretrial motions; work on pretrial statement |

| Date | Atty | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 12/2/2005 | LRS | 8.75 | $200 | $1,750 | Review new correspondence regarding milk issue and prepare response; work on trial briefing issues |
| 12/5/2005 | LRS | 4.5 | $200 | $900 | review new correspondence regarding C&S; draft response; telephone call with Betsi Silverman regarding same; work on letter to Hogan |
| 12/13/2005 | LRS | 5 | $200 | $1,000 | Conference call with Noa and Kinrich; work on exhibits |
| 12/19/2005 | THY | 9.4 | $150 | $1,410 | Continue preparing motions in limine pertaining to irrelevant references of prior bad acts |
| 12/19/2005 | LRS | 2 | $200 | $400 | Conference call with Marty Walker regarding expert testimony |
| 12/22/2005 | LRS | 3 | $200 | $600 | Conference calls regarding expert testimony |
| 12/23/2005 | LRS | 4 | $200 | $800 | t/c's re work on expert cross examination |
| 12/23/2005 | THY | 5.7 | $150 | $855 | Telephone conference with A. Andrews regarding exhibits; review documents pertaining to Walker Report; continue preparing motions in limine |
| 12/24/2005 | THY | 5.4 | $150 | $810 | Prepare trial exhibits for exchange |
| 12/26/2005 | THY | 3.3 | $150 | $495 | Prepare trial exhibits for exchange; telephone conference with L. Smith and O. Samad regarding exhibits |
| 12/26/2005 | LRS | 4 | $200 | $800 | Work on expert testimony; conference calls with Walker and Kinrich |
| 12/27/2005 | LRS | 3.75 | $200 | $750 | Conference with Kinrich, Gold, Walker and Liebeler |
| 12/27/2005 | THY | 5.5 | $150 | $825 | Telephone conference with E. Liebler, O. Samad, L. Smith regarding trial exhibits and inclusion of powerpoint demonstratives; finalize exhibits for exchange; confirm reciept of exhibits by plaintiff's counsel |
| 12/28/2005 | LRS | 5 | $200 | $1,000 | Work on exhibits; expert demonstratives and motion in limine |
| 12/29/2005 | LRS | 4.5 | $200 | $900 | Work on trial exhibits; work on prep for Brian Christensen examination |
| 12/29/2005 | THY | 1.5 | $150 | $225 | Telephone conference with O. Samad regarding motions in limine and consolidation of exhibits in support of motions in limine; continue preparing motions in limine |
| 12/30/2005 | THY | 4.5 | $150 | $675 | Meeting with L. Smith, L. Hosoda & T. Hogan regarding stipulations on authenticity of exhibits; prepare letter to T. Hogan regarding testimony of Dechter; continue preparing motions in limine and exhibits |

| Date | Atty | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 12/30/2005 | LRS | 7 | $200 | $1,400 | Meet and confer meeting with Hogan; work on jury instructions; work on Ueno MIL; work on witness prep regarding Hogan's exhibits |
| 12/31/2005 | THY | 5.3 | $150 | $795 | 1/2/06 - Continue preparing motions in limine; meeting with L. Hosoda, L. Smith, R. Mead regarding trial strategy |
| 1/3/2006 | JMB | 1.4 | $80 | $112 | Preparation of exhibits for filing of motion. |
| 1/4/2006 | LRS | 7 | $200 | $1,400 | Review Hogan Motions in LImine; new correspondence from Hogan and prepare response; review "protective deposition designation" and "witness list"; prepare comments regarding same |
| 1/8/2006 | THY | 5 | $150 | $750 | Prepare objections to Plaintiff's proposed trial exhibits |
| 1/10/2006 | LRS | 9 | $200 | $1,800 | Work on oppositions to motions in limine and trial brief; work on briefing re profits and deductible expenses |
| 1/11/2006 | LRS | 2 | $200 | $400 | Meeting with Jack Borja and prepare report regarding same; |
| 1/13/2006 | LRS | 9 | $200 | $1,800 | Work on objection to trial exhibits; respond to Hogan correspondence regarding motion in limine regarding "bad acts"; review Hogan responses to motions in limine |
| 1/17/2006 | THY | 6 | $150 | $900 | Review plaintiff's opposition to PCT's Motions in Limine and objections to trial exhibits; continue preparation for trial |
| 1/18/2006 | THY | 6 | $150 | $900 | Continue trial preparation |
| 1/18/2006 | LRS | 7 | $200 | $1,400 | Corresondence with Hogan regarding subpoena; research regarding Dechter 1999 testimony; research regarding Hogan exhibits; correspondence regarding Dechter schedule |
| 1/21/2006 | LRS | 14 | $200 | $2,800 | Work on responses regarding Guidance images; work on memoranda regarding HEX vicarious liability |
| 1/22/2006 | LRS | 15 | $200 | $3,000 | Work on Guidance issues and HEX memorandum |
| 1/23/2006 | LRS | 14.5 | $200 | $2,900 | Prepare and file documents regarding Guidance and HEX |
| 1/23/2006 | THY | 20 | $150 | $3,000 | Continue preparation for trial, organize and assemble deposition transcripts, exhibits, key pleadings; meeting with defense counsel regarding trial presentation and voir dire |
| 1/24/2006 | THY | 9.8 | $150 | $1,470 | Continue with preparation and setup of trial exhibits and key documents for trial; attend jury selection portion of trial; meeting with counsel regarding continuance of trial and production of Guidance images |

| Date | Atty | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 1/24/2006 | LRS | 6.5 | $200 | $1,300 | Attend preliminary hearings and trial proceedings; work on additional memo regarding HEX |
| 1/25/2006 | LRS | 4.5 | $200 | $900 | Attend meetings regarding Guidance issues |
| 1/25/2006 | THY | 4 | $150 | $600 | Continue trial preparation and finalization of trial preparation materials; meet with defense counsel and plaintiff's counsel regarding duplication of Guidance files |
| 1/26/2006 | THY | 8 | $150 | $1,200 | Continue finalization of trial preparation materials; meeting with plaintiff's counsel and defense counsel regarding duplication of Guidance files |
| 1/27/2006 | THY | 8 | $150 | $1,200 | Continue finalization of trial preparation materials; meeting with defense counsel and T. Noa & M. Dillon regarding demonstrative |
| 1/31/2006 | LRS | 4.5 | $200 | $900 | Review new correspondence from Hogan and prepare comments |
| 2/1/2006 | LRS | 6 | $200 | $1,200 | Work on trial demonstratives; telephone call regarding Dechter; review new correspondence from Hogan; research file regarding same |
| 2/2/2006 | LRS | 6 | $200 | $1,200 | Correspondence regarding service of subpoena on Berry, Kinrich testimony; prepare memo regarding 2,980 files |
| 2/3/2006 | THY | 3 | $150 | $450 | Prepare and file application for admission of M. Baumann, pro hac vice |
| 2/6/2006 | LRS | 3.75 | $200 | $750 | Review new correspondence from Limongelli, Hosoda and Capozzola; review correspondence regarding May 2003 version of database and prepare comments; review Walker report |
| 2/7/2006 | LRS | 4 | $200 | $800 | Review new correspondence from Limongelli, Capozzola and Hogan |
| 2/8/2006 | LRS | 7.5 | $200 | $1,500 | Walker conference call; attend Kinrich conference call; review new correspondence from Hogan and work on responses |
| 2/9/2006 | LRS | 5 | $200 | $1,000 | Correspondence from Hogan, Limongelli and Capozzola; work on responses |
| 2/10/2006 | LRS | 7 | $200 | $1,400 | Correspondence from Hogan, Capozzola, Limongelli and Hosoda; prepare responses; review new Rule 60(b) motion and work on opposition |
| 2/12/2006 | LRS | 3.5 | $200 | $700 | Conference calls regarding Kinrich and strategy |

| Date | Init. | Hrs | Rate | Amt | Description |
|---|---|---|---|---|---|
| 2/18/2006 | THY | 0.3 | $150 | $45 | Review correspondence from T. Hogan regarding Kinrich correspondence; prepare response to question from D. Capozzola regarding exhibit J to Ueno Motion in Limine |
| 2/21/2006 | THY | 4.3 | $150 | $645 | Telephone conference with M. Smith and M. Afuso to coordinate setup of projector equipment in courtroom; meeting with defense counsel regarding witness preparation and revisions to special verdict form |
| 2/22/2006 | THY | 4 | $150 | $600 | Meeting with D. Capozzola and M. Baumann regarding proposed changes to special verdict form; finalize and file special verdict form; review plaintiff's additional motions in limine regarding M. Walker and J. Kinrich testimony |
| 2/24/2006 | THY | 2.5 | $150 | $375 | Meeting with defense counsel regarding trial strategy |
| 2/27/2006 | SGN | 0.5 | $50 | $25 | Transported boxes from office to courthouse in preparation for trial on 2/28/06 |
| 2/28/2006 | LRS | 2 | $200 | $400 | Corrrespondence regarding scheduling of witnesses; review new pleadings |
| 2/28/2006 | THY | 13.8 | $150 | $2,070 | Continue preparation of pleadings for submission at trial; attend trial; meeting with defense counsel regarding trial stategy and proposed testimony |
| Total | | | | $143,315 | |

