Lyle S. Hosoda & Associates
345 Queen St., Ste. 804
Honolulu HI 96813

Invoice submitted to:
Louis J. Price, Esq.
McAfee & Taft
211 N. Robinson Ave., 10th Floor
Oklahoma City OK 73102

September 12, 2005

Invoice # 11759

Professional services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **LHO** | | | |
| 8/2/05 | Review T. Hogan letter to Special Master re: Guidance documents; Review Reply memo re: Motion for Reconsideration; Exchange emails with defense counsel | 2.00 200.00/hr | 400.00 |
| 8/3/05 | Review and exchange correspondence with defense counsel; Prepare Motion for Summary Judgment re: Damages | 2.20 200.00/hr | 440.00 |
| 8/4/05 | Place telephone call to M. Dillon re: Status; Exchange email correspondence with client; Email correspondence with Plaintiff and defendant counsel re: Discovery | 1.30 200.00/hr | 260.00 |
| 8/5/05 | Place telephone call to M. Dillon re: Status/Guidance Images, discovery, Motion for Summary Judgment reconsideration; Review | 1.70 200.00/hr | 340.00 |

Louis J. Price, Esq.                                              Page   2

|          |                                                                                                                                                                                                                                          | Hrs/Rate       | Amount  |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------------|---------|
|          | PCT's draft of Motion for Summary Judgment on damages; Exchange email correspondence with Defendants                                                                                                                                      |                |         |
| 8/8/05   | Review and exchange emails with defense counsel and B. Christensen re: Discovery and declaration                                                                                                                                          | 1.20 200.00/hr | 240.00  |
| 8/9/05   | Review B. Christensen dec and documents produced re: Company sales; Review and exchange email with defense counsel                                                                                                                        | 0.80 200.00/hr | 160.00  |
| 8/10/05  | Review and exchange email correspondence with defense counsel re: Ueno documents; Christensen dec; Review Guidance Ex Parte Motion for Leave to File Supplemental statement on Motion for Reconsideration; Place telephone call to and email L. Smith and B. Christensen | 1.80 200.00/hr | 360.00  |
|          | Review and exchange emails with defense counsel re: Order re: Motion for Reconsideration and discovery; Review Order; Review documents; Place telephone call to B. Christensen                                                             | 1.40 200.00/hr | 280.00  |
| 8/12/05  | Place telephone call to M. Dillon; Exchange emails with B. Christensen and defense counsel; Review letter from Plaintifff to Special Master re: Discovery                                                                                  | 1.60 200.00/hr | 320.00  |
| 8/13/05  | Review Ninth circuit appeal brief in 1st case; Review and exchange emails re: Motion for Summary Judgment; Review Berry's letter to Special Master and proposal                                                                            | 2.70 200.00/hr | 540.00  |

Louis J. Price, Esq.                                        Page   3

|         |                                                                                                                    | Hrs/Rate        | Amount |
|---------|--------------------------------------------------------------------------------------------------------------------|-----------------|--------|
|         | response re: Discovery; Review case law on damages; Exchange correspondence with defense counsel re: Strategy       |                 |        |
| 8/15/05 | Review and exchange emails re: Discovery; Research and begin preparation of Motion for Summary Judgment re: Damages; Exchange email with M. Dillon re: Operations | 1.20<br>200.00/hr | 240.00 |
| 8/16/05 | Exchange correspondence with defense counsel; Review documents | 1.20<br>200.00/hr | 240.00 |
| 8/17/05 | Review and exchange emails with Plaintiff's counsel and defense counsel re: T. Ueno's deposition and discovery; Place telephone call to W. Ching re: Hilo fish documents; Review correspondence from Plaintiff's counsel; Research re: Damages memo | 2.20<br>200.00/hr | 440.00 |
| 8/18/05 | Draft Motion re: Damages; Exchange email correspondence with defense counsel | 1.50<br>200.00/hr | 300.00 |
| 8/20/05 | Review letter from Guidance re: Special Master fees; Exchange email correspondence with defense counsel re: T. Ueno; Review T. Ueno deposition transcript; Place telephone call to W. Ching | 2.50<br>200.00/hr | 500.00 |
| 8/21/05 | Review T. Ueno deposition and compare findings from W. Ching re: No report in Hilo fish | 2.00<br>200.00/hr | 400.00 |
| 8/22/05 | Work on Memo in Support of damages motion; Exchange email correspondence with counsel re: T. Ueno; Followup with W. Ching re: | 4.20<br>200.00/hr | 840.00 |

Louis J. Price, Esq.                                                    Page   4

|         |                                                                       | Hrs/Rate      | Amount      |
|---------|-----------------------------------------------------------------------|---------------|-------------|
|         | T. Ueno and Hilo fish case; Research and draft Motion for Summary Judgment re: Damages; Review correspondence | | |
| 8/23/05 | Exchange email correspondence with defense counsel; Work on Motion for Summary Judgment deposition | 3.50 200.00/hr | 700.00 |
| 8/24/05 | Review and finalize Motion for Summary Judgment damages | 2.00 200.00/hr | 400.00 |
| 8/30/05 | Review and exchange correspondence with defense counsel; Review Special Master Order re: Discovery; Followup on status of case | 1.40 200.00/hr | 280.00 |
|         | SUBTOTAL:                                                             | [  38.40      | 7,680.00]   |

RM
_____

|         |                                                                       | Hrs/Rate      | Amount      |
|---------|-----------------------------------------------------------------------|---------------|-------------|
| 8/1/05  | Draft outline of Motion for Summary Judgment re: Damages; Draft introduction to Motion for Summary Judgment; Review T. Ueno report; Review correspondence from D. Capozzola re: Sureply | 0.60 125.00/hr | 75.00 |
| 8/2/05  | Review deposition of T. Ueno; Review report of J. Kinrich; Research issue of damages for indirect profits; Draft fact section of Motion for Summary Judgment on damages; Research issue of actual damages | 3.10 125.00/hr | 387.50 |
|         | Review Plaintiff's reply re: Motion for Reconsideration | 1.00 125.00/hr | 125.00 |

Louis J. Price, Esq.                                    Page   5

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/3/05 | Draft fact section of Motion for Summary Judgment re: T. Ueno testimony; Draft argument section of Motion for Summary Judgment re: Damages; Review Berry's reply re: Motion for Summary Judgment | 7.30 125.00/hr | 912.50 |
| 8/4/05 | Draft letter to M. Dillon re: Berry's reply re: Reconsideration motion; Review PCT draft Motion for Summary Judgment re: Damages; Review correspondence from D. Capozzola re: Y. Hata letter as exhibit; Review correspondence from T. Hogan re: Y. Hata document filed under seal, Motion for Summary Judgment on damages | 1.40 125.00/hr | 175.00 |
|  | Draft Motion for Summary Judgment on damages, took highlights from T. Ueno's deposition | 0.90 125.00/hr | 112.50 |
| 8/8/05 | Review correspondence from D. Capozzola re: APS; Review draft motion and supporting declarations; Review letter to R. Mersky; Draft correspondence to B. Christensen re: Draft dec; Review files re: Dec and deposition testimony of B. Christensen; Draft correspondence to D. Capozzola re: B. Christensen; Review correspondence from D. Capozzola re: Receipt of deposition transcript and dec; Review correspondence from B. Christensen and revisions to proposed dec | 1.40 125.00/hr | 175.00 |
| 8/9/05 | Review correspondence from D. Capozzola re: Contracts between Fleming and Foodland; Review correspondence to L. Smith re: 2003 contract re: Fleming and | 2.30 125.00/hr | 287.50 |

Louis J. Price, Esq.                                    Page    6

|  | | Hrs/Rate | Amount |
|---|---|---|---|

Foodland; Place telephone call to B. Christensen re: Supply agreement; Review supply agreement and sell plan; Create pdf of supply agreement; Draft correspondence to D. Capozzola re: Same; Review correspondence from D. Capozzola re: Hogan and statutory damages; Research Feltner case; Review Summary Judgment hearing transcript re: Hogan's position on statutory damages; Review correspondence from D. Capozzola re: Agreement with other retailers; Place telephone call to B. Christensen re: Agreements with other retailers

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 8/9/05 | Review Guidance's ex parte motion to file supplemental position to reconsideration motion | 0.30 125.00/hr | 37.50 |
| 8/10/05 | Review correspondence from D. Capozzola re: Pricing information; Draft correspondence to B. Christensen re: Same; Review correspondence from client re: Fleming claim against Centra | 0.30 125.00/hr | 37.50 |
| 8/11/05 | Review order denying Berry's Motion for Reconsideration; Review correspondence from D. Capozzola re: Outstanding discovery issues; Review files from D. Capozzola re: Discovery | 0.60 125.00/hr | 75.00 |
| 8/12/05 | Draft Motion for Summary Judgment re: Damages | 2.10 125.00/hr | 262.50 |
| 8/15/05 | Review correspondence from T. Hogan re: Letter to discovery master; Review correspondence from D. Capozzola re: Response to Hogan | 0.60 125.00/hr | 75.00 |

Louis J. Price, Esq.                                             Page    7

|  | | Hrs/Rate | Amount |
|---|---|---|---|

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
|  | letter re: Discovery; Review correspondence from L. Smith re: T. Ueno discovery; Review correspondence from D. Capozzola re: Appellate brief; Review correspondence from T. Hogan and C. Capozzola re: Production of T. Ueno discovery to Kinrich; Review correspondence from M. Dillon re: Judge Mollway's denial of Motion for Reconsideration | | |
| 8/16/05 | Review correspondence from client re: Alleged files still on C&S system; Review correspondence from D. Capozzola re: T. Ueno documents; Review previous orders re: PI motion and Motions for Summary Judgment; Draft Motion for Summary Judgment re: Damages; Review T. Ueno and Kinrich expert reports; Draft summary synthesizing T. Ueno report; Pull T. Ueno deposition and highlighted excerpts for exhibit to Motion for Summary Judgment; Research issue of fair market value re: Damages | 6.90 125.00/hr | 862.50 |
| 8/17/05 | Review correspondence from D. Capozzola re: Hilo fish documents re: T. Ueno | 0.10 125.00/hr | 12.50 |
| 8/19/05 | Draft Motion for Summary Judgment re: Damages | 4.10 125.00/hr | 512.50 |
| 8/20/05 | Draft Motion for Summary Judgment re: Damages | 3.10 125.00/hr | 387.50 |
| 8/22/05 | Draft Motion for Summary Judgment re: Damages | 3.70 125.00/hr | 462.50 |