## 2. PLEADINGS

| Date | Init. | Hrs | Rate | Amt | Description |
|---|---|---|---|---|---|
| 8/21/2003 | LRS | 1 | $200 | $200 | Conference call regarding response to Berry lawsuit |
| 8/25/2003 | LRS | 1 | $200 | $200 | Prepare new correspondence and conference call regarding Berry; telephone call with Ichida; review new correspondence from Hogan and telephone calls regarding same |
| 8/26/2003 | LRS | 1 | $200 | $200 | Review new correspondence; telephone call with E. Reber-Porter regarding Hawaiian Express litigation; telephone call with A. Beaman regarding Foodland response to litigation with Berry; telephone calls regarding same |
| 8/27/2003 | LRS | 1.75 | $200 | $350 | Work on responsive pleading to Berry Hawaii lawsuit |
| 8/29/2003 | LRS | 0.875 | $200 | $175 | Work on responsive pleading |
| 9/11/2003 | LRS | 3 | $200 | $600 | Review questions from Cappozzola and provide responses |
| 12/3/2003 | AEL | 2.55 | $120 | $306 | Draft Answer to Berry's Amended Complaint |
| 12/4/2003 | AEL | 3.75 | $120 | $450 | Draft Answer to Amended Complaint |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  | Research re: whether Noerr-Pennington doctrine is applicable to Sherman Act claims; research re: whether "failing company" |
| 12/5/2003 | AEL | 2.55 | $120 | $306 defense is applicable |
| 12/7/2003 | AEL | 2.45 | $120 | $294 Finalize Answer to Amended Complaint |
| 1/15/2004 | LRS | 1 | $200 | $200 Finalize answer to complaint |
|  |  |  |  | Review Plaintiff's Motion for Leave to File Second Amended Complaint and Motion for Relief from Rule 16 Conference; research re: new defendants added in amended complaint; |
| 1/23/2004 | AEL | 1.6 | $120 | $192 draft research memo re same |
| 2/23/2004 | AEL | 0.7 | $120 | $84 Review and analysis of Plaintiff's Second Amended Complaint |
|  |  |  |  | Draft Fleming et al's Answer to Plaintiff's Second Amended Complaint; Review and analyze Plaintiff's Opposition to to Cohen/ES3 Motion to dismiss; Begin Drafting Reply |
| 2/25/2004 | AEL | 4.95 | $120 | $594 Memorandum to Plaintiff's Opposition |
|  |  |  |  | Research "improper purpose" and "frivolous" for support for Objections to Berry's Proposed Second Amended Complaint; |
| 2/29/2004 | AEL | 2.95 | $120 | $354 begin drafting same. |
|  |  |  |  | Draft response to Plaintiff's Proposed Amended Second |
| 3/1/2004 | AEL | 3.8 | $120 | $456 Complaint |
|  |  |  |  | Work on response to amended complaint; telephone call with C&S in-house counsel; prepare materials for C&S; work on |
| 3/2/2004 | LRS | 1.625 | $200 | $325 proposed settlement term sheet |
| 5/7/2004 | AEL | 3.9 | $120 | $468 Research re claims against additional defendants |
| 5/7/2004 | LRS | 2.25 | $200 | $450 Review new amended complaint and work on response |
| 5/13/2004 | AEL | 3.8 | $120 | $456 Analysis re Second Amended Complaint |
| 5/14/2004 | AEL | 4.05 | $120 | $486 Work on response to Second Amended Complaint |
| 2/23/2005 | AEL | 0.375 | $120 | $45 Review latest pleadings |
| Total |  |  |  | $7,191 |

## 3. INTERROGATORIES

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  | Review new correspondence from Hogan; work on discovery |
| 10/6/2003 | LRS | 1.5 | $200 | $300 responses |
| 10/22/2003 | LRS | 0.875 | $200 | $175 Work on discovery responses |
|  |  |  |  | Review plaintiff's second request for prod of docs for C&S (all |
| 10/28/2003 | AEL | 0.2 | $120 | $24 three entities) and Fleming |

| Date | Atty | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 10/29/2003 | AEL | 1 | $120 | $120 | Draft Fleming and C&S responses to Berry's Second request for POD |
| 10/29/2003 | LRS | 1 | $200 | $200 | Work on discovery responses |
| 10/30/2003 | AEL | 0.5 | $120 | $60 | Final edit on Fleming and C&S's Responses to Plaintiff's Second Request for Production of Documents |
| 11/5/2003 | LRS | 0.5 | $200 | $100 | Work on discovery responses |
| 12/4/2003 | LRS | 1 | $200 | $200 | Prepare discovery responses |
| 1/29/2004 | LRS | 2.25 | $200 | $450 | Work on responses to discovery re Guidance |
| 11/4/2004 | LRS | 0.5 | $200 | $100 | Review documents for production |
| 11/8/2004 | AEL | 1.25 | $120 | $150 | Edit and prepare Fleming's First Request for Production of Documents from Berry, First Request for Answers to Interrogatories, and subpoena to Y. Hata |
| 11/17/2004 | LRS | 0.5 | $200 | $100 | Telephone conference w/ Julia Morgan regarding production of business information to Berry |
| 12/16/2004 | AEL | 2.05 | $120 | $246 | Review Judge Mollway's Order re timeline for briefs to be filed; review and begin work on document request. Review documents that we have already provided; draft memo to Kirkland regarding their request. |
| 1/14/2005 | AEL | 0.45 | $120 | $54 | Review Hogan's memorandum regarding 1-7-05 discovery confernce; document management |
| 1/19/2005 | LRS | 0.75 | $200 | $150 | Review draft protective order and prepare comments |
| 1/31/2005 | LRS | 2 | $200 | $400 | Work on letter to Matsui regarding preservation of evidence |
| 2/3/2005 | LRS | 0.5 | $200 | $100 | Review correspondence from Hogan; telephone call with Hogan regarding Y. Hata discovery disputes |
| 2/3/2005 | AEL | 0.45 | $120 | $54 | Review and edit subpoena for Y. Hata |
| 2/9/2005 | AEL | 0.01 | $120 | $1 | Provide documents to Bronster Crabtree |
| 2/22/2005 | AEL | 0.4 | $120 | $48 | confer with O. Samad and A. Andrews of K&E regarding scheduleing of Berry's motion to quash and PCT's reply on protective order |
| 3/8/2005 | LRS | 0.75 | $200 | $150 | Attend hearing before master via conference call; work on responses to requests from Master. |
| 3/9/2005 | AEL | 1.125 | $120 | $135 | Prepare letters responding to Special Master's list of questions regarding detailed information of the operation of Berry's software |
| 3/10/2005 | AEL | 4.4 | $120 | $528 | Work on Special Master's Order that we produce transcripts of proceedings where the Berry software was addressed; draft inventory of same |

| Date | Initials | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 3/11/2005 | AEL | 2.7 | $120 | $324 | Work on production of materials requested by Master; prepare correspondence re same |
| 3/16/2005 | LRS | 3.375 | $200 | $675 | Work on objections regarding protective order and prepare comments; work on objection regarding profit discovery; review new correspondence from Hogan regarding milk packaging and work on inquiry regarding same; prepare report regarding copyright registration |
| 3/17/2005 | AEL | 0.735 | $120 | $88 | Finalize two sets of interrogatories to go out from PCT and C&S. |
| 3/21/2005 | LRS | 2.75 | $200 | $550 | Work on letter to Matsui regarding discovery of "profits"; review plaintiff's expert reports and work on materials for defendant's expert |
| 3/22/2005 | LRS | 1.625 | $200 | $325 | work on motions for summary judgment; work on legal authorities regarding plaintiff's allegation of derivative work |
| 3/22/2005 | AEL | 1.95 | $120 | $234 | review Berry's expert's opinion; research related to expert opinion |
| 4/7/2005 | AEL | 0.8 | $120 | $96 | Finalize letter to Special master regarding need for Order related to Berry's production of FCS |
| 4/8/2005 | AEL | 1.3 | $120 | $156 | prepare original signature filing; conference with Olivia Samad regarding calendar updates, calendar new information; review Hogan's latest correspondence |
| 4/8/2005 | LRS | 2.75 | $200 | $550 | Review new correspondence from Hogan; draft e-mail to Hogan; work on letter to discovery master; work on expert discovery. |
| Total | | | | $6,843 | |