Louis J. Price, Esq.                                                    Page    8

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 8/22/05 | Review restructured Motion for Summary Judgment from D. Capozzola; Revise Motion for Summary Judgment re: Damages; Draft concise statement of facts; Draft ex parte motion to file under seal because of Kinrich report; Draft table of contents and table of authorities; Draft affidavit of L. Hosoda in support of concise statment of facts; Shepardize cases cited in brief | 4.30 125.00/hr | 537.50 |
| 8/23/05 | Review correspondence from L. Smith re: Motion for Summary Judgment on damages; Draft correspondence to A. Teranishi re: Deposition transcript; Review correspondence from J. Keane re: T. Ueno deposition; Revise concise statement of facts, counsel's affidavit, and motion to reflect damages only issue for trial | 3.30 125.00/hr | 412.50 |
| 8/24/05 | Review correspondence from D. Capozzola re: Filing CSF under seal; Review correspondence from L. Smith re: Motion for Summary Judgment hearing date and time; Revise ex parte motion to file under seal to seal only CSF; Revise CSF; Prepare Motion for Summary Judgment, CSF and ex parte motion to file under seal for filing and service; Place telephone call to A. Teranishi re: Hearing date on Motion for Summary Judgment remains on for hearing on 10/3; Draft correspondence to L. Smith and D. Capozzola re: Hearing date and time; Place telephone call to A. Teranish re: 10/11 hearing date; Place telephone call | 2.90 125.00/hr | 362.50 |

Louis J. Price, Esq.                                              Page   9

                                            Hrs/Rate           Amount

          to T. Fujinaga re: Move both
          motions to 10/11; Review
          correspondence from A. Teranishi
          confirming new hearing date and
          time; Draft amended notice of
          hearing; Place telephone call to
          T. Fujinaga re: Hearing date and
          time for Motion for Summary
          Judgment on damages

8/25/05   Place telephone call to L. Smith        0.10            12.50
          re: Got new hearing date and time,  125.00/hr
          will file amended notice

8/27/05   Review correspondence from D.           0.10            12.50
          Capozzola re: Employees' Motion    125.00/hr
          for Summary Judgment on damages

8/29/05   Review order from Matsui denying        0.20            25.00
          discovery of F-1 program and       125.00/hr
          awarding sanctions against Berry

8/31/05   Draft letter to clients re: Filed       1.00           125.00
          Motion for Summary Judgment on     125.00/hr
          damages; Review correspondence
          from L. Smith

                                            _____       _____
          SUBTOTAL:                         [  51.70          6,462.50]

                                            _____       _____
          For professional services rendered   90.10        $14,142.50

          Additional charges:

          LHO
          _____

8/12/05   Postage                                                 4.80

          Xerox                                                   12.00

Louis J. Price, Esq.                                    Page   10

|  |  | Amount |
|---|---|---|
| 8/15/05 | Deposition of Thomas Ueno taken on 7/22/05 | 567.80 |
| 8/24/05 | Xerox | 153.00 |
|  | Postage | 8.55 |
|  | Xerox | 89.40 |
| 8/25/05 | Xerox | 6.00 |
| 8/26/05 | Postage | 0.60 |
|  | SUBTOTAL: | [   842.15] |
|  | Total costs | $842.15 |
|  | Service tax | $589.18 |
|  | Total amount of this bill | $15,573.83 |
|  | Previous balance | $20,133.62 |
| 8/29/05 | Payment - thank you | ($20,133.62) |
|  | Balance due | $15,573.83 |

Lyle S. Hosoda & Associates
345 Queen St., Ste. 804
Honolulu HI 96813


Invoice submitted to:
Louis J. Price, Esq.
McAfee & Taft
211 N. Robinson Ave., 10th Floor
Oklahoma City OK 73102


October 12, 2005

Invoice # 11771

Professional services

| | Hrs/Rate | Amount |
|---|---|---|
| **LHO** | | |
| 9/10/05 Review Plainitff's appeal of Special Master's decision re: Fed program; Review status and correspondence | 1.20 200.00/hr | 240.00 |
| 9/15/05 Review correspondence and documents; Correspondence with defense counsel | 0.60 200.00/hr | 120.00 |
| 9/19/05 Review M. Kobayashi Order denying Plaintiff's Motion/appeal re: F-1 documents; Review draft re: f-1 documents; Strategize; Place telephone call to L. Smith re: Status; Research re: Reply memo re: Opposition to Motion for Summary Judgment for damages; Exchange correspondence with defense counsel | 1.70 200.00/hr | 340.00 |

Louis J. Price, Esq.                                                    Page   2

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/20/05 | Review Plaintiff's supplement to submission of order denying Plainitff's request for F-1 program; Review of Plainitff's opposition to Motion for Summary Judgment re: Damages; Review email exchange by defense counsel; Review documents; Begin research | 3.00 200.00/hr | 600.00 |
| 9/21/05 | Place telephone call to L. Smith re: Status; Research re: Damages - statutory and profit analysis; Begin preparation of reply brief; Draft letter to clients re: Status; Followup re: S. Purdy issue | 2.50 200.00/hr | 500.00 |
| 9/22/05 | Reseach re: Reply Motion for Summary Judgment | 2.80 200.00/hr | 560.00 |
| 9/23/05 | Review memo from Court re: Final PTC; Research re: Damages - Motion for Summary Judgment; Review documents and correspondence; Place telephone call to client re: Status | 3.50 200.00/hr | 700.00 |
| 9/24/05 | Research re: Damages for Reply to Motion for Summary Judgment | 3.00 200.00/hr | 600.00 |
| 9/25/05 | Work on damages research for Reply Motion for Summary Judgment | 2.50 200.00/hr | 500.00 |
| 9/26/05 | Review Plaintiff's errata sheet re: Concise statement of facts; Review and exchange communication with defense counsel re: Strategy on rely memo to damages Motion for Summary Judgment; Review PCT reply memo; Research and draft reply memo | 4.00 200.00/hr | 800.00 |
| 9/27/05 | Work on reply memo | 2.00 200.00/hr | 400.00 |

Louis J. Price, Esq.                                         Page   3

| | Hrs/Rate | Amount |
|---|---|---|
| 9/28/05 Work on reply memo | 3.00<br>200.00/hr | 600.00 |
| 9/29/05 Work on Reply memo re: Damages | 3.00<br>200.00/hr | 600.00 |
| 9/30/05 Review and finalize reply memo on damages Motion for Summary Judgment; Review PCT's reply re: Damages | 4.00<br>200.00/hr | 800.00 |
| SUBTOTAL: | [  36.80 | 7,360.00] |

RM
_____

| | | |
|---|---|---|
| 9/9/05 Review Berry's ex parte motion to file under seal and statement of appeal re: Master's discovery order on F1 | 0.40<br>125.00/hr | 50.00 |
| Draft correspondence to L. Smith re: Appeal of discovery master's order | 0.10<br>125.00/hr | 12.50 |
| 9/12/05 Draft correspondence to M. Dillon re: F1 report; Draft shell of reply memo in support of Motion for Summary Judgment re: Damages; Review correspondence to Judge Mollway re: Status conference re: Apportionment of discovery master fees; Calendar due date for opposition to appeal of master's order re: F1 project | 0.80<br>125.00/hr | 100.00 |
| 9/15/05 Review Berry's opposition to PCT and Employees Motion for Summary Judgment re: Damages; Review Berry's CSF; Create pdf of Berry's exhibit for transmission to client; Review correspondence from D. Capozzola re: Berry opposition; | 3.80<br>125.00/hr | 475.00 |

Louis J. Price, Esq.                                                Page    4

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
|  | Research cases cited by Berry in Motion for Summary Judgment; Draft outline of response; Review Complaint for joint and several liability; Research issue of joint and several liability re: Damages |  |  |
| 9/16/05 | Review PCT's opposition to Berry's statement of appeal re: Discovery master's order on f1 project | 0.30 125.00/hr | 37.50 |
| 9/19/05 | Review order denying Berry's appeal because premature; Review hearing transcript on Motions for Summary Judgment for reply memo in support of motion for damages; Draft outline reply memo; Research issue of fair market value re: Damages | 2.40 125.00/hr | 300.00 |
| 9/20/05 | Draft outline of response; Review hearing transcript on Motions for Summary Judgment; Review Complaint re: Joint and several liability; Review correspondence from D. Capozzola re: Issues; Research issue of reasonable license fee, fair market value | 4.10 125.00/hr | 512.50 |
| 9/21/05 | Meet with L. Hosoda re: Reply in support of Motion for Summary Judgment re: Damages; Create pdf re: Berry exhibit; Draft correspondence to T. Noa re: Email; Review correspondence from J. Keane re: Hearing transcript; Draft correspondence to all clients re: Motion for Summary Judgment re: Damages; Research issue of fair market value; Review all cases cited by Berry in opposition; Draft outline of reply | 4.50 125.00/hr | 562.50 |