## 4. DEPOSITIONS

| Date | Initials | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 10/10/2003 | LRS | 0.375 | $200 | $75 | Review new correspondence regarding deposition scheduling and prepare response |
| 11/3/2003 | LRS | 0.5 | $200 | $100 | Reveiw new correspondence regarding Dillon deposition |
| 11/26/2003 | LRS | 0.5 | $200 | $100 | Conference call regarding strategy; work on discovery responses regarding C&S 30(b)(6) deposition |
| 12/11/2003 | LRS | 1 | $200 | $200 | Attend depo prep with Dillon |
| 12/16/2003 | LRS | 0.75 | $200 | $150 | Attend depo of Mark Dillon |
| 12/16/2003 | JWS | 2.25 | $120 | $270 | Attend Dillon deposition |
| 12/17/2003 | JWS | 0.4 | $120 | $48 | Prepare deposition summary |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/2003 | LRS | 4.5 | $200 | $900 | Prepare and attend continued deposition of Mark Dillon |
| 11/16/2004 | LRS | 1 | $200 | $200 | Correspondence regarding scheduling of depositions; review new discovery materials |
| 11/18/2004 | LRS | 0.5 | $200 | $100 | Telephone calls with Hogan regarding discovery master; correspondence regarding discovery issues |
| 12/1/2004 | LRS | 0.75 | $200 | $150 | Correspondence with Hogan and defense counsel regarding scheduling of discovery |
| 12/3/2004 | LRS | 1 | $200 | $200 | Attend meeting with witnesses |
| 12/6/2004 | LRS | 3.5 | $200 | $700 | Attend depositions of Christensen et al. |
| 12/6/2004 | AEL | 1.125 | $120 | $135 | Attending depositions of Alfredda Waiolama and Jacqueline Rio |
| 12/9/2004 | AEL | 0.22 | $120 | $26 | Confer with Margery Bronster's office regarding relevant documents; provide documents |
| 2/24/2005 | AEL | 1.65 | $120 | $198 | Prepare documents re Y. Hata's deposition and Berry's motion to quash |
| 4/21/2005 | AEL | 1.2 | $120 | $144 | Scheduling of depositions of Kleban, Griffin and Berry's Girlfriend; |
| 5/2/2005 | LRS | 2.625 | $200 | $525 | work on motions and depo prep re Johnson and Berry |
| 5/3/2005 | LRS | 3.5 | $200 | $700 | Work on analysis of plaintiff's expert opinion and work on Johnson and Berry depo prep |
| 5/5/2005 | AEL | 2.55 | $120 | $306 | Prepare notice of depositions, certificates of service, and subpoenas and deposition for Ueno and Johnson; confer with D. Capozzola regarding service of subpoenas; confer iwith Sheriff Young regarding service of subpoena; draft affidavit for Sheriff; |
| 5/6/2005 | AEL | 1.1 | $120 | $132 | Prepare documents for Noticing Berry's Expert witnesses, confer with K&E; supervise sevice |
| 5/10/2005 | LRS | 2.125 | $200 | $425 | Deposition prep; work on legal research regarding plaintiff's theories |
| 5/13/2005 | AEL | 3.1 | $120 | $372 | Review and index documents produced by Professor Johnson; review past pleadings and exhibits necessary to opening brief; review recent correspondence and orders |
| 5/15/2005 | AEL | 0.8 | $120 | $96 | Preparation for Johnson and Berry depositions |
| 5/16/2005 | LRS | 3 | $200 | $600 | Review new correspondence; review workup regarding expert report in reference to depo prep.; conference call regarding same; |
| 5/16/2005 | JSL | 2 | $35 | $70 | Prepare for deposition |

| Date | Initials | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 5/16/2005 | AEL | 3.55 | $120 | $426 | Deposition preparation for Y. Hata; confer with M. Walker and D. Capozzola |
| 5/17/2005 | LRS | 4.5 | $200 | $900 | Attend deposition of Y. Hata; work on prep for Berry and Johnson depos; |
| 5/17/2005 | AEL | 5.05 | $120 | $606 | Deposition preparation for Y. Hata and Wayne Berry |
| 5/18/2005 | LRS | 4.25 | $200 | $850 | Attend deposition of Wayne Berry; work on prep. for Johnson |
| 5/19/2005 | LRS | 4.375 | $200 | $875 | Attend deposition of Wayne Berry and Philip Johnson |
| 5/19/2005 | JSL | 0.5 | $35 | $18 | Scan exhibits into computer system for deopsition prep. |
| 5/19/2005 | AEL | 4.675 | $120 | $561 | Deposition preparation; attend deposition of Wayne Berry |
| 5/20/2005 | AEL | 0.65 | $120 | $78 | Organize documents following depositions; review latest correspondence |
| 6/4/2005 | AEL | 5.55 | $120 | $666 | 05/18/05:  Deposition preparation for deposition of Wayne Berry; deposition preparation for te deposition of Phillip Johnson attend portion of the deposition of Wayne Berry |
| 6/21/2005 | LRS | 3.375 | $200 | $675 | Review new correspondence regarding expert depositions; correspondence regarding HEX settlement |
| 7/8/2005 | AEL | 2.1 | $120 | $252 | Prepare Notice of Written Deposition; confer with D. Capozzola regarding documents to be produced from Hogan; review most recent correspondence |
| 7/11/2005 | AEL | 0.8 | $120 | $96 | Review correspondence and emails for 7-11-05; final edit to documents requested from Plaintiff's expert, P. Johnson |
| 7/21/2005 | LRS | 10.5 | $200 | $2,100 | Prepare for Ueno deposition and work on opp to motion to reconsider |
| Total | | | | $15,025 | |

**5. Motions Practice**

| Date | Initials | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 8/1/2003 | LRS | 1.25 | $200 | $250 | Review and comment on draft memo and declarations regarding declaratory motion against Berry; review new correspondence from Hogan |
| 9/2/2003 | LRS | 1.125 | $200 | $225 | Work on motion to dismiss |
| 9/3/2003 | LRS | 0.625 | $200 | $125 | Work on motion to dismiss |
| 9/23/2003 | LRS | 0.6 | $200 | $120 | Review correspondence regarding response to Complaint and prepare comments |
| 10/20/2003 | AEL | 1.4 | $120 | $168 | Attend scheduling conference; research motion to appoint discovery master, and begin drafting motion on same |

| Date | Initials | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 11/4/2003 | AEL | 0.8 | $120 | $96 | Research and draft motion for appointment of discovery master |
| | | | | | work on declaration in support of motion for appointment of |
| 11/12/2003 | AEL | 0 | $0 | $0 | discovery master for berry v. HEX |
| | | | | | Draft discovery master motion; finalize answers to second |
| 11/13/2003 | AEL | 1 | $120 | $120 | request for POD |
| | | | | | Work on discovery issues and discovery motion regarding |
| 11/13/2003 | LRS | 2.5 | $200 | $500 | Fleming |
| 12/1/2003 | AEL | 0.55 | $120 | $66 | Review affidavit of Dillon |
| 12/1/2003 | LRS | 1.5 | $200 | $300 | Work on motion for appointment of master |
| 12/2/2003 | LRS | 0.75 | $200 | $150 | Work on mtn for appointment of discovery master |
| 12/2/2003 | AEL | 1.5 | $120 | $180 | Finalize and file Motion for Appointment of a Discovery Master |
| 12/2/2003 | JGK | 0.75 | $80 | $60 | Assist in preparing exhibits for Motion for Discovery Master. |
| 12/8/2003 | LRS | 0.5 | $200 | $100 | Correspondence re withdrawal of first to file motion |
| | | | | | Prepare and attend hearing on motion for appointment of |
| 12/30/2003 | LRS | 1 | $200 | $200 | discovery master |
| 1/20/2004 | ACT | 1.5 | $150 | $225 | Work on answer; work on motion to set aside default |
| | | | | | Re Motion for Leave to File Amended Complaint; Review Local |
| 1/25/2004 | AEL | 1.15 | $120 | $138 | Rule 9.1 re: RICO Statement requirements |
| | | | | | Work on response to motion for leave to amend complaint for |
| 1/26/2004 | AEL | 2.35 | $120 | $282 | relief from scheduling order |
| | | | | | Work on analysis of plaintiff's motion for leave to file amended |
| 1/28/2004 | AEL | 2.45 | $120 | $294 | complaint and relief from Rule 16 Order |
| | | | | | draft memorandum in opposition to plaintiff's motion for leave to file second amended complaint; conference with HEX counsel regarding Berry's allegations of "new" evidence and his |
| 1/29/2004 | AEL | 4.7 | $120 | $564 | state need to file copyright registration |
| | | | | | Prepare memorandum in opposition to motion for leave to |
| 1/30/2004 | LRS | 1.25 | $200 | $250 | amend complaint |
| | | | | | Finalize Memorandum in Opposition to Motion for Leave to File Second Amended Complaint, prepare exhibits, prepare for |
| 1/30/2004 | AEL | 5.6 | $120 | $672 | filing |
| | | | | | Review Plaintiff's Memo in Opposition to Fleming, et al's Motion |
| 2/2/2004 | AEL | 0.7 | $120 | $84 | to Set Aside Entry of Default. |