Louis J. Price, Esq.                                         Page    5

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/22/05 | Draft reply in support of Motion for Summary Judgment damages; Review correspondence from client re: Damages motion | 1.50 125.00/hr | 187.50 |
| 9/23/05 | Research issue of indirect profits, reasonable license fee; Draft reply in support of Summary Judgment on damages; Review correspondence from D. Capozzola re: Status of reply | 3.30 125.00/hr | 412.50 |
| 9/24/05 | Review second amended complaint; Review correspondence from D. Capozzola re: Summary Judgment reply; Review opposition and exhibits; Review Berry's dec re: T. Noa; Draft Summary Judgment reply | 1.90 125.00/hr | 237.50 |
| 9/26/05 | Draft Summary Judgment reply; Review revised Fleming draft of Summary Judgment reply; Draft correspondence to D. Capozzola re: Court rulings; Draft affidavit in support of Summary Judgment; Place telephone call to T. Noa re: Berry's declaration | 6.10 125.00/hr | 762.50 |
| 9/27/05 | Revise Summary Judgment reply; Prepare exhibits; Draft correspondence to L. Smith re: Draft of Summary Judgment reply; | 4.50 125.00/hr | 562.50 |
| | SUBTOTAL: | [  33.70 | 4,212.50] |
| | For professional services rendered | 70.50 | $11,572.50 |

Louis J. Price, Esq.                                      Page    6

       Additional charges:

|  |  | Amount |
|---|---|---:|
| | LHO | |
| 9/13/05 | Fax | 30.00 |
| | Xerox | 11.80 |
| 9/21/05 | Postage | 2.96 |
| | Xerox | 0.80 |
| 9/30/05 | Xerox | 65.20 |
| | SUBTOTAL: | [    110.76] |
| | Total costs | $110.76 |
| | Service tax | $482.11 |
| | Total amount of this bill | $12,165.37 |
| | Previous balance | $15,573.83 |
| 10/1/05 | Payment - thank you | ($15,573.83) |
| | Balance due | $12,165.37 |

Lyle S. Hosoda & Associates
345 Queen St., Ste. 804
Honolulu HI 96813


Invoice submitted to:
Louis J. Price, Esq.
McAfee & Taft
211 N. Robinson Ave., 10th Floor
Oklahoma City OK 73102


November 14, 2005

Invoice #11787

        Professional services

|  | Hrs/Rate | Amount |
|---|---|---|
| **LHO** | | |
| 10/2/05 Review PCT's reply re: Motion for Summary Judgment damages; Review PCT's evidence objections | 0.70 200.00/hr | 140.00 |
| 10/3/05 Review documents and correspondence | 0.60 200.00/hr | 120.00 |
| 10/5/05 Review Plaintiff's appeal re: F-1 program; Review Special Master's ruling/order re: Guidance file | 0.70 200.00/hr | 140.00 |
| 10/6/05 Exchange correspondence between defense counsel; Prepare for hearing | 0.70 200.00/hr | 140.00 |
| 10/7/05 Review Judge Kobayashi order re: Guidance material | 0.30 200.00/hr | 60.00 |
| 10/8/05 Review and prepare for hearing | 1.50 200.00/hr | 300.00 |

Louis J. Price, Esq.                                              Page    2

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/9/05 | Review pleadings and cases for Motion for Summary Judgment hearing | 2.20 200.00/hr | 440.00 |
| 10/10/05 | Review pleadings; Study Mackey and Polar Bear cases Frank Music and Wilden Pump; Prepare for oral argument; Meeting with defense counsel | 5.00 200.00/hr | 1,000.00 |
| 10/11/05 | Review documents and pleadings; Prepare for argument on Motion for Summary Judgment re: Damages before Judge Mollway; Attend hearing re: Damages before Judge Mollway; Attend hearing re: Motion for Summary Judgment damages | 4.00 200.00/hr | 800.00 |
| 10/12/05 | Review F-1 appeal brief; Followup with defense counsel re: Results of Motion for Summary Judgment hearing and offer of judgment; Review documents and correspondence | 0.80 200.00/hr | 160.00 |
| 10/14/05 | Review correspondence among defense counsel; Place telephone call to L. Smith; Review documents; Review opposition brief re: F-1 documents | 1.20 200.00/hr | 240.00 |
| 10/15/05 | Review and exchange email correspondence re: Defense counsel "gig chester" images | 0.40 200.00/hr | 80.00 |
| 10/18/05 | Conference call wiht Judge Mollway re: Motion for Summary Judgment on damages; Review of Plainitff's statement of appeal | 1.20 200.00/hr | 240.00 |
| 10/19/05 | Review Plaintiff's appeal; Strategize re: Brief to Magistrate Kobayashi on damages; Review documents and exchange correspondence with defense counsel | 0.70 200.00/hr | 140.00 |

Louis J. Price, Esq.                                          Page   3

|            |                                                                              | Hrs/Rate        | Amount   |
|------------|------------------------------------------------------------------------------|-----------------|----------|
| 10/20/05   | Review briefs on how damage issue will be presented to jury; Exchange correspondence with defense counsel | 0.70 200.00/hr | 140.00 |
| 10/21/05   | Review and exchange correspondence | 0.60 200.00/hr | 120.00 |
| 10/24/05   | Review and exchange correspondence with Plaintiff's counsel | 0.60 200.00/hr | 120.00 |
| 10/26/05   | Review and exchange correspondence | 0.40 200.00/hr | 80.00 |
| 10/31/05   | Review correspondence; Review Court Order; Draft correspondence re: Special Master's decision | 0.60 200.00/hr | 120.00 |

                              SUBTOTAL:                       [  22.90       4,580.00]

RM
_____

| 10/11/05 | Prepare for hearing on damages Motion for Summary Judgment; Prepare outline of oral argument; Review cases cited in briefs; Attend hearing on damages Motion for Summary Judgment; Meet with E. Liebeler, L. Smith and A. Teranishi re: Hearing; Review order from L. Kobayashi re: Adoption of discovery master's order re: F-1 program | 5.20 125.00/hr | 650.00 |
| 10/13/05 | Review correspondence from appellate response to F-1 issues; Draft memo | 0.30 125.00/hr | 37.50 |
| 10/18/05 | Place telephone call to T. Fujinaga re: Scheduling conference call with Judge Mollway; Conference call re: Procedure for trial on damages; Meet with L. Hosoda re: Submission | 2.70 125.00/hr | 337.50 |

Louis J. Price, Esq.                                                  Page    4

|          |                                                                 | Hrs/Rate    | Amount     |
|----------|-----------------------------------------------------------------|-------------|------------|
|          | of letter brief on procedural aspect of trial on damages and issues for trial; Research issue of damages for letter brief and trial |             |            |
| 10/19/05 | Review Berry's statement of apeal re: Files produced by Guidance; Pull correspondence re: Guidance materials | 1.70 125.00/hr | 212.50 |
| 10/20/05 | Review Berry's memo re: Timing of election; Review correspondence and bench brief from D. Capozzola re: election of statutory damages; Research issue of damages, jury selections | 1.40 125.00/hr | 175.00 |
| 10/21/05 | Review correspondence from T. Hogan to Special Master re: Production of files by Guidance | 0.50 125.00/hr | 62.50 |
| 10/31/05 | Review order denying motions for Summary Judgment; Begin drafting letter to clients re: Order on damages; Review correspondence and pleadings re: Discovery cut off deadline | | 0.00 |

|                                       |            |              |
|---------------------------------------|------------|--------------|
| SUBTOTAL:                             | [  11.80   | 1,475.00]    |
| For professional services rendered    | 34.70      | $6,055.00    |
| Service tax                           |            | $252.25      |
| Total amount of this bill             |            | $6,307.25    |
| Previous balance                      |            | $12,165.37   |

Louis J. Price, Esq.

Page   5

Amount

10/24/05 Payment - thank you

($12,165.37)

Balance due

$6,307.25

Lyle S. Hosoda & Associates
345 Queen St., Ste. 804
Honolulu HI 96813

Invoice submitted to:
Louis J. Price, Esq.
McAfee & Taft
211 N. Robinson Ave., 10th Floor
Oklahoma City OK 73102

December 28, 2005

Invoice #11806

Professional services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/1/05 | Review and exchange correspondence with Plaintiff's counsel and defense counsel; Review letter to Special Master | 0.70 200.00/hr | 140.00 |
| 11/2/05 | Review and exchange email correspondence; Review correspondence from R. Fujichaku; Review correspondence from L. Smith; Review Order re: Motion for Summary Judgment; Strategize re: Motion in Limine and trial preparation | 2.70 200.00/hr | 540.00 |
| 11/4/05 | Exchange email correspondence; Review settlement offer; Review trial transcript | 1.70 200.00/hr | 340.00 |
| 11/5/05 | Review trial transcript; Review settlement offer; Exchange email correspondence with L. Smith | 2.50 200.00/hr | 500.00 |

Louis J. Price, Esq.                                        Page    2

|          |                                              | Hrs/Rate       | Amount  |
|----------|----------------------------------------------|----------------|---------|
| 11/7/05  | Draft letter to clients re: Settlement offer; Review trial testimony | 1.20 200.00/hr | 240.00 |
| 11/8/05  | Review documents and correspondence; Review jury instructions; Review Guidance response | 1.60 200.00/hr | 320.00 |
| 11/9/05  | Review documents and correspondence | 1.20 200.00/hr | 240.00 |
| 11/10/05 | Review jury instructions | 2.50 200.00/hr | 500.00 |
| 11/11/05 | Review and exchange correspondence with defense counsel | 1.20 200.00/hr | 240.00 |
| 11/14/05 | Review PTS | 1.20 200.00/hr | 240.00 |
| 11/15/05 | Place telephone call to L. Smith re: Trial preparation and strategy; Review PTS; Review jury instructions | 1.60 200.00/hr | 320.00 |
| 11/16/05 | Research re: Damages; Begin outline for trial memo and closing argument | 2.50 200.00/hr | 500.00 |
| 11/17/05 | Trial preparation | 3.00 200.00/hr | 600.00 |
| 11/18/05 | Conference call with L. Smith, D. Capozzola and E. Liebeler re: Trial preparation; Review documents and deposition prep list of motions in limine; Strategize re: Motions in limine | 2.70 200.00/hr | 540.00 |
| 11/19/05 | Conference call with defense counsel; Review correspondence; Research re: Motions in limine | 3.50 200.00/hr | 700.00 |