| Date | Atty | Hours | Rate | Amount | Description |
|------|------|-------|------|--------|-------------|
| 2/4/2004 | AEL | 0.4 | $120 | $48 | Begin drafting Reply Brief re: Fleming et al, Motion to Set Aside Entry of Default |
| 2/5/2004 | AEL | 3.9 | $120 | $468 | Draft Reply Memorandum re: Fleming et al's Motion to Set Aside Entry of Default |
| 5/4/2004 | LRS | 2.25 | $200 | $450 | Review new correspondence regarding Christensen declaration; work on correspondence regarding settlement proposal |
| 5/20/2004 | AEL | 1.95 | $120 | $234 | Prepare legal analysis re motions for s/j |
| 5/20/2004 | LRS | 2.75 | $200 | $550 | Review motion for preliminary injunction and work on responsive comments |
| 5/21/2004 | AEL | 0.65 | $120 | $78 | Research re: standard of review for appeal of magistrates decision on non-dispositive issue, research re: opposition to Appeal of Rule 16 Order |
| 5/24/2004 | AEL | 1.2 | $120 | $144 | Work Cohen and ES3 & FRCP Mtn to dismiss or for s/j |
| 5/24/2004 | LRS | 1 | $200 | $200 | Review new correspondence from Hogan and prepare memo regarding response |
| 5/25/2004 | AEL | 2.7 | $120 | $324 | Research statutory law and case law re: appeal of rule 16 scheduling orders, research "good cause" standard, review Berry requests for production of documents for use in opposition to rule 16 appeal |
| 5/26/2004 | AEL | 4.8 | $120 | $576 | Draft and edit memorandum in opposition to rule 16 scheduling order appeal |
| 5/27/2004 | AEL | 2.85 | $120 | $342 | Drafting and editing Memorandum in Opposition to Rule 16 Appeal, research |
| 5/27/2004 | LRS | 1 | $200 | $200 | Work on position statement regarding appeal |
| 5/28/2004 | AEL | 3.05 | $120 | $366 | Finalize Memo in Opp Re appeal, prepare Memo for filing, prepare exhibits for filing, complete declaration, confirm Fleming/C&S responses to Berry requests for production of documents |
| 6/1/2004 | LRS | 1.75 | $200 | $350 | Review new correspondence regarding preliminary injunction copyright law issues and prepare response; review new pleadings |

| Date | Initials | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 6/2/2004 | AEL | 1.05 | $120 | $126 | research regarding supplemental statement of fact, draft supplemental statement; Draft supplemental statement of fact for Opposition to Berry's Appeal of Rule 16 Order; prepare documents for Capozzola, finalize supplemental statement of fact to Opposition to Berry's Appeal of Rule 16 Order; prepare documents for Capolzzola |
| 6/2/2004 | LRS | 1.625 | $200 | $325 | Work on copyright law issues and review law regarding copyright misuse; conference call regarding copyright issues |
| 6/3/2004 | AEL | 3.35 | $120 | $402 | Work on supplement statement of fact to Opposition to Berry's Appeal of Rule 16 Order, Prepare documents for Capozzola |
| 6/3/2004 | LRS | 1.75 | $200 | $350 | Work on copyright issues in response to preliminary injunction motion; telephone conversation with Hosoda; telephone call with Capozzola; prepare supplemental memorandum regarding Rule 16 order |
| 6/4/2004 | AEL | 0.2 | $120 | $24 | Finalize Berry's Supplemental Statement of Fact to Rule 16 appeal |
| 6/4/2004 | LRS | 1 | $200 | $200 | Telephone conversations with Hogan regarding scheduling of Berry's deposition |
| 6/7/2004 | AEL | 1.15 | $120 | $138 | Attend status conference for Berry v. Fleming; Review Judge Mollway's ruling on Berry's Appeal, review request for production of documents from HTS to Berry; |
| 6/8/2004 | LRS | 0.75 | $200 | $150 | Research and conference call regarding plaintiff's copyright allegations and applicable law re injunction |
| 6/9/2004 | LRS | 1.25 | $200 | $250 | Work on opposition to preliminary injunction |
| 6/14/2004 | LRS | 1 | $200 | $200 | Review new correspondence; telephone conversations with Capozzola and Silverman |
| 6/16/2004 | LRS | 1.25 | $200 | $250 | Review new correspondence from C&S and comment on same; telephone conversations with Hogan regarding deposition of Berry; review documents regarding NTI |
| 6/17/2004 | LRS | 2.25 | $200 | $450 | Review new correspondence re mtn for preliminary injunction; prepare regarding preliminary injunction; telephone conversation with Hogan; correspondence with Hogan; meeting with Hogan |
| 6/18/2004 | AEL | 0.11 | $120 | $13 | Provide information for Capozzola re: consultants traveling to Hawaii |

| Date | Init. | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 6/18/2004 | LRS | 2 | $200 | $400 | Work on legal issues re copyright claims against C&S; mtn for injunction; and mtn for sj; conference with co-counsel |
| 6/22/2004 | LRS | 2 | $200 | $400 | Work on Cohen and ES3 motion; review new correspondence regarding Sean Barry |
| 7/1/2004 | LRS | 1.5 | $200 | $300 | Work on memo in opp to preliminary injunction |
| 7/1/2004 | AEL | 0.3 | $120 | $36 | Work on responses to Plaintiff's pleadings; t/c's w/ other defendants' counsel |
| 7/7/2004 | LRS | 2.25 | $200 | $450 | Work on memo regarding preliminary injunction; prepare information re infringement claim; review correspondence from C&S and prepare response |
| 7/9/2004 | LRS | 4 | $200 | $800 | Work on motion regarding hiring of expert; work on opp to preliminary injunction; prepare memo regarding discovery issues |
| 7/12/2004 | LRS | 3.25 | $200 | $650 | Work on legal discussion re preliminary injunction copyright research; prepare answer to second amended complaint |
| 7/16/2004 | LRS | 3 | $200 | $600 | Work on opp to preliminary injunction; finalize and file answer; work on comments to settlement proposal |
| 7/19/2004 | LRS | 1.375 | $200 | $275 | Work on opposition to preliminary injunction and related discovery matters |
| 7/27/2004 | LRS | 1.375 | $200 | $275 | Conference call re mtns for prelim. Inj.; work on briefing |
| 7/28/2004 | AEL | 1.9 | $120 | $228 | Prepare pro hac vice motions; draft changes to motions |
| 7/29/2004 | LRS | 2.75 | $200 | $550 | Work on opposition to preliminary injunction and motion regarding expert |
| 7/29/2004 | AEL | 1.7 | $120 | $204 | Finalize pro hac vice motions; conference with Olivia Samad of Kirkland & Ellis on same |
| 7/30/2004 | LRS | 1 | $200 | $200 | Work on motion regarding appointment of expert |
| 8/2/2004 | AEL | 3.1 | $120 | $372 | Draft declarations for pro hac vice applications, research regarding the effect of lifting automatic stay on post-trial motions; confer with R. Olivia Samad regarding pro hac vice applications, limitations on judgment, and post trial motions from Berry v. Fleming |
| 8/3/2004 | AEL | 1.2 | $120 | $144 | Continue drafting pro hac vice application, order granting pro hac vice application, declaration of lrs |
| 8/6/2004 | AEL | 1.15 | $120 | $138 | Work on preliminary injunction opp. |

| Date | Initials | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 8/11/2004 | AEL | 0.35 | $120 | $42 | Confer with R. Olivia Samad of Kirkland & Ellis regarding memorandum in opposition and application of relevant local rules. |
| 8/12/2004 | AEL | 5.8 | $120 | $696 | Review Kirkland & Ellis memo in opp to ensure conformity with local rules, draft COS, draft ael declaration, prepare documents for filing, confer with Melissa Dulac of Kirkland & Ellis regarding the necessary changes for local conformity, confer with M. Dulac regarding exhibits to be attached to memo in opp |
| 8/24/2004 | LRS | 1 | $200 | $200 | Telephone calls with Judge Mollway's clerk and prepare additional information re errata |
| 8/24/2004 | AEL | 0.725 | $120 | $87 | Draft errata to Memo In Opp attaching proper exhibit, prepare for filing, and file |
| 8/25/2004 | LRS | 0.75 | $200 | $150 | correspondence w/ Liebler re testimony of live witnesses at preliminary inj. Hearing |
| 8/25/2004 | AEL | 0.53 | $120 | $64 | Prepared and sent documents requested by Kirkland re Berry's motion for issuance of prelimianry injunction |
| 8/26/2004 | LRS | 1 | $200 | $200 | Review new pleadings regarding motion for preliminary injunction |
| 8/26/2004 | AEL | 0.17 | $120 | $20 | Provide Kirkland & Ellis withi necesary documents |
| 8/27/2004 | LRS | 1.25 | $200 | $250 | Telephone calls with court, Hogan, Hosoda and correspondence with Liebler regarding procedures |
| 8/27/2004 | AEL | 2.225 | $120 | $267 | Review J. Mollway's inclinations; review documents for copies of Crystal Reports as related to J. Mollway's inclinations; review documents to find pleadings containing Fleming's argument, in the pre-petition case, that Berry failed to comply with statutory deposit requirements |
| 8/29/2004 | AEL | 1.96 | $120 | $235 | Preparation for hearing on motion for preliminary injunction |
| 8/31/2004 | LRS | 1 | $200 | $200 | Prepare new mtn for appointment of master; telephone calls with Hosoda regarding cross exam of Berry |
| 9/1/2004 | AEL | 0.58 | $120 | $70 | Telephone call with O. Samad regarding Rule 16 Order setting the discovery parameters, transcripts from the preliminary injunction hearing on Monday, and Trial setting conference in Berry v. Fleming; |
| 9/3/2004 | LRS | 1.75 | $200 | $350 | Review draft Dillon Declaration and prepare comments; review new correspondence from Hogan |
| 9/7/2004 | LRS | 1 | $200 | $200 | Review and finalize motion for special master |