Louis J. Price, Esq.                                              Page    3

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 11/20/05 | Review depositions for Motion in Limine | 3.00 200.00/hr | 600.00 |
| 11/21/05 | Review jury instructions; Review deposition transcripts | 2.00 200.00/hr | 400.00 |
| 11/22/05 | Review documents; Review deposition transcripts; Prepare for trial | 2.30 200.00/hr | 460.00 |
| 11/23/05 | Research re: Motion in limine | 1.80 200.00/hr | 360.00 |
| 11/25/05 | Exchange email correspondence with defense counsel; Review documents; Prepare for Trial | 2.80 200.00/hr | 560.00 |
| 11/26/05 | Work on trial memo | 2.50 200.00/hr | 500.00 |
| 11/27/05 | Trial preparation | 2.00 200.00/hr | 400.00 |
| 11/28/05 | Review trial brief and motion in limine re: Statutory damages | 3.20 200.00/hr | 640.00 |
| 11/29/05 | Review and exchange correspondence with defense counsel; Review and prepare for trial | 3.00 200.00/hr | 600.00 |
| 11/30/05 | Exchange correspondence with defense counsel; Prepare for Trial | 3.50 200.00/hr | 700.00 |
| 11/1/05 | Review correspondence from T. Hogan to Special Master re: Guidance Materials; Draft correspondence to D. Capozzola re: Holiday schedule in light of trial deadlines; Draft letter to clients re: Order on damages, Trial | 2.40 125.00/hr | 300.00 |

Louis J. Price, Esq.                                          Page    4

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 11/2/05 | Review Berry's motion for order to show cause why Guidance not be held in contempt; Review Berry's motion for permanent injunction; Draft memo re: Trial issues and preparation | 1.30 125.00/hr | 162.50 |
| 11/3/05 | Review draft Jury instructions; Research Judge Mollway's jury instructions, trial procedures; Draft memo to L. Hosoda re: Jury instructions for employees re: Actual damages; Research re: Federal civl jury instructions | 2.30 125.00/hr | 287.50 |
| 11/4/05 | Draft memo re: Jury instructions; Pull exhibits used by Berry re: Damages for trial; Draft shell of witness/exhibit list; Draft memo re: Trial preparation; Draft shell of Motion in limine; Draft shell of opposition to Motion for permanent injunctions; Draft shell of trial brief; Draft outline of trial brief; Review correspondence from T. Hogan to C. Matsui re: NTI; Review correspondence from T. Hogan re: Offer of settlement for $200K for the employee; Draft letter to clients re: Settlement offer | 4.80 125.00/hr | 600.00 |
| 11/5/05 | Research issue of motions in limine | 0.60 125.00/hr | 75.00 |
| 11/7/05 | Review correspondence from L. Smith re: Berry's testimony in Sea Land trial; Review correspondence from R. Fujichaku re: Guidance materials; Draft correspondence to L. Smith re: Settlement; Review correspondence to L. Smith re: Trial; Research re: Motions in | 4.30 125.00/hr | 537.50 |

Louis J. Price, Esq.                                        Page    5

|  | Hrs/Rate | Amount |
|---|---|---|
| limine, expert testimony; Summarize deposition of W. Berry; Revise trial prep memo; Draft law section of motion in limine to exclude Ueno report and testimony | | |
| 11/8/05 Review correspondence to clients re: Settlement offer; Review local rules re: PTS; Draft PTS | 2.20 125.00/hr | 275.00 |
| Review correspondence from D. Capozzola re: Revised proposed JIS; Review revised proposed JIS | 0.50 125.00/hr | 62.50 |
| 11/12/05 Review correspondence from D. Capozzola re: PTS; Review correspondence from T. Hogan re: Guidance Images, unallocated clusters; Review correspondence from L. Smith re: Waiting for M. Walker to review files, object to production; Review correspondence from T. Hogan re: Wants Berry to be expert on SQL | 0.30 125.00/hr | 37.50 |
| 11/14/05 Review correspondence from D. Capozzola re: Draft PTS; Review draft PTS | 0.20 125.00/hr | 25.00 |
| Draft correspondence to D. Capozzola re: Comments to draft PTS | 0.50 125.00/hr | 62.50 |
| Review Guidance and PCT's opposition to Berry's OSC re: Sanctions against Guidance | 0.40 125.00/hr | 50.00 |
| 11/15/05 Review correpondence from D. Capozzola; Review further revised PTS; Draft summary of motions and orders; Summarize deposition to W. Berry; Pull declarations and affidavits of W. Berry for trial exhibits | 3.60 125.00/hr | 450.00 |

Louis J. Price, Esq.                                                Page   6

|            |                                                                                                                                                                                                                                                                                                                                                                                                        | Hrs/Rate         | Amount |
|------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------------|--------|
| 11/17/05   | Review correspondence from D. Capozzola re: Concise statement of facts, motions in limine; Draft correspondence to D. Capozzola re: Suggested motions in limine; Review correspondence from E. Liebeler; Meet with L. Hosoda re: Trial preparation; Review correspondence to D. Capozzola re: Conference call on trial prep; Review correspondence from L. Smith re: Conference call on trial prep | 0.70 125.00/hr | 87.50 |
| 11/18/05   | Conference call with D. Capozzola, and L. Smith re: Trial preparation; Draft memo re: trial prep, witnesses, exhibits; Draft outline re: Opening statement | 1.10 125.00/hr | 137.50 |
|            | Review correspondence from D. Capozzola re: JIS being Fedex'd for review and comment | 0.10 125.00/hr | 12.50 |
| 11/21/05   | Review correspondence from D. Capozzola re: Voir dire; Review correspondence from D. Capozzola re: Dividing up motions in limine; Summarize deposition of W. Berry, Professor Johnson | 2.60 125.00/hr | 325.00 |
| 11/22/05   | Summarize W. Berry's deposition; Review exhibits to Motion for Summary Judgment re: Damages; Review JIS and draft memo re: Comments; Review jury verdict form; Pull cases cited in JIS; Review exhibits to Berry's deposition for relevancy to damages issue | 5.60 125.00/hr | 700.00 |

Louis J. Price, Esq.                                          Page    7

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 11/23/05 | Draft correspondence to D. Capozzola re: Comments to JIS; Summarize deposition of T. Ueno and M. Dillon; Pull exhibits from Hogan declarations | 5.20 125.00/hr | 650.00 |
| 11/28/05 | Review draft trial brief, motion in limine; Review correspondence from D. Capozzla re: Jury instructions, witnesses, profits/damages issues; Review correspondence from L. Smith re: Damages issue; Pull declarations of W. Berry; Summarize decs and affidavits filed by W. Berry; Summarize deposition of W. Berry; Summarize deposition of Dr. Johnson | 6.40 125.00/hr | 800.00 |
| 11/29/05 | Summarize deposition of P. Johnson; Review correspondence from D. Capozzola re: Meeting with C. Matsui following OSC hearing; Review correspondence from L. Smith re: Evidence that Ponce and Fukumoto used software; Review and summarize dec of W. Berry; Review correspondence from L. Smith re: Meeting with C. Matsui | 3.20 125.00/hr | 400.00 |

|  |  |  |  |
|---|---|---|---|
|  | For professional services rendered | 104.20 | $17,217.50 |
|  | Additional charges: |  |  |
| 11/1/05 | Postage |  | 17.68 |
|  | Xerox |  | 142.00 |
| 11/7/05 | Xerox |  | 1.20 |
|  | Fax |  | 6.00 |

Louis J. Price, Esq.                                    Page    8

|  | | Amount |
|---|---|---|
| 11/8/05 | Postage | 2.96 |
|  | Xerox | 4.80 |
| 11/16/05 | Transcript Cynthia Fazio | 40.64 |
|  | Total costs | $215.28 |
|  | Service tax | $717.28 |
|  | Total amount of this bill | $18,150.06 |
|  | Previous balance | $6,307.25 |
| 12/4/05 | Payment - thank you | ($6,307.25) |
|  | Balance due | $18,150.06 |

Lyle S. Hosoda & Associates
345 Queen St., Ste. 804
Honolulu HI 96813


Invoice submitted to:
Louis J. Price, Esq.
McAfee & Taft
211 N. Robinson Ave., 10th Floor
Oklahoma City OK 73102


January 23, 2006

Invoice # 11824

Professional services

|  | Hrs/Rate | Amount |
|---|---|---|
| LHO | | |
| 12/1/05 Review documents and prepare for trial; Exchange correspondence with defense counsel; Appear before Magistrate Kobayashi re: Plaintiff's motion re: Guidance; Meeting with Special Master | 5.50 200.00/hr | 1,100.00 |
| 12/2/05 Review documents; Prepare for trial | 2.50 200.00/hr | 500.00 |
| 12/3/05 Prepare for Trial | 2.00 200.00/hr | 400.00 |
| 12/5/05 Review PTS; Prepare supplement; Prepare for settlement conference | 2.50 200.00/hr | 500.00 |
| 12/6/05 Prepare for Trial; Draft Motions in Limine | 3.70 200.00/hr | 740.00 |
| 12/7/05 Prepare for Trial | 3.00 200.00/hr | 600.00 |

Louis J. Price, Esq.                                                Page    2

|         |                                                                     | Hrs/Rate     | Amount   |
|---------|---------------------------------------------------------------------|--------------|----------|
| 12/8/05 | Work on Motions in Limine; Conference call with Counsel              | 4.00 200.00/hr | 800.00   |
| 12/9/05 | Conference call with defense counsel; Place telephone call to T. Noa; Place telephone call to B. Christensen; Prepare for Trial | 5.00 200.00/hr | 1,000.00 |
| 12/10/05 | Work on Motions in Limine                                          | 4.00 225.00/hr | 900.00   |
| 12/11/05 | Prepare for Trial                                                  | 3.00 200.00/hr | 600.00   |
| 12/12/05 | Review documents; Prepare for Trial; Communicate with defense counsel; Place telephone call to T. Noa, J. Kinrich and D. Capozzola | 4.00 200.00/hr | 800.00 |
| 12/13/05 | Prepare for Trial                                                  | 2.00 200.00/hr | 400.00   |
| 12/14/05 | Review depositions testimony and prepare for trial                 | 2.50 200.00/hr | 500.00   |
| 12/15/05 | Exchange correspondence with defense counsel; Review documents and depositions; Preparef for Trial; Review order re: Guidance unallocated cluster's | 1.20 200.00/hr | 240.00 |
| 12/16/05 | Trial preparation                                                  | 2.00 200.00/hr | 400.00   |
| 12/18/05 | Review Motions in Limine; Research re: Damages                     | 3.20 200.00/hr | 640.00   |
| 12/19/05 | Prepare for Trial; Correspondence with defense counsel; Review damages jury instructions | 3.50 200.00/hr | 700.00 |