| Date | | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 9/7/2004 | AEL | 4.4 | $120 | $528 | Prepare Motion for Special Master |
| | | | | | Draft, file, and prepare ex parte motion, declaration, and order |
| | | | | | to shorten time on hearing for motion for appointment of |
| 9/10/2004 | AEL | 1.75 | $120 | $210 | special master |
| | | | | | Conference call and work on proposed revisions to documents |
| 9/13/2004 | LRS | 1.5 | $200 | $300 | relating to preliminary injunction motion |
| 9/15/2004 | LRS | 1 | $200 | $200 | Review new submission by Hosoda |
| | | | | | Review Berry Notice of Reliance on Uncited Authority; t/c with |
| | | | | | Olivia Samad of Kirkland regarding Exemplified Foriegn |
| | | | | | Judgment filed in Circuit Court by Wayne Berry's father; review |
| 9/24/2004 | AEL | 0.925 | $120 | $111 | HRS 636C Uniform Foriegn Judgment Act |
| | | | | | Review correspondence regarding motion for relief from |
| 10/5/2004 | LRS | 1 | $200 | $200 | Scheduling Order |
| | | | | | Review HEX and Foodland's memorandum filed in response to |
| | | | | | Berry's Motion for Relief from Scheduling Order; research |
| | | | | | computation of time for filing on non-hearing motion on a |
| 10/11/2004 | AEL | 0.285 | $120 | $34 | holiday |
| | | | | | Review Judge Mollway's Order Denying Berry's Motion for |
| 10/12/2004 | AEL | 0.14 | $120 | $17 | Preliminary Injunction; |
| 10/26/2004 | AEL | 0.19 | $120 | $23 | Research regarding subpoena procedure |
| | | | | | Telephone conversations with Hosoda, Dulac and Hogan |
| | | | | | regarding discovery master order; correspondence with |
| 10/27/2004 | LRS | 1.25 | $200 | $250 | Hosoda regarding same |
| | | | | | Correspondence regarding appointment of special master; |
| 11/1/2004 | LRS | 0.5 | $200 | $100 | telephone call with Hogan regarding same |
| | | | | | Attend hearing on Foodland's Motion for Limited Protective |
| 11/3/2004 | AEL | 1.1 | $120 | $132 | Order, draft brief memo on same |
| | | | | | Work on motion for summary judgment regarding cohen and |
| | | | | | ES3; review new correspondence from Hogan and prepare |
| 11/5/2004 | LRS | 2 | $200 | $400 | response |
| | | | | | Review memorandum in opposition to reconsideration and |
| 11/5/2004 | LRS | 0.5 | $200 | $100 | provide comments |
| | | | | | Editing and preparing for filing Fleming's Memorandum in |
| | | | | | Opposition to Berry's Motion for Reconsideration of Order |
| 11/5/2004 | AEL | 4.3 | $120 | $516 | Denying Motion for Issuance of Preliminary Injunction. |
| 11/8/2004 | LRS | 1 | $200 | $200 | Review proposed discovery to Berry and prepare comments |

| Date | Initials | Hours | Rate | Amount | Description |
|------|----------|-------|------|--------|-------------|
| 11/12/2004 | AEL | 0.415 | $120 | $50 | Review latest pleadings and SOM order granting Berry's motion for recon on motions for summary judgment |
| 11/19/2004 | AEL | 1.34 | $120 | $161 | Draft and prepare Ex Parte Motion to Extend Time to File Simple Joinder, draft and prepare Simple Joinder |
| 11/23/2004 | AEL | 1.075 | $120 | $129 | Review Judge Mollway's Order Denying Berry's Motion for Reconsideration, review status of Cohen and ES3 at request of C&S |
| 12/16/2004 | LRS | 0.75 | $200 | $150 | Review new draft pleadings |
| 12/17/2004 | LRS | 1 | $200 | $200 | Work on legal analysis motion for summary judgment for ES3; communications with Foodland counsel regarding Alvin Tamanaha testimony |
| 12/20/2004 | AEL | 3.3 | $120 | $396 | draft and prepare for filing C&S/Cohen/ES3 Statements of No Position to Dillon's MSJ, HTC's MSJ, and Foodland's Motion to Dismiss; draft and prepare for filing Fleming's Statement of No Position to HTC's MSJ and Foodland's Motion to Dismiss; and simple joinder to section V of Dillon's MSJ; file same |
| 12/21/2004 | AEL | 1.65 | $120 | $198 | Review Berry's Oppositions to Dillon's MSJ, HTC's MSJ, and Foodland's Motion to Dismiss/MSJ; Review Berry's Response to Concise statement of Dillon, HTC, and Foodland |
| 12/22/2004 | AEL | 0.8 | $120 | $96 | Manage documents to be scanned; draft instructions to printer regarding docuemnts to be scanned; confer with O. Samad regarding format of documents and indexing of documents |
| 12/22/2004 | LRS | 1.75 | $200 | $350 | Telephone call with Beaman regarding discovery corrections; correspondence with Dulac regarding same and additional discovery to Berry |
| 12/29/2004 | LRS | 1 | $200 | $200 | Research re legal standard in 2003 copyright case |
| 1/3/2005 | LRS | 0.75 | $200 | $150 | Prepare correspondence to Clyde Matsui |
| 1/4/2005 | LRS | 0.5 | $200 | $100 | Telephone call from Beaman regarding Foodland request; telephone conversations regarding same |
| 1/5/2005 | LRS | 0.875 | $200 | $175 | Review new pleadings regarding motions for summary judgment; prepare for meeting with discovery master |
| 1/6/2005 | LRS | 1 | $200 | $200 | Review new pleadings and attend conference with discovery master |

| Date | Atty | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 1/7/2005 | LRS | 1.25 | $200 | $250 | Work on responsive documents requested by discovery master |
| 1/11/2005 | LRS | 1.25 | $200 | $250 | Work on documents for discovery master; review new pleadings |
| 1/17/2005 | AEL | 0.84 | $120 | $101 | Prepare documents for Hearings on Hawaii Transfer Services' MSJ, Dillon's MSJ, and Foodland's Motion to Dismiss |
| 1/18/2005 | AEL | 1.6 | $120 | $192 | Prepare documents for Hearing; attend hearing |
| 1/18/2005 | LRS | 1.75 | $200 | $350 | Attend hearing on motions for summary judgment; attend meeting with Hosoda and C&S personnel |
| 1/28/2005 | AEL | 0.81 | $120 | $97 | Review Judge Mollway's Order Granting Motions to Dismiss; document management |
| 2/1/2005 | LRS | 1.375 | $200 | $275 | Prepare comments regarding Judge Mollway's order and the meaning of "illegal derivative" |
| 2/9/2005 | LRS | 1.375 | $200 | $275 | Telephone calls from Colombe and Beaman regarding court ruling and Foodland right to seek fees and costs; review correspondence Y. Hata issues in light of s/j ruling |
| 2/24/2005 | LRS | 1 | $200 | $200 | work on motions for summary judgment in light of court ruling |
| 2/25/2005 | LRS | 1.75 | $200 | $350 | Review new information regarding imaging; work on motions for summary judgment |
| 2/25/2005 | AEL | 0.185 | $120 | $22 | Work on reply to PCT's motion for protective order; draft documents for filing |
| 2/28/2005 | AEL | 1.9 | $120 | $228 | Research regarding expert opinions obtained and discovery produced by Hogan in Pre-Bankruptcy litigation; prepare Reply Letter in Support of Protective Order and Opposition to Berry's Motion to Quash for service |
| 3/3/2005 | LRS | 2.25 | $200 | $450 | New correspondence with Hogan regarding database production and prepare response; Telephone conference from Hogan regarding same; prep for hearing before Matsui; review correspondence from Bronster regarding Guidance claims and defenses and work on response; review new correspondence from Hogan. |
| 3/7/2005 | AEL | 1.3 | $120 | $156 | Prepare letters responding to T. Hogan's March 4 letters; cordinate teleconference |