Louis J. Price, Esq.                                          Page    3

|          |                                                    | Hrs/Rate      | Amount   |
|----------|----------------------------------------------------|---------------|----------|
| 12/20/05 | Exchange correspondence with counsel; Review Motions in Limine; Review  potential exhibits | 3.00 200.00/hr | 600.00 |
| 12/21/05 | Conference calls with L. Smith and D. Lee; Review documents and strategize re: Exhibits; Prepare for Trial | 4.00 200.00/hr | 800.00 |
| 12/22/05 | Prepare for Trial; Exchange email correspondence with defense counsel; Review exhibits; Conference call with defense counsel | 4.00 200.00/hr | 800.00 |
| 12/23/05 | Conference call with defense counsel; Review exhibits; Prepare for Trial and conference call with experts | 2.70 200.00/hr | 540.00 |
| 12/24/05 | Review expert reports; Place telephone call to L. Smith; Prepare for Trial | 3.50 200.00/hr | 700.00 |
| 12/25/05 | Review deposition testimony; Prepare for conference calls | 2.00 200.00/hr | 400.00 |
| 12/26/05 | Conference calls wiht J. Kinrich, L. Smith, E. Liebeler, K. Gold, T. Noa and M. Dillon; Conference call with Marty, L. Smith, T. Noa and M. Dillon; Review documents; Prepare for Trial | 5.00 200.00/hr | 1,000.00 |
| 12/27/05 | Place telephone call to L. Smith; Review exhibits; Review Plaintiff's exhibits; Correspondence with defense counsel; Prepare for Trial | 5.00 200.00/hr | 1,000.00 |
| 12/28/05 | Prepare for Trial | 4.00 200.00/hr | 800.00 |

Louis J. Price, Esq.                                          Page    4

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 12/29/05 | Review exhibits; Prepare for meeting | 4.50<br>200.00/hr | 900.00 |
| 12/30/05 | Review documents; Exchange correspondence with Plaintiff's counsel; Review exhibits; Exchange correspondence with defense counsel; Meeting with L. Smith and plaintiff's counsel re: Exhibits | 5.00<br>200.00/hr | 1,000.00 |
| 12/31/05 | Review exhibits; Prepare for Trial | 3.00<br>200.00/hr | 600.00 |
|  | SUBTOTAL: | [   99.30 | 19,960.00] |

RM

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 12/1/05 | Prepare for OSC hearing; Review order appointing Special master; Attend OSC hearing; Attend meeting with Special Master; Review Special Master's order; Draft supplement to PTS | 3.40<br>125.00/hr | 425.00 |
|  | Summarize decs of T. Hogan and exhibits | 0.90<br>125.00/hr | 112.50 |
| 12/2/05 | Review correspondence from D. Capozzola; Review PTS; Meet with L. Hosoda re: Joinder to PTS; Summarize decs of T. Hogan | 1.30<br>125.00/hr | 162.50 |
| 12/5/05 | Review correspondence from D. Capozzola; Review PTS, Exhibit C; Review excerpts of deposition of B. Christensen; Review correspondence from L. Smith; Summarize decs and exhibits of T. Hogan | 1.70<br>125.00/hr | 212.50 |

Louis J. Price, Esq.                                        Page   5

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 12/5/05 | Place telephone call to A. Teranishi re: Signature on PTS | 0.10 125.00/hr | 12.50 |
|  | Summarize deposition of Professor Johnson; Summarize deposition of T. Ueno; Place telephone call to B. Abe re: PTS; Execute PTS | 2.90 125.00/hr | 362.50 |
| 12/6/05 | Review correspondence from D. Capozzola re: B. Chirstensen as witness; Review exhibits from B. Christensens' deposition; Review correspondence from L. Smith re: Conference call; Place telephone call to B. Abe re: Documents relied upon by Kinrich; Review Berry's PTS; Create list of potential exhibits by Plaintiff; Review documents production by employees for trial exhibits; Place telephone call to S. Dunn re: Chronology of documnets produced by employees; Trial preparation of prior deposition, trial and hearing testimony of M. Dillon; Trial preparation of prior trial testimony of T. Noa | 3.40 125.00/hr | 425.00 |
| 12/7/05 | Review correspondence from D. Capozzola re: Berry's PTS; Create table of Berry's exhibits for objections; Draft memo re: Berry's exhibits re: Employees, basis for MIL; Summarize deposition of M. Dillon Place telephone call to B. Christensen re: Trial testimony, conference call with D. Capozzola and L. Smith | 3.20 125.00/hr | 400.00 |
| 12/8/05 | Conference call to T. Noa re: Availability for conference call with counsel and trial; Review correspondence from D. Capozzola | 5.20 125.00/hr | 650.00 |

Louis J. Price, Esq.                                          Page    6

|  | | Hrs/Rate | Amount |
|---|---|---|---|

re: Financial documents; Review
Kinrich report and sources; Draft
correspondence to B. Christensen
re: Financial documents;
Conference call with D. Capozzola,
L. Smith and B. Christensen re:
Trial; Conference call with D.
Capozzola, L. Smith and T. Noa re:
Trial; Review correspondence from
T. Hogan re: Service of subpoenas
on witnesses; Review
correspondence from L. Smith re;
Computers at C&S; Review
correspondence to M. Dillon re:
Reviewing files on computers;
Summarize deposition of M. Dillon;
Summarize deposition of B.
Christensen; Meet with D. Matsuda
re: Witness binders; Review prior
trial testimony of M. Dillon and
T. Noa

| | | | |
|---|---|---|---|
| 12/9/05 | Draft correspondence to B. Christensen re: Trial; Draft correspondence to T. Noa re: Trial, arrangements to be present; Review correspondence from T. Hogan re: Service on clients | 0.50 125.00/hr | 62.50 |
| 12/10/05 | Summarize deposition of B. Christensen | 1.40 125.00/hr | 175.00 |
| 12/12/05 | Attend final pretrial conference; Meet with L. Smith and E. Liebeler re: T. Noa, profits of logistics department; Draft correspondence to T. Noa re: Conference call; Review correspondence from T. Noa re: Will be available for conference call; Review correspondence from M. Dillon re: Travel over the holidays; Prepare for final pre trial conference; | 5.60 125.00/hr | 700.00 |

Louis J. Price, Esq.                                          Page    7

|  | Hrs/Rate | Amount |
|---|---|---|

Meet with L. Hosoda re:
Stipulation on record will produce
clients for trial without
subpoena; Draft memo to file re:
Trial procedures, request hearing
on MILs through Judge Mollway's
courtroom manager; Conference call
with T. Noa, J. Kinrich, L. Smith
and D. Capozzola re: Software and
logistics dept.; Place telephone
call to T. Noa re: Previous emails
produced in discovery that Berry
may use at trial; Conference call
with M. Dillon and L. Smith re:
ASP, crystal reports and mdb
files; Create witness binders;
Draft memo re: relevant pleadings,
affidavits, exhibits of each
witness

12/13/05  Review draft MIL re: Dillon              6.70        837.50
testimony and made comments;              125.00/hr
Review correspondence from T.
Hogan re: Three other Fleming
employees; Review correspondence
from L. Smith re: Trial witnesses
to be called by Berry; Review
correspondence to T. Noa re: R.
Hatch; Review correspondence from
D. Capozzola, L. Smith re:
Criminal trial set on same date;
Review correspondence from T. Noa
re: Present employmnet of R.
Hatch; Place telephone call to D.
Capozzola re: Separate jury
instruction on vicarious
infringement; Summarize deposition
prior hearing testimony of M.
Dillon; Draft correspondence to B.
Christensen re: HEX employees on
West Coast; Review Berry dec and
Dillon testimony re: Changes to
FCS; Review exhibits for direct

Louis J. Price, Esq.                                              Page    8

|  | | Hrs/Rate | Amount |
|---|---|---|---|

exam of M. Dillon; Review
Affidavits of other employees;
Draft direct exam of other
employees; Review exhibits relied
by Berry in previous motions for
exhibit selection

| 12/14/05 | Review correspondence from D. Capozzola re: Internal trial deadlines; Review and summarize deposition of B. Christensen; Review and summarize deposition of A. Waiolama; Review and summarize deposition of J. Rio; Create witness binders with exhibits, prior deposition, hearing and trial testimony flagged key exhibits | 8.30<br>125.00/hr | 1,037.50 |
| 12/15/05 | Review declarations, trial testimony, exhibits re: M. Dillon; Draft direct examination of M. Dillon | 5.40<br>125.00/hr | 675.00 |
| 12/16/05 | Review files from M. Dillon; Revise direct examination of M. Dillon; Update witness binders with supplemental decs and exhibits; Draft direct exam of A. Waiolama; Review Berry's PTS re: Exhibits; Draft table of Berry's exhibits for objections | 7.80<br>125.00/hr | 975.00 |
| 12/19/05 | Reivew correspondence from D. Capozzola re: Exclusion of reference to K&E as mainland attorneys; Review correspondence from M. Dillon re: Updated files requested by T. Hogan; Review correspondence from D. Capozzola re: JIS on inadvertent infringement, statutory damages; Research case re: Stacking of | 2.60<br>125.00/hr | 325.00 |

Louis J. Price, Esq.                                          Page    9

|  | Hrs/Rate | Amount |
|---|---|---|

statutory awards; Update witness
binders of experts; Draft direct
exam of A. Waiolama; Draft outline
of objections to Berry's proposed
exhibits