| Date | Person | Hours | Rate | Amount | Description |
|------|--------|-------|------|--------|-------------|
| 3/8/2005 | AEL | 1.6 | $120 | $192 | Attend hearing before Special Master on PCT's motion for protective order; review calendars for both cases' deadlines; conf with Special Master's office regarding expert's needs for review of computers |
| 3/28/2005 | LRS | 3 | $200 | $600 | Review new correspondence and work on motions; conference call regarding expert witness |
| 4/5/2005 | LRS | 3.5 | $200 | $700 | Prepare opposition to Hogan's Motion for Relief from Scheduled Order; telephone calls regarding discovery extension from Guidance; review Berry memoorandum regarding judgment; telephone calls with Capozzola regarding expert report and discovery master ruling; prep for Ueno deposition |
| 4/11/2005 | LRS | 3.875 | $200 | $775 | Prepare and attend hearing on employees' motion for summary judgment; work on motion for summary judgment; prepare letters to Matsui and Hogan regarding discovery conference; work on C&S expert opinion |
| 4/14/2005 | LRS | 2.875 | $200 | $575 | Conference call regarding expert testimony; draft motion to postpone expert deadlines and motions cutoff |
| 4/14/2005 | ACT | 1.75 | $150 | $263 | Work on motion for relief from scheduling order; work on ex parte motion to shorten time for hearing on motion for relief from scheduling order |
| 4/15/2005 | LRS | 2.25 | $200 | $450 | Attend hearing before Judge Kobayashi; telephone call with Bradley Dechter regarding expert testimony on profits; prepare correspondence re scheduling |
| 4/18/2005 | LRS | 3.125 | $200 | $625 | Work on motions regarding discovery and for summary judgment regarding expert opinion; telephone calls and correspondence regarding documents subpoenaed by Berry from Costco and other irrelevant third parties; proposed mediation and depositions of Griffin and Kleban; conference call with Marty Walker regarding expert opinion |
| 4/20/2005 | AEL | 0.3 | $120 | $36 | Work on Opposition to Berry's Motion for Summary Judgment; review and correspondence |
| 4/21/2005 | LRS | 4.5 | $200 | $900 | Review Berry's motion for summary judgment; review Guidance motion for summary; work on oppositions; telephone calls with C&S counsel; coirrespondence regarding scheduling |

| Date | Initials | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 4/22/2005 | LRS | 4.5 | $200 | $900 | Attend conference with Discovery Master; work on motions and memos in opposition |
| 4/22/2005 | AEL | 0.83 | $120 | $100 | Work on opp to Berry's msj |
| 4/25/2005 | AEL | 0.55 | $120 | $66 | Work on Rule 56(f) motion; review correspondence |
| 4/26/2005 | LRS | 4.125 | $200 | $825 | Review Berry's alleged "trade secrets"; work on motion regarding Hawaii trade secret statute |
| 4/27/2005 | AEL | 3 | $120 | $360 | Preparation and filing of PCT's Rule 56(f) motion and Ex Parte Motion |
| 4/27/2005 | LRS | 1.875 | $200 | $375 | Review new communications from court; work on motions regarding summary judgment |
| 4/28/2005 | LRS | 2.25 | $200 | $450 | Work on responses to Hogan's filings and on Rule 56(f) motion research regarding protective order in berry v. fleming, the documents covered by the order, draft and file C&S Joinder in Fleming's 56(f) Motion |
| 4/28/2005 | AEL | 4.2 | $120 | $504 | |
| 5/4/2005 | LRS | 3.25 | $200 | $650 | Conference call regarding plaintiff's expert report; work on summary judgment |
| 5/4/2005 | AEL | 4.3 | $120 | $516 | Finalize and prepare opposition to Berry's Statement of Appeal from Protective Order for filing; research and obtian documents from Berry v. Fleming for Appellate Briefing; draft and prepare for filing C&S joinder to PCT's Opposition to Berry's Statement of Appeal |
| 5/23/2005 | LRS | 4.5 | $200 | $900 | Work on analysis of Plaintiff's Exhibits and opposition to plaintiff's motion for summary judgment |
| 5/25/2005 | LRS | 4.75 | $200 | $950 | Work on Exhibit 34 and other evidence re msj |
| 5/30/2005 | LRS | 4.5 | $200 | $900 | Work on exhibits and s/j motions |
| 5/31/2005 | LRS | 2 | $200 | $400 | Work on exhibits and s/j motions |
| 5/31/2005 | AEL | 1.53 | $120 | $184 | Work on Opp to Berry's Motion for Summary Judgment;  confer with Rex Fujichaku regarding exhibits in Berry's Concise Statement in Support of MSJ |
| 6/2/2005 | JSL | 1 | $35 | $35 | Prepare exhibits for filing |
| 6/2/2005 | JGK | 4.25 | $80 | $340 | Assist with preparation of documents to be filed in US District Court. |
| 6/2/2005 | AEL | 14.52 | $120 | $1,742 | Prepare PCT Countermotion and Opposition, Concise Statement, Declarations, and exhibits to PCT's Opposition to Berry's Motion for Summary Judgmnet for filing; finalize C&S documents for filing |

| Date | Initials | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 6/3/2005 | JGK | 0.5 | $80 | $40 | Coordination of filing of cross motions. |
| 6/3/2005 | AEL | 2.765 | $120 | $332 | Finalize pleadings for filing; review latest correspondence; draft letter to T. Hogan regarding pdf copy of Countermotions and Oppositions; review email confirmations regarding the sending of same |
| 6/3/2005 | LRS | 2.5 | $200 | $500 | Review new pleadings regarding Motions for Summary Judgment; telephone calls regarding expert reports |
| 6/8/2005 | AEL | 2.325 | $120 | $279 | Prepare Materials requested by K&E re argument on Counter-Motion for Summary Judgment; prepare and file Errata to Concise Statement |
| 6/8/2005 | LRS | 2 | $200 | $400 | Correspondence regarding Guidance discovery; prepare supplemental filing; work on expert matters |
| 6/12/2005 | AEL | 0.67 | $120 | $80 | Preparation of PCT's Further Evidentiary Objections for filing |
| 6/13/2005 | AEL | 1.75 | $120 | $210 | Review drafts of PCT's Reply Memorandum and Berry's Oppositions / Reply |
| 6/13/2005 | LRS | 8 | $200 | $1,600 | Work on reply |
| 6/14/2005 | AEL | 1.85 | $120 | $222 | Review AlixPartners' Reply to Countermotion for Summary Judgment; review stipulation re good faith settlement; review final setttlement document executed by Berry Schaul; confer with AlixPartner counsel re stipulation |
| 6/14/2005 | LRS | 7 | $200 | $1,400 | Work on reply and expert opnions |
| 6/15/2005 | AEL | 3.65 | $120 | $438 | Finalize Reply Briefs for C&S and PCT in Support of Countermotion for Summary Judtgment; finalize evidentiary objections |
| 6/16/2005 | AEL | 1.535 | $120 | $184 | Review pleadings filed by all defendants;  prepare and re-file M. Walker's expert report; confer with G. Tom re documents filed |
| 6/17/2005 | LRS | 4.125 | $200 | $825 | Meetings regarding prep for argument and work on argument; review documents from court; review new correspondence from Fujichaku |
| 6/17/2005 | AEL | 3.97 | $120 | $476 | Prepare materials for K&E attorneys for the hearing motion for summary judgment; review SOM's order granting AlixPartner's countermotion for summary judgment. |
| 6/19/2005 | AEL | 1.575 | $120 | $189 | Preparation for hearing on Berry's Motion for Summary Judgment and PCT's and C&S's Counter-Motion for Summary Judgment |