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 12/20/05 | Draft and revise direct exam of M. Dillon, a. Waiolama and J. Rio; Draft direct exam of S. Purdy; Review correspondence from D. Capozzola re: Trial; Review draft of MILs; Draft correspondence to M. Dillon re: asp,.rpt and mdb files; Review correspondence and files from M. Dillon re: asp,.rpt., mdb files; Review emails produced in discovery for trial exhibits; Strategize re: Exhibits for trial | 5.90 125.00/hr | 737.50 |
| 12/21/05 | Review trial brief and concise statement; Review emails porduced in discovery; Draft table for objections to Berry's proposed exhibits; Review corresopndence from L. Smith re: Need to protect against future infringement; Draft correspondence to M. Dillon re: Same; Review memo re: Exhibits; Review Motion for Summary Judgment re: Damages for trial memo; Draft outline of opening and closing statements; Research issue of actual and statutory damages; Conference call with D. Capozzola and L. Smith re: Trial exhibits; Draft memo to file re: Trial exhibits; Draft trial memo re: Damages | 6.50 125.00/hr | 812.50 |

Louis J. Price, Esq.                                                    Page   10

|            |                                                              | Hrs/Rate        | Amount |
|------------|--------------------------------------------------------------|-----------------|--------|
| 12/22/05   | Research permanent injunction, effect of no preliminary injunction; Review pleadings for basis of future infringement; Draft outline of opposition; Conference call with D. Capozzola and M. Walker re: Exhibits; Draft correspondence to M. Dillon and T. Noa re: Need input on trial exhibits; Review correspondence from M. Dillon re: Exposure to future lialibility on files requested by T. Hogan; Update expert witness binders; Draft memo re: Dillon's explanations for 7 differences | 5.60 125.00/hr | 700.00 |
| 12/23/05   | Review correspondence from D. Capozzola re: Conference call; Draft correspondence to M. Dillon re: Explanation of fields in database; Draft correspondence to B. Christensen re: HEX data entry clerk; Place telephone call to M. Dillon re: Availability for conference call; Place telephone call to T. Noa re: Availability for conference call; Conference call with D. Capozzola, M. Walker, M. Dillon and T. Noa re: Exhibits; Draft table of Berry's proposed exhibits | 3.10 125.00/hr | 387.50 |
| 12/26/05   | Conference call with J. Kinrich, K. Gold, E. Liebeler, L. Smith, T. Noa and M. Dillon re: Kinrich's powerpoint presentation, trial exhibits; Review exhibit list; Conference call with M. Walker, T. Noa, M. Dillon and L. Smith re: Trial exhibits; Place telephone | 3.80 125.00/hr | 475.00 |

Louis J. Price, Esq.                                          Page  11

|  | Hrs/Rate | Amount |
|---|---|---|

call to M. Dillon re: 7 fields as diagram in M. Walker's presentation; Review files from M. Dillon as requested by Hogan/Berry

12/27/05  Draft correspondence to T. Yee re: Use of equipment at trial; Review correspondence from O. Samad re: Trial exhibits; Review correspondence from T. Yee re: Trial exhibits; Review correspondence from L. Smith re: Trial exhibits; Review correspondence from D. Capozzola re: Trial exhibits; Review warning infringement letters to employees; Draft outline of MIL re: Infringement letters; Research issue of relevance; Reivew Fleming's exhibits; Meet with D. Matsuda re: Copies of Plaintiff's exhibits to clients for review and comment; Draft table of objections to Berry's exhibits
   3.20   125.00/hr      400.00

12/28/05  Create trail exhibit binders for clients; Review CD-Rom form Berry re: Trial exhibits; Strategize re: Trial preparation, testimony of clients; Draft correspondence to M. Dillon, T. Noa and B. Christensen re: Trial preparation; Place telephone call to B. Christensen re: Served with trial subpoena; Draft correspondence to L. Smith re: Subpoena on BC and trial prep
   2.00   125.00/hr      250.00

SUBTOTAL:                        [  90.50     11,312.50]

Louis J. Price, Esq.                                              Page  12

|          |                                    | Hours  | Amount        |
|----------|------------------------------------|--------|---------------|
|          | For professional services rendered | 189.80 | $31,272.50    |
|          | Additional charges:                |        |               |
|          | LHO                                |        |               |
| 12/8/05  | Xerox                              |        | 3.40          |
|          | Fax                                |        | 9.00          |
| 12/27/05 | Postage                            |        | 5.30          |
|          | Xerox                              |        | 76.20         |
| 12/28/05 | Postage                            |        | 16.80         |
|          | Xerox                              |        | 617.60        |
|          | SUBTOTAL:                          |        | [    728.30]  |
|          | Total costs                        |        | $728.30       |
|          | Service tax                        |        | $1,302.81     |
|          | Total amount of this bill          |        | $33,303.61    |
|          | Previous balance                   |        | $18,150.06    |
| 1/8/06   | Payment - thank you                |        | ($18,150.06)  |
|          | Balance due                        |        | $33,303.61    |

Lyle S. Hosoda & Associates
345 Queen St., Ste. 804
Honolulu HI 96813


Invoice submitted to:
Louis J. Price, Esq.
McAfee & Taft
211 N. Robinson Ave., 10th Floor
Oklahoma City OK 73102


February 14, 2006

Invoice #11840

          Professional services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| | CSK | | |
| 1/23/06 | Prepare for deposition; Attend deposition of J. Borja | 2.40 125.00/hr | 300.00 |
| | SUBTOTAL: | [ 2.40 | 300.00] |
| | CTC | | |
| 1/16/06 | Prepare for Trial; Place telephone call to L. Oyama from Accucopy; Arrange A/V equipment to be available at trial | 0.30 125.00/hr | 37.50 |
| 1/20/06 | Place telephone call to Clerk's office re: Juror cards; Review juror cards; Prepare for juror selection | 0.90 125.00/hr | 112.50 |
| | SUBTOTAL: | [ 1.20 | 150.00] |

Louis J. Price, Esq.                                        Page    2

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| | **KM** | | |
| 1/4/06 | Brief cases for "Damages research case law" | 1.60 85.00/hr | 136.00 |
| 1/5/06 | Continue to brief cases for "Damages research case law" | 3.10 85.00/hr | 263.50 |
| 1/6/06 | Research Nimmer on Copyright at the Supreme Court Library; Brief cases for "Damages research case law" | 4.50 85.00/hr | 382.50 |
| | SUBTOTAL: | [    9.20 | 782.00] |
| | **LHO** | | |
| 1/1/06 | Trial preparation | 3.00 200.00/hr | 600.00 |
| 1/2/06 | Trial preparation | 3.50 200.00/hr | 700.00 |
| 1/3/06 | Exchange correspondence with defense counsel; Place telephone call to clients; Trial preparation | 4.50 200.00/hr | 900.00 |
| 1/4/06 | Trial preparation; Communicate with defense counsel | 4.00 200.00/hr | 800.00 |
| 1/5/06 | Trial preparation | 4.00 200.00/hr | 800.00 |
| 1/6/06 | Prepare for Trial; Communicate with defense counsel; Work on MILs | 3.50 200.00/hr | 700.00 |
| 1/7/06 | Prepare for Trial; Oppositions to Motion in Limine and exhbits | 5.00 200.00/hr | 1,000.00 |

Louis J. Price, Esq.                                          Page    3

|         |                                                                                                                                      | Hrs/Rate        | Amount   |
|---------|--------------------------------------------------------------------------------------------------------------------------------------|-----------------|----------|
| 1/8/06  | Prepare oppositions to motions in limine; Review exhibits; Exchange correspondence                                                    | 4.00 200.00/hr  | 800.00   |
| 1/9/06  | Prepare for Trial; Work on oppositions to Motions in limine                                                                           | 5.00 200.00/hr  | 1,000.00 |
| 1/10/06 | Work on Trial brief; Oppositions to Motions in Limine; Objections to Exhibits and other pre-trial filings; Correspondence with defense counsel | 7.00 200.00/hr  | 1,400.00 |
| 1/11/06 | Prepare for trial; Prepare witness binders; Meeting with clients in Kapolei                                                           | 8.00 200.00/hr  | 1,600.00 |
| 1/12/06 | Prepare for trial; Review documents; Review correspondence from defense counsel; Conference call with client                          | 7.00 200.00/hr  | 1,400.00 |
| 1/13/06 | Prepare for Trial; Exchange email correspondence and strategize with defense counsel; Meeting with T. Noa                             | 7.50 200.00/hr  | 1,500.00 |
| 1/14/06 | Trial preparation                                                                                                                    | 6.50 200.00/hr  | 1,300.00 |
| 1/15/06 | Prepare for Trial                                                                                                                     | 4.00 200.00/hr  | 800.00   |
| 1/16/06 | Conference call; Prepare M. Walker; Conference call - prepare J. Kinrich; Correspondence with clients; Conference call with T. Noa and M. Dillon; Review documents; Prepare for Trial | 8.50 200.00/hr  | 1,700.00 |

Louis J. Price, Esq.                                              Page   4

|         |                                                                                                                     | Hrs/Rate       | Amount   |
|---------|---------------------------------------------------------------------------------------------------------------------|----------------|----------|
| 1/17/06 | Exchange correspondence with defense counsel; Review exhibits; Prepare for Trial                                     | 6.20 200.00/hr | 1,240.00 |
| 1/18/06 | Meeting with witnesses; Prepare for trial                                                                           | 4.00 200.00/hr | 800.00   |
| 1/19/06 | Prepare witnesses for trial; Meeting with witnesses in Kapolei; Exchange correspondence with defense counsel; Prepare for motions in limine | 8.00 200.00/hr | 1,600.00 |
| 1/20/06 | Meeting with clients and witnesses; Prepare for trial; attend Motions in limine                                     | 8.50 200.00/hr | 1,700.00 |
| 1/21/06 | Meeting with defense counsel; Meeting with witnesses; Prepare for Trial                                             | 12.00 200.00/hr | 2,400.00 |
| 1/22/06 | Meeting with defense counsel; Prepare witnesses for trial                                                           | 12.00 200.00/hr | 2,400.00 |
| 1/23/06 | Prepare for and attend trial                                                                                        | 14.00 200.00/hr | 2,800.00 |
| 1/24/06 | Prepare for and attend trial; Meeting with defense counsel; Meeting with Plaintiff's counsel re: Document production | 12.50 200.00/hr | 2,500.00 |
| 1/25/06 | Meeting with defense counsel; Meeting with Plaintiff's counsel; Review documents produced; Meeting with T. Noa and M. Dillon; Review documents | 6.50 200.00/hr | 1,300.00 |