| Date | Initials | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 6/20/2005 | AEL | 3.1 | $120 | $372 | Prepare documents and exhibits for hearing on Berry's Motion for Summary Judgment and PCT's and C&S's Counter-Motion for Summary Judgment; attend hearing on same |
| 6/20/2005 | JGK | 0.5 | $80 | $40 | Prepare documents for Hearing on Motion for Summary Judgment. Transport and set-up binders at United States District Court for Hearing on Motion for Summary Judgment. |
| 6/20/2005 | LRS | 3.25 | $200 | $650 | Prepare and attend argument on motion; report to C&S |
| 6/28/2005 | LRS | 5 | $200 | $1,000 | Review order granting summary judgment |
| 6/28/2005 | AEL | 0.65 | $120 | $78 | Review Order Granting in Part and Denying Part Plaintiff's MSJ and Defendants Counter-MSJ |
| 7/12/2005 | LRS | 9 | $200 | $1,800 | Work on opp to motion to reconsider |
| 7/12/2005 | AEL | 3.1 | $120 | $372 | Review plaintiff's motion for reconsideration; research response deadlines; edit documents to be produced by plaintiff's expert P Johnson; confer with O. Samad of K&E re calendaring and deadlines |
| 7/13/2005 | AEL | 1.7 | $120 | $204 | Conference with opposing counsel re subpoena of Plaintiff's expert P. Johnson; draft letter re same; confer with Plaintiff's expert P. Johnson re production of documents |
| 7/13/2005 | LRS | 7.5 | $200 | $1,500 | Review correspondence regarding use of disk drives and prepare response; correspondence regarding Dillon access to motion and materials |
| 7/14/2005 | LRS | 7.5 | $200 | $1,500 | Work on opp to reconsideration |
| 7/14/2005 | AEL | 2.9 | $120 | $348 | Draft Motion to Compel Production of Documents from Plaintiff's Expert P. Johnson; draft Motion for Order Permitting M. Dillon to view, in full, Motion for Reconsideration |
| 7/15/2005 | LRS | 6.5 | $200 | $1,300 | Work on opp to recon |
| 7/18/2005 | LRS | 9 | $200 | $1,800 | Telephone calls with Walker re mtn to recon; work on opp to reconsider |
| 7/19/2005 | LRS | 5 | $200 | $1,000 | Work on memo regarding motino to shorten time and on opp to reconsider |
| 7/20/2005 | LRS | 4.75 | $200 | $950 | Review order from Master; prepare letter to Master and Hogan; telephone call with Walker; work on opp to reconsider |

| | | | | |
|---|---|---|---|---|
| 7/22/2005 ACT | 3.5 | $150 | $525 | work on PCT's opposition to motion for reconsideration; edit and finalize pleadings for filing |
| 7/22/2005 LRS | 9 | $200 | $1,800 | prepare and take deposition of Ueno |
| 7/25/2005 LRS | 3.75 | $200 | $750 | Correspondence with Hogan regarding production of computer files |
| 7/26/2005 LRS | 4 | $200 | $800 | Work on suplemental memorandum regarding Hogan accusations |
| 8/2/2005 LRS | 7.25 | $200 | $1,450 | Review reply memo; prepare letter to Matsui; review new correspondence from Hogan to Matsui; review materials regarding vicarious liability; work on motion for summary judgment regarding damages; conference call regarding surreply |
| 8/4/2005 LRS | 3 | $200 | $600 | Work on motion for summary judgment regarding damages calculation |
| 8/9/2005 ACT | 1.5 | $150 | $225 | Review correspondence; search files for Foodland correspondence; review Guidance's supplemental statment regarding motion for reconsideration |
| 8/10/2005 ACT | 0.3 | $150 | $45 | Review order denying motion for reconsideration |
| 8/10/2005 LRS | 4 | $200 | $800 | Review Guidance pleading regarding motion to reconsider; review correspondence regarding Christensen declaration and telephone conversation with Christensen regarding same; research regarding past and present supply agreements with Times and Foodland |
| 8/18/2005 ACT | 4 | $150 | $600 | Review deposition transcripts re motion for s/j |
| 8/22/2005 ACT | 1 | $150 | $150 | Review new correspondence; review revised summary judgment motion |
| 8/22/2005 LRS | 2.5 | $200 | $500 | Review draft reply brief; work on restructured reply brief |
| 8/23/2005 LRS | 1.5 | $200 | $300 | Work on concise statement of facts |
| 8/23/2005 ACT | 6 | $150 | $900 | Work on PCT summary judgment; review and draft correspondence regarding summary judgment motion |
| 8/24/2005 ACT | 8 | $150 | $1,200 | Work on PCT summary judgment motion; edit and finalize motion for filing; review Defendant Employees summary judgment motion; telephone conversations with Mead and Court regarding summary judgment motion hearing dates; review correspondence regarding hearing dates |
| 9/6/2005 LRS | 3.75 | $200 | $750 | Review new pleadings filed by Hogan appeal from discovery |

| Date | Initials | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 9/12/2005 | ACT | 1 | $150 | $150 | Research regarding procedure for appeal of discovery master's order |
| 9/15/2005 | ACT | 3 | $150 | $450 | Review new correspondence; research regarding filing deadlines for appeal of master's order; draft correspondence regarding filing deadline; review opposition to partial summary judgment motions on damages; draft correspondence regarding service of summary judgment motion |
| 9/23/2005 | LRS | 4.75 | $200 | $950 | telephone calls with Capozzola; work on reply brief; telephone call with Kinrich regarding damages declaration and work on revisions thereto |
| 9/26/2005 | LRS | 4 | $200 | $800 | Work on reply brief |
| 9/28/2005 | ACT | 0.5 | $150 | $75 | Review draft reply memorandum and correspondence |
| 9/28/2005 | LRS | 4.75 | $200 | $950 | Work on reply memo and prepare research regarding same |
| 9/29/2005 | ACT | 3 | $150 | $450 | Review correspondence regarding reply for summary judgment motion on damages; finalize evidentiary objections; finalize declarations |
| 9/30/2005 | LRS | 4 | $200 | $800 | Finalize reply brief |
| 10/4/2005 | ACT | 0.5 | $150 | $75 | Review Berry's Statement of Appeal of F-1 issues |
| 10/5/2005 | ACT | 0.2 | $150 | $30 | Review order from discovery master regarding Guidance materials |
| 10/7/2005 | LRS | 1.75 | $200 | $350 | Review new order from Matsui; work on report regarding same |
| 10/10/2005 | LRS | 3 | $200 | $600 | Attend meeting regarding preparation for hearing on Motion for Summary Judgment on damages |
| 10/11/2005 | LRS | 5 | $200 | $1,000 | Prepare and attend hearing on Motion for Summary Judgment |
| 10/11/2005 | ACT | 3 | $150 | $450 | Prepare for and attend summary judgment motion hearing; review new correspondence, Kobayashi order, and draft response regarding F-1 issues |
| 10/12/2005 | LRS | 2 | $200 | $400 | Work on memorandum explaining F-1 discovery dispute |
| 10/17/2005 | LRS | 3 | $200 | $600 | Work on briefs regarding F-1 and unallocated clusters; conference call regarding same |
| 10/18/2005 | LRS | 4.5 | $200 | $900 | Review Berry statement of appeal and new pleadings; work on response |

| | | | | |
|---|---|---|---|---|
| 10/20/2005 ACT | 1 | $150 | $150 | Review correspondence regarding statutory damages supplement; finalize statutory damages supplement for filing |
| 10/27/2005 LRS | 5 | $200 | $1,000 | Work on opposition to motion for reconsideration |
| 11/9/2005 LRS | 5 | $200 | $1,000 | Work on opposition to Guidance OSC |
| 11/9/2005 ACT | 2.5 | $150 | $375 | Work on response to Berry's motion for order to show cause regarding Guidance Software |
| 11/10/2005 ACT | 7 | $150 | $1,050 | Work on response to Berry's motion for order to show cause regarding Guidance Software; edit and finalize response for filing |
| 11/10/2005 LRS | 3.5 | $200 | $700 | Work on opposition to OSC; review correspondence from Victor Limongelli re same |
| 11/14/2005 LRS | 3 | $200 | $600 | Review new correspondence from Hogan regarding Guidance OSC; work on opposition |
| 11/17/2005 LRS | 3.5 | $200 | $700 | Telephone call with Capozzola regarding schedule; work on opposition to OSC; work no Motions in Limine |
| 11/18/2005 LRS | 4.5 | $200 | $900 | Work on Motions in Limine, voir dire and trial brief |
| 11/18/2005 ACT | 0.5 | $150 | $75 | Review replies for motion for order to show cause regarding Guidance |
| 11/23/2005 LRS | 3 | $200 | $600 | Work on trial memorandums and Motions in Limine |
| 12/5/2005 ACT | 1.5 | $150 | $225 | Edit and finalize pretrial statement for filing |
| 12/14/2005 LRS | 7 | $200 | $1,400 | Work on exhibits; work on motions in limine; telephone calls regarding expert testimony |
| 12/15/2005 LRS | 8 | $200 | $1,600 | Work on exhibits; work on motions in limine; telephone calls regarding expert testimony |
| 12/15/2005 THY | 0.8 | $150 | $120 | Work on motions in limine and exhibit preparation |
| 12/16/2005 THY | 5 | $150 | $750 | Continue preparing motions in limine |
| 12/17/2005 THY | 4.7 | $150 | $705 | Continue preparing motions in limine; |
| 12/18/2005 THY | 7.8 | $150 | $1,170 | Continue preparing motions in limine; |
| 12/20/2005 THY | 8 | $150 | $1,200 | Continue preparing motions in limine for exclusion of references to Guidance Software, C&S and regarding irrelevant prior bad acts |
| 12/21/2005 THY | 6.7 | $150 | $1,005 | Continue preparing motions in limine |
| 12/22/2005 THY | 0.7 | $150 | $105 | Telephone conference with O. Samad regarding exhibits for trial; correspondence with D. Capozzola regarding exhibits to Motions in Limine |