Louis J. Price, Esq.                                             Page    5

|         |                                                                                                                                                                                                                                                                                                                                                                                                                      | Hrs/Rate        | Amount      |
|---------|----|-----------------|-------------|
| 1/26/06 | Review transcripts; Meeting with A. Chun re: Understanding and foundation for financial statements; Meeting with D. Capozzola and L. Smith with M. Dillon and T. Noa re: Operation of FCS 1993 | 8.00 200.00/hr | 1,600.00 |
| 1/27/06 | Meeting with defense counsel, M. Dillon and T. Noa | 6.50 200.00/hr | 1,300.00 |
| 1/30/06 | Meeting with clients and D. Capozzola in Kapolei; Appearance before Judge Mollway at status conference | 5.50 200.00/hr | 1,100.00 |
| 1/31/06 | Exchange correspondence with clients; Research re: Jury instruction; Work on closing argument; Correspondence with defense counsel | 2.50 200.00/hr | 500.00 |

|         | SUBTOTAL: | [ 191.20 | 38,240.00] |
|---------|-----------|----------|------------|

RM
_____

|         |                                                                                                                                                                                                                                                                                                                                                                                                                      | | |
|---------|----|-----------------|-------------|
| 1/2/06 | Review draft of Motions in limine; Draft comments; Review Plaintiff's trial exhibits; Draft correspondence to T. Noa re: Exhibits; Strategy meeting with L. Smith and T. Yee re: Trial; Draft Final Naming of Witnesses; Draft proposed voir dire questions; Revise direct of M. Dillon; Draft outline of direct of T. Noa and B. Christensen; Draft correspondence to L. Smith re: B. Dechter; Draft correspondence to O. Samad and T. Yee re: Final draft of Final naming of witnesses | 6.90 125.00/hr | 862.50 |

Louis J. Price, Esq.                                          Page   6

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/3/06 | Revise direct of M. Dillon; Draft direct of T. Noa; Place telephone call to T. Yee re: Motions in Limine, final naming of witnesses; Research Special Master pleadings and correspondence re: Expert deadlines; Draft correspondence to O. Samad re: Expert deadlines; Prepare trial binders for clients; Meet with T. Yee re: Joint FNW; File joint FNW thru after hours filing; Place telephone call to T. Yee; Draft correspondence to defense counsel re: Joint FNW | 6.10 125.00/hr | 762.50 |
| 1/4/06 | Create trial binders for clients; Review MILs; Place telephone call to Judge Mollway's clerk re: Filing all future documents electronically; Place telephone call to T. Yee re: Electronic filing and oppositions to Berry's MILs; Research Nimmer on copyright damages; Review and took notes on Berry's motion for permanent injunction | 5.50 125.00/hr | 687.50 |
| 1/5/06 | Review docket; Draft outline of opposition to motion for permanent injunction; Review correspondence from T. Hogan re: Exhibits; Update trial exhibits binder; Review electronic case filing notices; Review correspondence from T. Noa re: Travel arrangements; Research issue of permanent injunction | 3.90 125.00/hr | 487.50 |
| 1/6/06 | Review correspondence from D. Capozzola re: Opposition to Berry's MIL re: Dechter, Kinrich and deductible costs; Draft outline re: Opposition to MIL re: Vendetta as to M. Dillon; Place | 4.20 125.00/hr | 525.00 |

Louis J. Price, Esq.                                    Page    7

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
|  | telephone call to B. Sakamoto re: FNW; Review correspondence from B. Sakamoto re: File-marked FNW; Draft correspondence to T. Hogan re: File marked FNW; Review and draft comments and objections to Berry's trial exhibits; Review correspondence from T. Yee and O. Samad re: Objections to trial exhibits; Review correspondence from D. Capozzola re: Jury instructions; Draft correspondence to M. Dillon re: Trial exhibits; Review correspondence from L. Smith re: Trial exhibits, declaration; Draft memo re: Electronic filing; Draft response statements to Berry's MILs |  |  |
| 1/7/06 | Review and draft comments and objections to trial exhibits; Update expert witness binders; Draft notes re: Opposition to Berry's MILs; Summarize deposition of T. Ueno; Review correspondence from M. Dillon re: Exhibits and trial preparation; Draft correspondence to T. Noa re: Travel arrangements | 3.60 125.00/hr | 450.00 |
| 1/8/06 | Draft joinders to PCT's opposition to MIL, trial brief; Draft voir dire questions; Draft comments and objections to exhibits; Draft correspondence to O. Samad and T. Yee re: Objections to exhibits; Draft correspondence to LH re: Comments to objections to MILs; Draft outline of opposition to MIL to exclude evidence of vendetta | 2.50 125.00/hr | 312.50 |

Louis J. Price, Esq.                                          Page    8

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/9/06 | Review correspondence from O. Samad re: Need dec from B. Christensen; Place telephone call to B. Christensen re: Use of old labels referencing Fleming Companies; Conference call with O. Samad and B. Christensen re: Same; Draft correspondence to O. Samad re: Dec of B. Christensen; Review correspondence from B. Chirstensen re: C&S purchase of Fleming's assets; Review comments from D. Capozzola, T. Yee and L. Smith re: Berry's trial exhibits; Draft response to Berry's MIL re: Vendetta, API records and unrelated prior judgments; Reivew draft oppositions to MILs; Review draft verdict forms; Draft joinders to PCT's jury instructions, other response to remaining MILs, verdict forms and trial brief | 6.20 125.00/hr | 775.00 |
| 1/10/06 | Place telephone call to O. Samad re: B. Christensen; Conference call with B. Christensen and O. Samad re: Best Yet; Review draft dec of B. Christensen; Revise and finalize joinders to PCT's trial documents; Draft opposition to Berry's MIL re: Vendetta, API records, and unrelated judgment; Electronically filed all trial documents; Place telephone call to T. Yee re: Filing | 7.00 125.00/hr | 875.00 |
| 1/11/06 | Download and review oppositions, trial brief, statement of case, jury instructions, verdict forms filed by Berry; Review draft dec of B. Christensen; Place telephone call to O. Samad re: B. | 6.60 125.00/hr | 825.00 |

Louis J. Price, Esq.                                          Page    9

|  | Hrs/Rate | Amount |
|---|---|---|

Christensen's dec; Place telephone call to L. Smith re: Opposition to injunction motion; Conference call with B. Christensen, D. Capozzola and L. Smith re: Best Yet labeling trial prep; Draft correspondence to T. Noa re: Arrangements; Strategize re: Opposition to injunction; Draft opposition to injunction; Place telephone call to B. Christensen re: Draft declaration and meeting with employees

| | | |
|---|---|---|
| 1/12/06 Meet with clients re: Trial; Meet with B. Christensen re: Trial; Place telephone call to B. Christensen re: Declaration; Place telephone call to T. Yee re: B. Christensen's dec; Place telephone call to T. Yee re: C&S opposition to injunction; Review Fleming's opposition to injunction; Place telephone call to L. Smith re: Opposition to injunction; Review previous SJ orders; Draft opposition to injunction; Shepardize cases cited in opposition; Pull and creat pdf of exhibits for opposition to injunction; Draft dec re: Exbhitis; Revise and finalize opposition to injunction; Electronically filed opposition to injunction; Place telephone call to T. Noa re: Trial prep | 7.90 125.00/hr | 987.50 |
| 1/13/06 Review correspondence from D. Capozzola re: Trial prep, timeline; arguments on MILs; Draft correspondence to D. Capozzola re: Trial exhibits; Review | 1.10 125.00/hr | 137.50 |

Louis J. Price, Esq.                                      Page   10

|         |                                                                 | Hrs/Rate   | Amount   |
|---------|-----------------------------------------------------------------|------------|----------|
|         | correspondence from D. Capozzola re: Preparation of witnesses; Draft outline of direct exam of T. Noa |            |          |
| 1/14/06 | Summarize deposition of T. Ueno; Draft direct exam ot T. Noa    | 3.20 125.00/hr | 400.00 |
| 1/16/06 | Conference call with M. Walker, D. Capozzola, L. Smith and T. Noa re: FCS; Conference call with J. Kinrich, K. Gold, L. Smith and D. Capozzola re: Direct exam at trial, trial prep; Review correspondence from D. Capozzola re: Trial prep; Review outline of direct exam of J. Kinrich; Review correspondence from D. Capozzola re: Emails re: Spreadsheets; Reivew correspondence to clients re: Trial prep; Revise direct exams of A. Waiolama and J. Rio | 3.60 125.00/hr | 450.00 |
| 1/17/06 | Review correspondence from D. Capozzola re: Direct exams of M. Dillon, T. Noa, other clients; Review correspondence from D. Capozzola re: Trial exhibits; Reivew correspondence from T. Hogan re: Trial subpoena on Berry; Draft correspondence to D. Capozzola re: Direct exam of T. Noa; Revise direct of J. Rio; Revise exam of M. Dillon; Draft direct of T. Noa; Review plaintiff's exhibits; Review Kinrich report; Draft correspondence to J. Fukumoto and S. Purdy re: Trial; Review correspondence from L. Smith to Court re: B. Dechter | 8.90 125.00/hr | 1,112.50 |