| Date | Initials | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 12/31/2005 | THY | 0.7 | $150 | $105 | 1/1/06 - Continue preparing motions in limine and consolidated exhibits |
| 1/3/2006 | LRS | 9 | $200 | $1,800 | Finalize Motions in Limine; finalize witness lists |
| 1/3/2006 | THY | 8.8 | $150 | $1,320 | Continue preparing motions in limine, declaration in support of motions and exhibits; telephone conference with O. Samad regarding exhibits in support of motions in limine |
| 1/4/2006 | THY | 2 | $150 | $300 | Follow up regarding motions in limine; review plaintiff's motions in limine |
| 1/5/2006 | LRS | 8.5 | $200 | $1,700 | Review new pleadings from Hogan regarding Stussi and Borja; work on responses to plaintiff's motions |
| 1/5/2006 | THY | 6 | $150 | $900 | Continue preparing responses to Plaintiff's motions in limine; review Plaintiff's trial exhibits |
| 1/6/2006 | LRS | 6.75 | $200 | $1,350 | Correspondence regarding Hogan exhibits; review new exhibits regarding Ueno and prepare comments regarding same; review new exhibit regarding Texarcana lawsuit and prepare objection |
| 1/7/2006 | THY | 3 | $150 | $450 | Prepare response to Plaintiff's motions in limine to exclude evidence regarding location of API records and evidence/mention of unrelated judgments against Plaintiff |
| 1/9/2006 | THY | 9.6 | $150 | $1,440 | Prepare supplemental declaration of L. Smith in support of motions in limine; correspondence to T. Hogan regarding meet & confer; continue preparing objections to plaintiff's trial exhibits; continue preparing memoranda in opposition to plaintiff's motions in limine |
| 1/10/2006 | THY | 14.3 | $150 | $2,145 | Continue preparing, finalize and file memoranda in opposition to plaintiff's motions in limine; objections to plaintiff's trial exhibits; trial brief, proposed jury instructions, concise statement of case and special verdict form; telephone conference with O. Samad regarding finalization and filing of motions in limine and objections; telephone conference with R. Mead regarding filing of joint objections to trial exhibits |
| 1/11/2006 | THY | 2.5 | $150 | $375 | Review draft memoranda in opposition to Plaintiff's motion for permanent injunction; telephone conference with O. Samad regarding declaration of B. Christiansen |

| Date | Initials | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 1/12/2006 | THY | 3.5 | $150 | $525 | Prepare and file PCT's memorandum in opposition to Plaintiff's motion for permanent injunction  and supporting declaration |
| 1/13/2006 | THY | 2.3 | $150 | $345 | Continue review of Plaintiff's trial brief, memoranda in opposition to motions in limine |
| 1/16/2006 | LRS | 4.75 | $200 | $950 | Work on legal memoranda |
| 1/17/2006 | LRS | 5.75 | $200 | $1,150 | Conference call with Kinrich regarding testimony; work on memoranda regarding arguments on motions in limine |
| 1/19/2006 | LRS | 4 | $200 | $800 | Work on preparation for motions in limine and trial |
| 1/19/2006 | THY | 3 | $150 | $450 | Review plaintiff's reply memoranda in support of motion for permanent injunction; continue trial preparation |
| 1/20/2006 | THY | 8.2 | $150 | $1,230 | Attend hearing on Motions in Limine; meeting with defense counsel regarding trial preparation issues; prepare brief regarding vicarious infringement issues |
| 1/20/2006 | LRS | 16 | $200 | $3,200 | Prepare and attend argument on pre-trial motions; work on responses to court questions regarding HEX Vicarious Liability and production of Guidance images |
| 1/21/2006 | THY | 11.5 | $150 | $1,725 | Continue preparing supplemental trial brief regarding vicarious liability and exhibits in support of memorandum; review Guidance files withheld from production for attorney client privilege protection |
| 1/22/2006 | THY | 15.8 | $150 | $2,370 | Continue review of Guidance image files withheld from production; prepare files for in camera inspection by court; prepare supplemental declaration of L. Smith regarding production of Guidance materials |
| 1/30/2006 | LRS | 2 | $200 | $400 | Prepare and attend status conference |
| 2/16/2006 | LRS | 3 | $200 | $600 | Review new correspondence from Capozzola regarding trial issues and prepare response |
| 2/17/2006 | THY | 4.2 | $150 | $630 | Finalize and file additional Motion in Limine to exclude testimony of T. Ueno |
| 2/20/2006 | LRS | 2.75 | $200 | $550 | Work on trial prep memos |
| 2/21/2006 | LRS | 2.75 | $200 | $550 | Work on trial memos |
| 2/22/2006 | LRS | 2.75 | $200 | $550 | Review Hogan/Berry new pleadings regarding Kinrich and Walker; work on revisions to verdict form; research regarding production of CD to Walker |
| 2/23/2006 | LRS | 2.75 | $200 | $550 | Review and revise draft briefs regarding Kinrich and Walker; review new pleadings from Hogan |

|            |     |     |          |                                                                                                                                              |
|------------|-----|-----|----------|----------------------------------------------------------------------------------------------------------------------------------------------|
|            |     |     |          | Review plaintiff's objection to proposed special verdict form; file memoranda in opposition to plaintiff's Motions in Limine                  |
| 2/23/2006 THY | 1.2 | $150 | $180 | regarding testimony of M. Walker and J. Kinrich                                                                                           |
| 2/24/2006 LRS | 8 | $200 | $1,600 | Work on briefing regarding EULA and related issues                                                                                        |
| 2/25/2006 LRS | 4.5 | $200 | $900 | Work on supplemental briefing and cross examinations                                                                                       |
| 2/26/2006 LRS | 6.75 | $200 | $1,350 | Work on supplemental briefing                                                                                                           |
| 2/26/2006 THY | 5.2 | $150 | $780 | Draft motion re enforceability of liquidated damages clause; prepare supplemental trial memorandum regarding admissibility of EULA        |
| 2/27/2006 THY | 19.8 | $150 | $2,970 | Continue preparing supplemental trial memorandum regarding admisability of UELA; prepare pledings to be submitted at trial; prepare pledings to be submitted to trial; prepare exhibits, transcriptions for trial |
| 2/27/2006 LRS | 7 | $200 | $1,400 | Attend hearing on pre-trial motions; work on additional briefing and cross examination                                                    |
| 10/20/2003 LRS | 0.75 | $200 | $150 | Attend scheduling conference                                                                                                            |
| Total      |     |     | $139,549 |                                                                                                                                          |

## 6.  Attending Hearings

|            |      |      |      |                                                                                                   |
|------------|------|------|------|---------------------------------------------------------------------------------------------------|
| 12/3/2003 LRS | 1.25 | $200 | $250 | Attend hearing and prepare report to C&S                                                        |
| 2/17/2004 LRS | 1 | $200 | $200 | Attend hearing on Motion to Amend Complaint and on proposed settlement                              |
| 3/17/2004 AEL | 0.55 | $120 | $66 | Status Conference before Judge Kobayashi                                                          |
| 8/29/2004 LRS | 1.75 | $200 | $350 | Prep for argument on mtn for preliminary injunction                                               |
| 8/30/2004 LRS | 2.5 | $200 | $500 | Prepare and attend argument on mtn for preliminary injunction                                     |
| 8/30/2004 AEL | 1.35 | $120 | $162 | Final preparatiohn for hearing on Motion for Issuance of Preliminary Injunction, attend hearing    |
| 9/21/2004 LRS | 1.5 | $200 | $300 | Telephone calls and correspondence with Liebler and Hosoda re preliminary injunction; discovery master and retention of expert |
| 9/24/2004 LRS | 2 | $200 | $400 | prep for preliminary injunction hearing; correspondence re Court inquiry on the date of the injunction hearing |
| 9/26/2004 LRS | 1 | $200 | $200 | Prep for hearings regarding special master and preliminary injunction |

| Date | | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 9/27/2004 | LRS | 4.5 | $200 | $900 | Attend hearing on special master and prepare for preliminary injunction motion |
| 9/27/2004 | AEL | 1.6 | $120 | $192 | Prepare documents for conference with Liebeler, Hosoda, Dulac, Mead, and Dillon; attend conference with same |
| 9/28/2004 | LRS | 3 | $200 | $600 | Prepare and attend hearing on motion for preliminary injunction |
| 10/19/2005 | LRS | 1 | | $0 | Prepare and attend conference call w/ Judge Mollway |
| 12/12/2005 | LRS | 2 | $200 | $400 | Attend pretrial conference |
| 2/28/2006 | SGN | 0.75 | $50 | $38 | Transported boxes from KSG office to courthouse for trial |
| 6/27/2005 | LRS | 4 | $200 | $800 | Work on discovery for damages experts |
| Total | | | | $5,358 | |