Louis J. Price, Esq.                                        Page  11

|  | Hrs/Rate | Amount |
|---|---|---|
| 1/18/06 Review Berry's supplemental dec in opposition to MILs; Draft outline of cross-prep of T. Noa; Review emails specifically sent by T. Noa; Draft exhibits chart for review with other employees; Review correspondence from T. Hogan re: Object to taking B. Dechter out of order; Conference call with Judge Mollway re: Taking B. Dechter out of order, preference is to do by video conference; revise direct of M. Dillon; Review correspondence from L. Smith; Review correspondence from O. Samad re: Trial prep; Review direct exams of J. Kinrich, B. Dechter and M. Walker; Review cross exam of W. Berry | 7.30 125.00/hr | 912.50 |
| 1/19/06 Meet with J. Rio, M. Ponce, A. Waiolama and T. Noa re: Trial prep; Place telephone call to S. Purdy re: Trial prep; Review Berry's trial brief, concise statement, special verdict form to track issues will raise at trial; Review Berry's exhibits for question areas will ask employees; Strategize re: Clients presence at trial, direct examination, jury selection; Review memo re: Audio-visual for trial; Draft correspondence to defense counsel re: Same; Review MILs; Draft summary in prep for hearing on MILs | 8.50 125.00/hr | 1,062.50 |
| 1/20/06 Place telephone call to J. Fukumoto re: Trial; Meet with J. Fukumoto re: Trial prep; Place telephone call to S. Purdy re: Trial prep; Review correspondence from A. Waiolama re: Trial prep | 10.10 125.00/hr | 1,262.50 |

Louis J. Price, Esq.                                          Page  12

|  | Hrs/Rate | Amount |
|---|---|---|

over weekend; Review PCT's MILs;
Prepare for hearing on MIL; Meet
with E. Liebeler and D. Capozzola
re: MIL hearing; Attend hearing on
MILs; Meet with defense counsel
team re: Trial issues, strategy,
examination of witnesses HEX
issue; Revise direct exam of M.
Dillon

1/21/06 Revise direct exam of M. Dillon;        15.40    1,925.00
        Draft direct exam of B.              125.00/hr
        Christensen; Review revise direct
        of T. Noa; Meet with defense team
        re: Strategy for trial, issues for
        trial; Meet with T. Noa for direct
        examination; Review and revise
        direct exam of T. Noa; Meet with
        M. Dillon and prepare for direct
        examination; Revise direct exam of
        M. Dillon

1/22/06 Review notes from prep sessions;        13.00    1,625.00
        Revise direct exams of T. Noa and   125.00/hr
        M. Dillon; Meet with T. Noa and
        prepare clinet for direct exam;
        Meet with M. Dillon and Prepare
        client for direct exam; Revise
        examination outlines; Meet with B.
        Christensen and prepare client for
        direct and cross exam; Revise
        direct exam of B. Christensen;
        Prepare subpoena of A. Chun;
        Review MSJ re: Damages for areas
        of cross exam of other employees;
        Draft Memo re: Employees had no
        license to use FCS

1/23/06 Revise direct of B. Christensen;        12.70    1,587.50
        Revise direct of M. Dillon; Note    125.00/hr
        areas of cross exam for M. Dillon;
        Note areas of cross exam of other
        employees; Place telephone call to

Louis J. Price, Esq.                                          Page  13

|  | Hrs/Rate | Amount |
|---|---|---|

A. Chun re: Subpoena and trial
testimony; Review supplemental
brief re: HEX; Place telephone
call to T. Yee re:
Videoconferencing and courtroom
setup of equipment; Place
telephone call to S. Purdy re:
Trial; Review jury cards; Review
jury pool spreadsheet; Meet with
T. Noa and M. Dillon re:
Plaintiff's trial exhibits; Meet
with G. Holmes and S. Dunn re:
Setup of Elmo and projector; Meet
with S. Platt re: Set up of live
feed of transcript; Meet with T.
Noa re: Witness direct exam prep;
Meet with defense counsel re:
First day of trial, jury
selection, opening statements;
Place telephone call to J.
Fukumoto re: First day of trial;
Place telephone call to S. Purdy
re: First day of trial; Place
telephone call to rest of
employees re: First day of trial;
Meet with defense counsel re:
Opening statement; Place telephone
call to T. Yee re: Transcripts of
employees; Meet with L. Hosoda re:
Direct exam of other employees;
Review analysis of prospectiver
jurors; Review revise direct of B.
Christensen; Prepare docments,
exhibits, trial binders

1/24/06 Prepare for trial; Meet with           9.50      1,187.50
        clients; Attend trial, jury       125.00/hr
        selection, court hearing re:
        Guidance materials; Attend court
        re: Hearing continuance of trial,
        same jury held over to new date
        for trial; Attend meeting with T.
        Hogan, W. Berry and defense

Louis J. Price, Esq.                                      Page  14

                                          Hrs/Rate        Amount

          counsel re: Guidance materials;
          Place telephone call to T. Asato
          re: Courier of original Guidance
          drive sent to M. Walker; Meet with
          L. Smith and M. Walker re:
          Continued trial, impact of
          materials produced by Guidance;
          Place telephone call to T. Noa and
          M. Dillon re: Meeting to show us
          how FCS worked; Review first day
          trial transcript

1/25/06   Reorganized and updage trial          7.50        937.50
          exhibits, juror cards, notes from   125.00/hr
          1st day jury trial and prep of
          clients; Review trial transcript
          for court's ruling on HEX issues,
          Guidance materials, Berry's case
          in chief, concise statement read
          by court; Draft memo re: New
          deadlines, issues needed to brief
          in light of recent production of
          discovery; Place telephone call to
          T. Yee re: Plaintiff's exhibit 33;
          Review correspondence re: Hogan's
          supplement of Exhibit 33; Meet
          with T. Noa re: FCS; Place
          telephone call to M. Dillon re:
          Meeting; Review correspondence
          from B. Sakamoto re: Exhibits;
          Review correspondence from L.
          Smith re: A. Chun; Review
          correspondence from J. Keane re:
          Trial prep; Review correspondence
          from S. Platt re: Real time and
          trial transcripts; Meet with T.
          Noa, M. Dillon and D. Capozzola
          re: FCS

1/26/06   Meet with M. Dillon, T. Noa re:        4.70        587.50
          Database; Review transcript from    125.00/hr
          first trial re: Concise statement
          read to jury, court's ruling re:

Louis J. Price, Esq.                                        Page   15

| | Hrs/Rate | Amount |
|---|---|---|
| HEX, deadlines; Review Berry's oppositions to MSJ on damages for prep of trial; Conference call with T. Fujinaga re: Original transcripts; Meet with L. Hosoda re: Questions for employees and trial strategy | | |
| 1/27/06 Meet with T. Yee and O. Samad re: Additional trial exhibits from Plaintiff; Meet with D. Matsuda re: Court reporter and depositions of clients; Meet with M. Dillon and T. Noa re: Database | 8.30 125.00/hr | 1,037.50 |
| 1/30/06 Review correspondence from L. Smith, E. Liebeler re: Status conference; Attend status conference with Judge Mollway; Meet with D. Capozzola, J. Rio and M. Dillon re: Database; Meet with M. Dillon and A. Waiolama re: Database; Review correspondence from M. Dillon; Draft correspondence to M. Dillon re: Protective order | 5.20 125.00/hr | 650.00 |
| 1/31/06 Place telephone call to A. Waiolama re: Protective order; Draft correspondence to A. Waiolama and J. Rio re: Protective order; Review correspondence from M. Dillon re: Protective order; Draft correspondence to D. Capozzola re: Protective order; Review minute order re: Status conference; Organize and index trial materials, direct exams, transcripts; Draft memo re: Damages, relevance of employees' direct testimony; Draft letter to HR manager S. Purdy re: Trial; Draft correspondencee to S. Purdy | 5.20 125.00/hr | 650.00 |

Louis J. Price, Esq.                                              Page   16

|  | Hrs/Rate | Amount |
|---|---|---|

re: Review and comment on letter
to HR manager; Review
correspondence from S. Purdy re:
Contact info for HR manager; Draft
correspondence to T. Hogan re:
Additional exhibits

| | Hrs/Rate | Amount |
|---|---|---|
| SUBTOTAL: | [ 184.60 | 23,075.00] |
| For professional services rendered | 388.60 | $62,547.00 |

Additional charges:

LHO

| | | Amount |
|---|---|---|
| 11/23/05 Professional services rendered by Clyde W. Matsui, Esq. | | 2,887.26 |
| 1/3/06 Postage | | 2.49 |
| Xerox | | 4.60 |
| Fax | | 8.00 |
| 1/4/06 Postage | | 0.37 |
| Xerox | | 4.00 |
| Fax | | 31.00 |
| 1/5/06 Postage | | 0.37 |
| Xerox | | 1.20 |
| 1/6/06 Xerox | | 0.60 |
| 1/9/06 Airfare Teresa Noa | | 1,754.02 |

Louis J. Price, Esq.                                              Page  17

|  |  | Amount |
|---|---|---|
| 1/10/06 | Fax | 2.00 |
| 1/11/06 | Xerox | 28.40 |
| 1/12/06 | Xerox | 8.40 |
| 1/13/06 | Xerox | 19.20 |
| 1/20/06 | Clerk of the US District Court | 50.00 |
| 1/23/06 | Xerox | 46.40 |
|  | Andrew Chun witness fee | 52.00 |
| 1/24/06 | Deposition transcript of Jack Borja | 462.71 |
|  | Professional services rendered by Anthony Shannon | 60.00 |
| 1/26/06 | Transcript from Stephen Platt | 626.49 |
| 1/27/06 | Fedex to T. Noa | 84.89 |
| 1/31/06 | Fax | 4.00 |
| 2/1/06 | Professional services rendered by Accucopy, lcd projector, vcr and Elomo visual presenter | 364.58 |
|  | SUBTOTAL: | [ 6,502.98] |
|  | Total costs | $6,502.98 |
|  | Service tax | $2,605.71 |
|  | Total amount of this bill | $71,655.69 |
|  | Previous balance | $33,303.61 |

Louis J. Price, Esq.                                          Page  18

                                                             Amount

2/5/06 Payment - thank you                                ($33,303.61)

       Balance due                                         $71,655.69