| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 4/19/2005 | Allison Mayo Andrews | 1.50 | $ 195.00 | $ 292.50 | Review, process and collate incoming case documents; prepare for attorney review and use. | Case Asses., Dev & Admin |
| 4/19/2005 | Damian D. Capozzola | 10.25 | $ 480.00 | $ 4,920.00 | Participate in meeting with M. Walker; communications with J. Norman and analysis re expert report issues; communications with T. Hogan re discovery matters; review and revise summary judgment papers and communications with team members re same; draft outline of assignments; communications with L. Smith re case strategies. | Case Asses., Dev & Admin |
| 4/19/2005 | Neal F. San Diego | 5.50 | $ 110.00 | $ 605.00 | Index correspondence with attachments into Lotus notes database (4.0); image correspondence with attachments into database (1.5). | Case Asses., Dev & Admin |
| 4/20/2005 | Damian D. Capozzola | 7.75 | $ 480.00 | $ 3,720.00 | Communications and analysis re discovery and pleadings issues; review orders from the court and correspondence from T. Hogan, and draft responses re same; communications and analysis re expert retention and disclosure issues; review and revise summary judgment motion and research re same; review and analysis of discovery responses and summary judgment motion from plaintiff; draft Board summary for R. Kors. | Case Asses., Dev & Admin |
| 4/20/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare pleadings with attachments for indexing (1.5); indexing pleadings with attachments into case management database (5.0); image pleadings with attachment into database (1.0). | Case Asses., Dev & Admin |
| 4/21/2005 | Neal F. San Diego | 9.50 | $ 110.00 | $ 1,045.00 | Analyze and prepare correspondence with attachments for indexing (2.5); index correspondence with attachments into case management database (7.0). | Case Asses., Dev & Admin |
| 4/22/2005 | Eric C. Liebeler | 3.00 | $ 575.00 | $ 1,725.00 | Review protective order carefully; work on Kinrich retention letter; try to schedule mediation. | Case Asses., Dev & Admin |
| 4/22/2005 | Neal F. San Diego | 5.50 | $ 110.00 | $ 605.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 4/25/2005 | Eric C. Liebeler | 8.50 | $ 575.00 | $ 4,887.50 | Review Guidance MSJ; discuss Hawaii counsel with S. Toll; several telephone conferences with L. Smith re discovery issues; draft and edit multiple letters to T. Hogan re discovery issues; review court order; discuss Berry judgment issue with D. Capozzola and L. Smith. | Case Asses., Dev & Admin |
| 4/25/2005 | Neal F. San Diego | 6.25 | $ 110.00 | $ 687.50 | Index correspondence with attachments into case management database (5.0); image correspondence with attachments into database (1.25). | Case Asses., Dev & Admin |
| 4/26/2005 | Eric C. Liebeler | 3.50 | $ 575.00 | $ 2,012.50 | Work on judgment assignment, discovery issue, expert issues. | Case Asses., Dev & Admin |
| 4/26/2005 | Neal F. San Diego | 6.75 | $ 110.00 | $ 742.50 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into Lotus notes database (5.25). | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 4/27/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (3.5); image correspondence with attachments into database (2.5). | Case Asses., Dev & Admin |
| 4/28/2005 | Allison Mayo Andrews | 1.50 | $ 195.00 | $ 292.50 | Review, process and collate incoming case documents; calendar events. | Case Asses., Dev & Admin |
| 4/28/2005 | Damian D. Capozzola | 7.00 | $ 480.00 | $ 3,360.00 | Review and analysis of Y. Hata documents and communications with E. Liebeler and L. Smith re same; review and analysis of C&S indemnity issues; communications with D. Bickford re financial issues; communications with M. Walker re FCS and assignment issues; communications with L. Smith re revisions to scheduling order and attention to same; review materials for forwarding to J. Kinrich. | Case Asses., Dev & Admin |
| 4/28/2005 | Neal F. San Diego | 8.50 | $ 110.00 | $ 935.00 | Index correspondence and pleadings with attachments into case management database (6.5); image correspondence and pleadings with attachments into database (2.0). | Case Asses., Dev & Admin |
| 4/29/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | $ 195.00 | Review, process and collate incoming case documents; prepare for attorney review and use. | Case Asses., Dev & Admin |
| 4/29/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Index correspondence with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 5/2/2005 | Allison Mayo Andrews | 3.00 | $ 195.00 | $ 585.00 | Review, process and collate incoming case documents for attorney review and use; review files re pre-petition litigation; review and process documents transmitted to M. Walker. | Case Asses., Dev & Admin |
| 5/2/2005 | Neal F. San Diego | 8.50 | $ 110.00 | $ 935.00 | Index correspondence and pleadings with attachments into case management database. | Case Asses., Dev & Admin |
| 5/3/2005 | Allison Mayo Andrews | 1.25 | $ 195.00 | $ 243.75 | Review and process incoming case documents; revise calendar of events. | Case Asses., Dev & Admin |
| 5/3/2005 | Damian D. Capozzola | 5.00 | $ 480.00 | $ 2,400.00 | Communications and analysis re discovery and scheduling issues; communications with T. Hogan; communications with J. Kinrich and M. Walker; prepare for and participate in conference call with M. Walker, L. Smith, and L. Hosoda; review and analysis of Y. Hata and Guidance documents and communications re same; review and analysis of Berry affidavit re spoliation. | Case Asses., Dev & Admin |
| 5/3/2005 | Neal F. San Diego | 2.50 | $ 110.00 | $ 275.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 5/4/2005 | Damian D. Capozzola | 7.25 | $ 480.00 | $ 3,480.00 | Communications and analysis re scheduling and strategy issues; review and revise protective order appeal opposition, compile exhibits, draft declaration for L. Smith, and communications re filing; review and comment on Iowa Telecom response; prepare for and participate in telephone conference with M. Walker. | Case Asses., Dev & Admin |
| 5/4/2005 | Neal F. San Diego | 5.00 | $ 110.00 | $ 550.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (3.5). | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 5/5/2005 | Damian D. Capozzola | 5.75 | $ 480.00 | $ 2,760.00 | Research re exclusion of witnesses from depositions and communications with T. Hogan re same; communications and analysis re deposition scheduling and case management issues; communications with M. Walker re expert issues. | Case Asses., Dev & Admin |
| 5/5/2005 | Neal F. San Diego | 8.50 | $ 110.00 | 935.00 | Analyze and prepare correspondence and pleadings with attachments for indexing (2.5); index correspondence and pleadings with attachments into Lotus notes database (6.0). | Case Asses., Dev & Admin |
| 5/6/2005 | Allison Mayo Andrews | 2.00 | $ 195.00 | 390.00 | Review, process and collate incoming case documents; schedule depositions with court reporter; coordination re same. | Case Asses., Dev & Admin |
| 5/6/2005 | Neal F. San Diego | 7.50 | $ 110.00 | 825.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 5/9/2005 | Allison Mayo Andrews | 2.00 | $ 195.00 | 390.00 | Review, process and collate incoming case documents for attorney review and use; revise calendar of events. | Case Asses., Dev & Admin |
| 5/9/2005 | Eric C. Liebeler | 1.00 | $ 575.00 | 575.00 | Prepare for client meeting on budgets. | Case Asses., Dev & Admin |
| 5/9/2005 | Neal F. San Diego | 7.50 | $ 110.00 | 825.00 | Analyze and prepare pleadings with attachments for indexing (1.5); index pleadings with attachments into case management database (6.0). | Case Asses., Dev & Admin |
| 5/10/2005 | Allison Mayo Andrews | 1.50 | $ 195.00 | 292.50 | Review, process and collate incoming case documents for attorney review and use; revise calendar of events; telephone conference with A. Lopez re deposition scheduling. | Case Asses., Dev & Admin |
| 5/10/2005 | Damian D. Capozzola | 6.00 | $ 480.00 | 2,880.00 | Review and revise Hogan issue list for E. Liebeler and communications re same; scheduling communications and strategy analysis with team members re Berry matter; communications with M. Walker, L. Hosoda, and R. Mead re expert issues; prepare for and participate in conference call with M. Walker and team members; review and revise appellate brief. | Case Asses., Dev & Admin |
| 5/11/2005 | Allison Mayo Andrews | 1.50 | $ 195.00 | 292.50 | Review, process and collate incoming case documents for attorney review and use. | Case Asses., Dev & Admin |
| 5/11/2005 | Damian D. Capozzola | 5.00 | $ 480.00 | 2,400.00 | Communications with K. Gold and D. Bickford re economics issues; communications with E. Liebeler re staffing issues; prepare for and participate in conference call with M. Walker; prepare for depositions; review order from Judge Mollway re protective order issues; communications with team members and analysis re case strategies. | Case Asses., Dev & Admin |
| 5/12/2005 | Damian D. Capozzola | 3.00 | $ 480.00 | 1,440.00 | Communications and analysis re case management and strategy issues; communications with T. Hogan and team members re 2003 FCS production; review and analysis of communications from M. Dillon, and prepare for and participate in conference call with M. Walker re same; review Y. Hata documents and prepare for depositions. | Case Asses., Dev & Admin |
| 5/12/2005 | Eric C. Liebeler | 3.25 | $ 575.00 | 1,868.75 | Review Guidance presentation instruction issue; review court's order; edit correspondence to Berry. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 5/12/2005 | Neal F. San Diego | 4.75 | $ 110.00 | $ 522.50 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 5/13/2005 | Damian D. Capozzola | 3.25 | $ 480.00 | $ 1,560.00 | Communications with team members re case management and strategy issues; communications with counsel re depositions; analysis of M. Dillon communications; communications with M. Walker, J. Kinrich, and B. Dechter and analysis re expert issues; communications with T. Hogan. | Case Asses., Dev & Admin |
| 5/14/2005 | Damian D. Capozzola | 0.75 | $ 480.00 | $ 360.00 | Communications and analysis re Berry case management and strategy issues. | Case Asses., Dev & Admin |
| 5/16/2005 | Damian D. Capozzola | 12.50 | $ 480.00 | $ 6,000.00 | Review Y. Hata and Berry materials; prepare for depositions; communications with M. Walker and team members re case strategy issues. | Case Asses., Dev & Admin |
| 5/20/2005 | Eric C. Liebeler | 6.00 | $ 575.00 | $ 3,450.00 | Return to Los Angeles; analyze collateral estoppel argument; edit Dechter letter. | Case Asses., Dev & Admin |
| 5/20/2005 | Neal F. San Diego | 6.50 | $ 110.00 | $ 715.00 | Analyze and prepare correspondence with attachments for indexing (2.0); index correspondence with attachments into case management database (4.5). | Case Asses., Dev & Admin |
| 5/23/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | $ 195.00 | Review and processing of incoming case documents. | Case Asses., Dev & Admin |
| 5/23/2005 | Damian D. Capozzola | 10.75 | $ 480.00 | $ 5,160.00 | Communications with experts; communications with L. Hosoda re summary judgment issues; communications with S. Danna and analysis re evidentiary objections (.5); prepare for and participate in meeting with M. Walker re expert declaration, and review and revise same; communications with K. Gold; communications with T. Hogan re Y. Hata documents and B. Dechter; review Apple case and revise outline for summary judgment papers. | Case Asses., Dev & Admin |
| 5/25/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | $ 195.00 | Review and processing of incoming case documents. | Case Asses., Dev & Admin |
| 5/25/2005 | Damian D. Capozzola | 9.00 | $ 480.00 | $ 4,320.00 | Communications with B. Dechter and M. Walker; review and revise M. Walker draft report and communications re same; attention to scheduling issues; review and revise summary judgment opposition. | Case Asses., Dev & Admin |
| 5/25/2005 | Neal F. San Diego | 2.00 | $ 110.00 | $ 220.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 5/26/2005 | Neal F. San Diego | 10.25 | $ 110.00 | $ 1,127.50 | Analyze and prepare correspondence and pleadings with attachments for indexing (2.5); index correspondence and pleadings with attachments into Lotus notes database (7.75). | Case Asses., Dev & Admin |
| 5/27/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | $ 195.00 | Review, process incoming case documents. | Case Asses., Dev & Admin |
| 5/27/2005 | Neal F. San Diego | 9.75 | $ 110.00 | $ 1,072.50 | Analyze and prepare correspondence and pleadings with attachments for indexing (2.0); index correspondence and pleadings with attachments into Lotus notes database (6.0); image correspondence and pleadings with attachments into database (1.75). | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 5/28/2005 | Damian D. Capozzola | 8.25 | $ 480.00 | $ 3,960.00 | Communications with T. Hogan re discovery and case management issues; prepare for and participate in conference calls with M. Walker and L. Smith re expert report; review and revise summary judgment papers, including evidentiary objections. | Case Asses., Dev & Admin |
| 5/29/2005 | Damian D. Capozzola | 4.25 | $ 480.00 | $ 2,040.00 | Communications with O. Samad and analysis re summary judgment papers, and review and revise same; prepare for and participate in conference call with L. Smith and M. Walker. | Case Asses., Dev & Admin |
| 5/30/2005 | Damian D. Capozzola | 10.25 | $ 480.00 | $ 4,920.00 | Review and revise summary judgment papers, and communications with O. Samad re same; review and analysis of Berry and Johnson deposition transcripts; prepare for and participate in communications with M. Walker, L. Smith, and L. Hosoda re M. Walker report; communications and analysis re case management and strategy issues. | Case Asses., Dev & Admin |
| 5/31/2005 | Allison Mayo Andrews | 1.50 | $ 195.00 | $ 292.50 | Review, process and collate incoming case documents; revise calendar of events; coordination with A. Lopez re calendar dates. | Case Asses., Dev & Admin |
| 5/31/2005 | Neal F. San Diego | 7.50 | $ 110.00 | 825.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (6.0). | Case Asses., Dev & Admin |
| 6/3/2005 | Neal F. San Diego | 3.50 | $ 110.00 | 385.00 | Obtain and organize complete set of documents into binders for use by attorneys re motion for summary judgment re exhibits. | Case Asses., Dev & Admin |
| 6/6/2005 | Allison Mayo Andrews | 4.00 | $ 195.00 | $ 780.00 | Review, process and collate incoming case documents; analyze and prepare summary judgment documents for attorney review and use; analyze case documents re asset purchase agreement re Fleming & C&S; prepare for attorney review and use. | Case Asses., Dev & Admin |
| 6/6/2005 | Damian D. Capozzola | 4.25 | $ 480.00 | $ 2,040.00 | Communications and analysis re B. Dechter expert report, case management and strategy issues, summary judgment filings, and J. Kinrich expert report; communications with M. Walker re software files. | Case Asses., Dev & Admin |
| 6/6/2005 | Eric C. Liebeler | 1.25 | $ 575.00 | $ 718.75 | Review correspondence from T. Hogan; discuss reply with L. Smith; review R. Dechter expert report. | Case Asses., Dev & Admin |
| 6/6/2005 | Neal F. San Diego | 2.50 | $ 110.00 | 275.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 6/7/2005 | Allison Mayo Andrews | 2.00 | $ 195.00 | 390.00 | Review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 6/7/2005 | Neal F. San Diego | 7.50 | $ 110.00 | 825.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into Lotus notes database (6.0). | Case Asses., Dev & Admin |
| 6/8/2005 | Allison Mayo Andrews | 1.75 | $ 195.00 | 341.25 | Review, process and collate incoming case documents; process incoming deposition transcripts; analyze and prepare case documents for attorney review and use. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 6/8/2005 | Damian D. Capozzola | 8.00 | $ 480.00 | $ 3,840.00 | Review and analysis of T. Ueno report and prepare for telephone conferences with J. Kinrich, K. Gold, and L. Smith re same; communications and analysis re case management issues; review M. Walker documents and communications re production issues; draft letter to C. Matsui. | Case Asses., Dev & Admin |
| 6/8/2005 | Neal F. San Diego | 6.75 | $ 110.00 | $ 742.50 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 6/9/2005 | Allison Mayo Andrews | 1.50 | $ 195.00 | $ 292.50 | Review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 6/9/2005 | Damian D. Capozzola | 4.00 | $ 480.00 | $ 1,920.00 | Review M. Walker documents and prepare for production; communications and analysis re case management and strategy issues; draft and revise letter to send to C. Matsui re discovery issues; review summary judgment briefing and select cases for E. Liebeler binder; communications re Berry summary judgment reply papers. | Case Asses., Dev & Admin |
| 6/9/2005 | Neal F. San Diego | 7.00 | $ 110.00 | $ 770.00 | Analyze and prepare correspondence with attachments for indexing (2.0); index correspondence with attachments into Lotus notes database (5.0). | Case Asses., Dev & Admin |
| 6/10/2005 | Allison Mayo Andrews | 3.00 | $ 195.00 | $ 585.00 | Review, process and collate incoming case documents; assist with preparation of summary judgment binders for attorney use. | Case Asses., Dev & Admin |
| 6/10/2005 | Neal F. San Diego | 2.50 | $ 110.00 | $ 275.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 6/12/2005 | Damian D. Capozzola | 2.00 | $ 480.00 | $ 960.00 | Communications with M. Walker re draft expert report; review and revise same. | Case Asses., Dev & Admin |
| 6/13/2005 | Allison Mayo Andrews | 4.00 | $ 195.00 | $ 780.00 | Review, process and collate incoming case documents; prepare case documents for attorney review and use. | Case Asses., Dev & Admin |
| 6/13/2005 | Neal F. San Diego | 10.00 | $ 110.00 | $ 1,100.00 | Analyze and prepare correspondence and pleadings with attachments for indexing (2.0); indexing correspondence and pleadings with attachments into case management database (8.0). | Case Asses., Dev & Admin |
| 6/14/2005 | Damian D. Capozzola | 7.25 | $ 480.00 | $ 3,480.00 | Communications and analysis re Walker expert report and summary judgment reply papers; communications with E. Liebeler and review and revise same; analysis of Newton v. Diamond case; communications with J. Kinrich, K. Gold, and L. Smith re Kinrich expert report; review and revise same; communications and analysis re case management and scheduling issues; review M. Dillon affidavit and communications re same. | Case Asses., Dev & Admin |
| 6/14/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Indexing correspondence with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 6/14/2005 | R. Olivia Samad | 2.50 | $ 295.00 | $ 737.50 | Review and analyze motions re summary judgment and discovery rulings. | Case Asses., Dev & Admin |
| 6/15/2005 | Damian D. Capozzola | 7.75 | $ 480.00 | $ 3,720.00 | Review and revise reply brief filing and related papers and communications with team members and M. Walker re same; prepare for and participate in conference call with J. Kinrich, K. Gold, and L. Smith; communications and analysis re hearing preparations. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-----|-----|-----|-----|-----|-----|
| 6/15/2005 | Neal F. San Diego | 6.00 | $ 110.00 | $ 660.00 | Indexing correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 6/16/2005 | Allison Mayo Andrews | 6.00 | $ 195.00 | $ 1,170.00 | Review, process and collate incoming case documents; prepare hearing binders for MSJ hearing; coordination for preparation of demonstrative exhibits. | Case Asses., Dev & Admin |
| 6/16/2005 | Damian D. Capozzola | 6.00 | $ 480.00 | $ 2,880.00 | Communications and analysis re case management and strategy issues re Berry matter, and revise case calendar; prepare for and participate in telephone conference with J. Kinrich re expert report; communications with L. Smith and M. Walker re software, hearing argument, and demonstrative exhibit issues; review parties' briefing materials and prepare for summary judgment hearing. | Case Asses., Dev & Admin |
| 6/17/2005 | Damian D. Capozzola | 0.75 | $ 480.00 | $ 360.00 | draft discovery re trade secret issues; review and analysis of Judge Mollway's inclinations and communications with team members re same. | Case Asses., Dev & Admin |
| 6/17/2005 | Damian D. Capozzola | 1.50 | $ 480.00 | $ 720.00 | Communications and analysis re Berry summary judgment hearing and related preparations; conference call with L. Smith and M. Walker re exhibits. | Case Asses., Dev & Admin |
| 6/18/2005 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications and analysis with team members re Judge Mollway's inclinations and summary judgment hearing strategies. | Case Asses., Dev & Admin |
| 6/21/2005 | Damian D. Capozzola | 1.00 | $ 480.00 | $ 480.00 | Communications and analysis re Berry case management and strategy issues; communications re expert billing issues. | Case Asses., Dev & Admin |
| 6/21/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 6/22/2005 | Neal F. San Diego | 9.50 | $ 110.00 | $ 1,045.00 | Analyze and prepare correspondence and pleadings for indexing (2.5); index correspondence and pleadings with attachments into case management database (7.0). | Case Asses., Dev & Admin |
| 6/23/2005 | Damian D. Capozzola | 2.50 | $ 480.00 | $ 1,200.00 | Communications and analysis re case management and strategy issues; analysis of calendar and communications re same; review Ueno deposition materials and Ueno and Kinrich reports, and prepare deposition preparation materials re same. | Case Asses., Dev & Admin |
| 6/23/2005 | Neal F. San Diego | 4.50 | $ 110.00 | $ 495.00 | Index correspondence with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 6/24/2005 | Allison Mayo Andrews | 0.75 | $ 195.00 | $ 146.25 | Review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 6/24/2005 | Neal F. San Diego | 5.50 | $ 110.00 | $ 605.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (4.0). | Case Asses., Dev & Admin |
| 6/25/2005 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications and analysis re case management and strategy issues. | Case Asses., Dev & Admin |
| 6/27/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | $ 195.00 | Review, process and collate incoming case documents; review T. Ueno depositions; prepare for attorney review and use. | Case Asses., Dev & Admin |
| 6/27/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communications re and analysis of case management and strategy issues. | Case Asses., Dev & Admin |
| 6/27/2005 | Neal F. San Diego | 6.50 | $ 110.00 | $ 715.00 | Index correspondence and pleadings with attachments into Lotus notes database. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 6/28/2005 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications re and analysis of case management and strategy issues and summary judgment order. | Case Asses., Dev & Admin |
| 6/28/2005 | Neal F. San Diego | 9.50 | $ 110.00 | $ 1,045.00 | Analyze and prepare correspondence and pleadings with attachments for indexing (2.0); index correspondence and pleadings with attachments into case management database (7.5). | Case Asses., Dev & Admin |
| 6/29/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | $ 195.00 | Review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 6/29/2005 | Eric C. Liebeler | 1.75 | $ 575.00 | $ 1,006.25 | Discuss claim objections with S. Cho; review correspondence; analyze summary judgment order. | Case Asses., Dev & Admin |
| 6/29/2005 | Neal F. San Diego | 9.50 | $ 110.00 | $ 1,045.00 | Index correspondence with attachments into case management database (7.0); image correspondence with attachments into database (2.5). | Case Asses., Dev & Admin |
| 6/30/2005 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications and analysis of case management and strategy issues. | Case Asses., Dev & Admin |
| 6/30/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (6.0). | Case Asses., Dev & Admin |
| 7/1/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communications and analysis re case management and strategy issues. | Case Asses., Dev & Admin |
| 7/1/2005 | Neal F. San Diego | 5.50 | $ 110.00 | $ 605.00 | Index correspondence with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 7/4/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (4.0); image correspondence with attachments into database (2.0). | Case Asses., Dev & Admin |
| 7/5/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communications and analysis re case management and strategy issues. | Case Asses., Dev & Admin |
| 7/5/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Index correspondence with attachments into Lotus notes database (4.5); image correspondence with attachments into database (3.0). | Case Asses., Dev & Admin |
| 7/6/2005 | Eric C. Liebeler | 4.25 | $ 575.00 | $ 2,443.75 | Review additional lunatic correspondence from T. Hogan; discuss responses with D. Capozzola and L. Smith; research damages issues for T. Ueno deposition. | Case Asses., Dev & Admin |
| 7/6/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare pleadings with attachments for indexing (1.0); index pleadings with attachments into case management database (4.0); image pleadings with attachments into database (2.5). | Case Asses., Dev & Admin |
| 7/7/2005 | Damian D. Capozzola | 1.25 | $ 480.00 | $ 600.00 | Communications with experts re recent and upcoming developments; communications with E. Liebeler re case management and strategy issues; communications with O. Samad and A. Andrews re scheduling issues. | Case Asses., Dev & Admin |
| 7/7/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Index correspondence and pleadings with attachments into case management database. | Case Asses., Dev & Admin |
| 7/8/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence with attachments into Lotus notes database. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 7/9/2005 | Damian D. Capozzola | 3.00 | $ 480.00 | $ 1,440.00 | Communications and analysis with T. Hogan; communications with team members and analysis re status report to discovery master and Ueno deposition issues. | Case Asses., Dev & Admin |
| 7/11/2005 | Damian D. Capozzola | 5.75 | $ 480.00 | $ 2,760.00 | Communications with J. Kinrich, K. Gold, and L. Smith re damages issues; communications and analysis re case management and strategy issues; review and revise communications to C. Matsui and T. Hogan; communications with M. Walker and analysis of technical issues. | Case Asses., Dev & Admin |
| 7/11/2005 | Eric C. Liebeler | 2.75 | $ 575.00 | $ 1,581.25 | Discuss expert issue with D. Capozzola; edit letter to special master; telephone conference re Guidance image production and privilege issues; respond to Hogan's email. | Case Asses., Dev & Admin |
| 7/11/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (6.0). | Case Asses., Dev & Admin |
| 7/12/2005 | Eric C. Liebeler | 1.75 | $ 575.00 | $ 1,006.25 | Review and analyze Berry's motion for reconsideration. | Case Asses., Dev & Admin |
| 7/12/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Index correspondence with attachments into case management database (5.5); image correspondence with attachments into database (2.0). | Case Asses., Dev & Admin |
| 7/13/2005 | Damian D. Capozzola | 4.00 | $ 480.00 | $ 1,920.00 | Communications with M. Walker and L. Smith re, and analysis re, motion for reconsideration; review and analysis of reconsideration motion; draft outline for response papers. | Case Asses., Dev & Admin |
| 7/13/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare pleadings and correspondence with attachments for indexing (2.0); index pleadings and correspondence with attachments into Lotus notes database (5.5). | Case Asses., Dev & Admin |
| 7/14/2005 | Neal F. San Diego | 6.50 | $ 110.00 | $ 715.00 | Index correspondence and pleadings with attachments into case management database. | Case Asses., Dev & Admin |
| 7/15/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Index correspondence with attachments into Lotus notes database (5.5); image correspondence with attachments into database (2.0). | Case Asses., Dev & Admin |
| 7/18/2005 | Damian D. Capozzola | 6.25 | $ 480.00 | $ 3,000.00 | Communications with M. Walker and L. Smith, and analysis re Guidance issues; review and analysis of Ueno deposition and trial testimony, draft Ueno deposition outline, and communications with E. Liebeler re same; communications with K. Gold re economic issues; communications with O. Samad and J. Caiafa re reconsideration and damages research issues and analysis re same; review reconsideration motion and draft outline. | Case Asses., Dev & Admin |
| 7/18/2005 | Neal F. San Diego | 5.50 | $ 110.00 | $ 605.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 7/19/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Index correspondence with attachments into Lotus notes database (5.5); image correspondence with attachments into database (2.0). | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 7/20/2005 | Neal F. San Diego | 1.75 | $ 110.00 | $ 192.50 | Organize and prepare documents for use by co-counsel L. Smith. | Case Asses., Dev & Admin |
| 7/20/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare correspondence with attachments for indexing (2.0); index correspondence with attachments into case management database (5.5). | Case Asses., Dev & Admin |
| 7/21/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Index correspondence with attachments into case management database (5.0); image correspondence with attachments into database (2.5). | Case Asses., Dev & Admin |
| 7/22/2005 | Neal F. San Diego | 6.50 | $ 110.00 | $ 715.00 | Index correspondence and pleadings with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 7/25/2005 | Eric C. Liebeler | 0.75 | $ 575.00 | 431.25 | Review Hogan correspondence; draft response. | Case Asses., Dev & Admin |
| 7/25/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Index correspondence with attachments into Lotus notes database (5.5); image correspondence with attachments into database (2.0). | Case Asses., Dev & Admin |
| 7/26/2005 | Damian D. Capozzola | 6.00 | $ 480.00 | 2,880.00 | Review and analysis of Ueno deposition transcript and communications with team members re same; analysis of summary judgment motion and related scheduling issues; communications with M. Walker re discovery issues; communications re expert billing issues; review e-mails from T. Hogan, and communications with M. Walker and team members and analysis e-mails from T. Hogan and reconsideration issues. | Case Asses., Dev & Admin |
| 7/26/2005 | Eric C. Liebeler | 0.75 | $ 575.00 | 431.25 | Review Ueno transcript; work on damages summary judgment motion; review correspondence. | Case Asses., Dev & Admin |
| 7/26/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare pleadings and correspondence with attachments for indexing (2.0); index pleadings and correspondence with attachments into case management database (5.5). | Case Asses., Dev & Admin |
| 7/27/2005 | Damian D. Capozzola | 4.75 | $ 480.00 | 2,280.00 | Communications with L. Smith and M. Walker re reconsideration and discovery issues, and analysis re same; analysis of iterations of logistics databases and communications re same; review and analysis of previous M. Walker reports. | Case Asses., Dev & Admin |
| 7/27/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare correspondence with attachments for indexing (1.0); index correspondence with attachments into Lotus notes database (6.5). | Case Asses., Dev & Admin |
| 7/27/2005 | R. Olivia Samad | 0.25 | $ 340.00 | 85.00 | Share analysis and all cases with D. Capozzola. | Case Asses., Dev & Admin |
| 7/28/2005 | Damian D. Capozzola | 0.75 | $ 480.00 | 360.00 | Communications with M. Walker and team members and analysis re reconsideration and technical issues. | Case Asses., Dev & Admin |
| 7/28/2005 | Eric C. Liebeler | 0.50 | $ 575.00 | 287.50 | Work on damage analysis issues. | Case Asses., Dev & Admin |
| 7/28/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare correspondence and pleadings with attachment for indexing (1.5); index correspondence and pleadings with attachments into case management database (6.0). | Case Asses., Dev & Admin |
| 7/29/2005 | Damian D. Capozzola | 2.00 | $ 480.00 | 960.00 | Communications and analysis re discovery and reconsideration issues; review and analysis of Berry administrative claims and communications re same. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 7/29/2005 | Neal F. San Diego | 5.00 | $ 110.00 | $ 550.00 | Index correspondence with attachments into case management database (3.5); image correspondence with attachments into database (1.5). | Case Asses., Dev & Admin |
| 8/1/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (6.0). | Case Asses., Dev & Admin |
| 8/2/2005 | Damian D. Capozzola | 5.25 | $ 480.00 | $ 2,520.00 | Communications with M. Walker, E. Liebeler, and L. Smith re reconsideration issues; review and analysis of Berry reply re reconsideration and analysis re potential surreply; revise summary judgment motion re damages and communications with team members re same. | Case Asses., Dev & Admin |
| 8/2/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Index correspondence and pleadings with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 8/3/2005 | Damian D. Capozzola | 5.00 | $ 480.00 | $ 2,400.00 | Communications with M. Walker, E. Liebeler, and L. Smith re reconsideration issues and potential surreply; review and revise summary judgment motion re damages issues. | Case Asses., Dev & Admin |
| 8/3/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Index correspondence with attachments into Lotus notes database (5.5); image correspondence with attachments into database (2.0). | Case Asses., Dev & Admin |
| 8/4/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare pleadings with attachments for indexing (1.5); index pleadings with attachments into case management database (6.0). | Case Asses., Dev & Admin |
| 8/5/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Index correspondence with attachments into case management database (5.0); image correspondence with attachments into database (2.5). | Case Asses., Dev & Admin |
| 8/8/2005 | Neal F. San Diego | 3.50 | $ 110.00 | $ 385.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 8/9/2005 | Neal F. San Diego | 1.50 | $ 110.00 | $ 165.00 | Index pleadings with attachments into case management database. | Case Asses., Dev & Admin |
| 8/10/2005 | Eric C. Liebeler | 0.25 | $ 575.00 | $ 143.75 | Review correspondence. | Case Asses., Dev & Admin |
| 8/10/2005 | Neal F. San Diego | 6.50 | $ 110.00 | $ 715.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (5.0). | Case Asses., Dev & Admin |
| 8/11/2005 | Damian D. Capozzola | 2.00 | $ 480.00 | $ 960.00 | Communications and analysis re Berry bankruptcy claims; communications and analysis re reconsideration issues; communications and analysis re document production issues. | Case Asses., Dev & Admin |
| 8/11/2005 | Eric C. Liebeler | 0.25 | $ 575.00 | $ 143.75 | Review order; discuss with client and team. | Case Asses., Dev & Admin |
| 8/12/2005 | Neal F. San Diego | 2.50 | $ 110.00 | $ 275.00 | Index pleadings with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 8/15/2005 | Damian D. Capozzola | 2.25 | $ 480.00 | $ 1,080.00 | Communications with T. Hogan and team members re T. Ueno documents, and letter to L. Chong re same. | Case Asses., Dev & Admin |
| 8/15/2005 | Neal F. San Diego | 6.50 | $ 110.00 | $ 715.00 | Analyze and prepare correspondence with attachments for indexing (1.0); index correspondence with attachments into Lotus notes database (5.5). | Case Asses., Dev & Admin |
| 8/16/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Index correspondence with attachments into case management database (5.5); image correspondence with attachments into database (2.0). | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 8/17/2005 | Neal F. San Diego | 1.50 | $ 110.00 | $ 165.00 | Index pleadings with attachments into case management database. | Case Asses., Dev & Admin |
| 8/18/2005 | Damian D. Capozzola | 1.00 | $ 480.00 | 480.00 | Communications with J. Kinrich and analysis of Ueno issues; review and analysis of summary judgment brief and related papers, and communications re same. | Case Asses., Dev & Admin |
| 8/18/2005 | Neal F. San Diego | 4.50 | $ 110.00 | $ 495.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 8/19/2005 | Neal F. San Diego | 7.25 | $ 110.00 | $ 797.50 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (5.75). | Case Asses., Dev & Admin |
| 8/23/2005 | Neal F. San Diego | 1.50 | $ 110.00 | $ 165.00 | Index pleadings with attachments into case management database. | Case Asses., Dev & Admin |
| 8/24/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 8/25/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | 120.00 | Communications re case management issues. | Case Asses., Dev & Admin |
| 8/25/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence with attachments into case management database (2.0); image correspondence with attachments into database (2.0). | Case Asses., Dev & Admin |
| 8/26/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | 120.00 | Communications and analysis re case management and strategy issues. | Case Asses., Dev & Admin |
| 8/26/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence with attachments into case management database (3.0); image correspondence with attachments into database (1.0). | Case Asses., Dev & Admin |
| 8/30/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into Lotus notes database (4.0); image correspondence with attachments into database (2.0). | Case Asses., Dev & Admin |
| 8/31/2005 | Damian D. Capozzola | 0.75 | $ 480.00 | 360.00 | Analysis and communications with E. Liebeler and L. Smith re case management and strategy issues; communications re file maintenance issues. | Case Asses., Dev & Admin |
| 8/31/2005 | Neal F. San Diego | 2.00 | $ 110.00 | 220.00 | Index pleadings with attachments into case management database. | Case Asses., Dev & Admin |
| 9/1/2005 | Erin N. Brady | 1.50 | $ 455.00 | 682.50 | Review, analyze and comment on Berry objection to proof of claim; research re basis for abstention. | Case Asses., Dev & Admin |
| 9/1/2005 | Neal F. San Diego | 4.00 | $ 110.00 | 440.00 | Analyze and prepare correspondence with attachments for indexing (1.0); index correspondence with attachments into case management database (3.0). | Case Asses., Dev & Admin |
| 9/1/2005 | R. Olivia Samad | 0.50 | $ 340.00 | 170.00 | Review local rules and send original declarations via fed ex to comply with local rules. | Case Asses., Dev & Admin |
| 9/2/2005 | Damian D. Capozzola | 0.25 | $ 515.00 | 128.75 | Communications and analysis re case management and strategy issues. | Case Asses., Dev & Admin |
| 9/2/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index pleadings with attachments into case management database (1.5); image pleadings with attachment into database (2.5). | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 9/6/2005 | Damian D. Capozzola | 3.25 | $ 515.00 | $ 1,673.75 | Communications and analysis re case management and strategy issues; review and revise brief re administrative claims, and select and prepare exhibits re same; analysis of statutory provisions and communications with E. Brady re same. | Case Asses., Dev & Admin |
| 9/6/2005 | Eric C. Liebeler | 0.75 | $ 625.00 | $ 468.75 | Discuss administrative claims with E. Brady, D. Capozzola. | Case Asses., Dev & Admin |
| 9/6/2005 | Erin N. Brady | 1.50 | $ 455.00 | $ 682.50 | Review and analyze draft objection to Berry claims; research case law re bringing litigated claims to bankruptcy court for allowance. | Case Asses., Dev & Admin |
| 9/6/2005 | Neal F. San Diego | 5.00 | $ 110.00 | $ 550.00 | Index pleadings with attachments into case management database (4.0); image pleadings with attachments into database (1.0). | Case Asses., Dev & Admin |
| 9/7/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence with attachments into case management database (3.0); image correspondence with attachments into database (1.0). | Case Asses., Dev & Admin |
| 9/8/2005 | Damian D. Capozzola | 0.25 | $ 515.00 | $ 128.75 | Communications with L. Smith and A. Teranishi re case management and strategy matters. | Case Asses., Dev & Admin |
| 9/8/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 9/9/2005 | Neal F. San Diego | 5.00 | $ 110.00 | $ 550.00 | Index correspondence with attachments into case management database (4.0); image correspondence with attachments into database (1.0). | Case Asses., Dev & Admin |
| 9/12/2005 | Neal F. San Diego | 3.00 | $ 110.00 | $ 330.00 | Index correspondence with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 9/13/2005 | Neal F. San Diego | 4.50 | $ 110.00 | $ 495.00 | Analyze and prepare correspondence with attachments for indexing (1.0); index correspondence with attachments into case management database (3.5). | Case Asses., Dev & Admin |
| 9/14/2005 | Damian D. Capozzola | 5.25 | $ 515.00 | $ 2,703.75 | Analysis and communications re pre-petition appeal issues; review and revise objection to administrative claim and communications with E. Liebeler and E. Brady re same; research re administrative claim and Reading Co. issues; communications with T. Hogan re administrative claims and potential stipulation. | Case Asses., Dev & Admin |
| 9/14/2005 | Neal F. San Diego | 3.00 | $ 110.00 | $ 330.00 | Index correspondence with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 9/15/2005 | Neal F. San Diego | 3.50 | $ 110.00 | $ 385.00 | Index pleadings with attachments into case management database (2.5); image pleadings with attachments into database (1.0). | Case Asses., Dev & Admin |
| 9/15/2005 | R. Olivia Samad | 0.50 | $ 340.00 | $ 170.00 | Work with A. Teranishi re whether L.R. 74.1 applies to cases where Magistrate has not adopted the Master's order from 8/29. | Case Asses., Dev & Admin |
| 9/16/2005 | Damian D. Capozzola | 2.00 | $ 515.00 | $ 1,030.00 | Revise objection re administrative claims and communications re completed draft. | Case Asses., Dev & Admin |
| 9/16/2005 | Neal F. San Diego | 2.50 | $ 110.00 | $ 275.00 | Index pleadings with attachments into case management database. | Case Asses., Dev & Admin |
| 9/16/2005 | Neal F. San Diego | 2.00 | $ 110.00 | $ 220.00 | Organize, prepare and deliver 2 copy sets of W. Berry's response and opposition re motion for summary judgment for use by expert, J. Kinrich. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 9/17/2005 | Damian D. Capozzola | 0.25 | $ 515.00 | $ 128.75 | Communications and analysis re administrative claim objection. | Case Asses., Dev & Admin |
| 9/17/2005 | Erin N. Brady | 1.00 | $ 455.00 | $ 455.00 | Review, analyze and comment on Berry claim objection; exchange emails with D. Capozzola re same. | Case Asses., Dev & Admin |
| 9/18/2005 | Erin N. Brady | 3.50 | $ 455.00 | $ 1,592.50 | Revise Berry objection; research re procedural amendment issues; analyze proofs of claim; analyze issues and arguments for objection. | Case Asses., Dev & Admin |
| 9/18/2005 | Richard L. Wynne | 0.50 | $ 775.00 | $ 387.50 | Analyze Berry objection to claim. | Case Asses., Dev & Admin |
| 9/19/2005 | Damian D. Capozzola | 1.00 | $ 515.00 | $ 515.00 | Review and revise administrative claims objection and communications with E. Brady re same. | Case Asses., Dev & Admin |
| 9/19/2005 | Neal F. San Diego | 2.50 | $ 110.00 | $ 275.00 | Image correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 9/20/2005 | Damian D. Capozzola | 1.50 | $ 515.00 | $ 772.50 | Review and revise administrative claim objection. | Case Asses., Dev & Admin |
| 9/20/2005 | R. Olivia Samad | 1.00 | $ 340.00 | $ 340.00 | Review all the documents filed by plaintiff to strategize response. | Case Asses., Dev & Admin |
| 9/20/2005 | Richard L. Wynne | 0.25 | $ 775.00 | $ 193.75 | Telephone conference with D. Capozzola re Berry objection and E. Liebeler re Berry objection. | Case Asses., Dev & Admin |
| 9/21/2005 | Richard L. Wynne | 0.50 | $ 775.00 | $ 387.50 | Telephone conference with E. Brady and D. Capozzola re issues on Berry administrative claim objection. | Case Asses., Dev & Admin |
| 9/22/2005 | Neal F. San Diego | 3.50 | $ 110.00 | $ 385.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 9/22/2005 | R. Olivia Samad | 0.50 | $ 340.00 | $ 170.00 | Update case deadlines and calendar with A. Andrews | Case Asses., Dev & Admin |
| 9/23/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence with attachments into Lotus notes database (3.0); image correspondence with attachments into database (1.0). | Case Asses., Dev & Admin |
| 9/26/2005 | Neal F. San Diego | 3.50 | $ 110.00 | $ 385.00 | Analyze and prepare correspondence and pleadings for indexing (1.5); index correspondence with attachments into case management database (2.0). | Case Asses., Dev & Admin |
| 9/26/2005 | R. Olivia Samad | 2.50 | $ 340.00 | $ 850.00 | Research law prohibiting amending complaint, question of fact generated by contradictions by expert, and court's power to control its calendar. | Case Asses., Dev & Admin |
| 9/27/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence and pleadings with attachments into case management database. | Case Asses., Dev & Admin |
| 9/27/2005 | Richard L. Wynne | 0.50 | $ 775.00 | $ 387.50 | Analyze Berry PCT summary judgment motion. | Case Asses., Dev & Admin |
| 9/28/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence with attachments into Lotus notes database (3.0); image correspondence with attachments into database (1.0). | Case Asses., Dev & Admin |
| 9/29/2005 | Neal F. San Diego | 1.50 | $ 110.00 | $ 165.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 10/3/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index pleadings with attachments into case management database (3.0); image pleadings with attachments into database (1.0). | Case Asses., Dev & Admin |
| 10/4/2005 | Neal F. San Diego | 2.00 | $ 110.00 | $ 220.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 10/5/2005 | Neal F. San Diego | 2.00 | $ 110.00 | $ 220.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 10/6/2005 | Neal F. San Diego | 2.00 | $ 110.00 | $ 220.00 | Index pleadings with attachments into case management database. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|-------------|------|-------------|-------------|------------|
| 10/7/2005 | Damian D. Capozzola | 0.25 | $ 515.00 | $ 128.75 | Communications and analysis re case management and strategy issues. | Case Asses., Dev & Admin |
| 10/7/2005 | Neal F. San Diego | 3.50 | $ 110.00 | $ 385.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (2.0). | Case Asses., Dev & Admin |
| 10/11/2005 | Neal F. San Diego | 3.50 | $ 110.00 | $ 385.00 | Index pleadings with attachments into case management database (2.5); image pleadings with attachments into database (1.0). | Case Asses., Dev & Admin |
| 10/16/2005 | Eric C. Liebeler | 0.50 | $ 625.00 | $ 312.50 | Review and analyze bills. | Case Asses., Dev & Admin |
| 10/18/2005 | Damian D. Capozzola | 1.00 | $ 515.00 | $ 515.00 | Communications and analysis re summary judgment, discovery, and Delaware objection issues. | Case Asses., Dev & Admin |
| 10/18/2005 | Eric C. Liebeler | 5.50 | $ 625.00 | $ 3,437.50 | Study F-1 discovery motions in response to call from court; conduct telephone conference with Judge Mollway; discuss jury procedure analysis with D. Capozzola and client. | Case Asses., Dev & Admin |
| 10/18/2005 | Neal F. San Diego | 2.00 | $ 110.00 | $ 220.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 10/19/2005 | Allison Mayo Andrews | 0.75 | $ 200.00 | $ 150.00 | Review court orders; revise calendar of events re same. | Case Asses., Dev & Admin |
| 10/19/2005 | Damian D. Capozzola | 3.00 | $ 515.00 | $ 1,545.00 | Revise supplemental submission re statutory damages; communications with team members, analysis, and research re same. | Case Asses., Dev & Admin |
| 10/19/2005 | Erin N. Brady | 0.50 | $ 455.00 | $ 227.50 | Review Berry response to administrative objection. | Case Asses., Dev & Admin |
| 10/19/2005 | Neal F. San Diego | 4.50 | $ 110.00 | $ 495.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (3.0). | Case Asses., Dev & Admin |
| 10/20/2005 | Neal F. San Diego | 5.50 | $ 110.00 | $ 605.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 10/21/2005 | Neal F. San Diego | 2.50 | $ 110.00 | $ 275.00 | Index pleadings with attachments into case management database. | Case Asses., Dev & Admin |
| 10/22/2005 | Damian D. Capozzola | 0.75 | $ 515.00 | $ 386.25 | Review and analysis of Guidance reconsideration and DE hearing materials. | Case Asses., Dev & Admin |
| 10/24/2005 | Damian D. Capozzola | 4.75 | $ 515.00 | $ 2,446.25 | Draft outline of response re Guidance reconsideration issues and communications with E. Liebeler, L. Smith, and M. Walker re same; review and analysis of summary judgment order and communications with team members re same and related case management and strategy issues. | Case Asses., Dev & Admin |
| 10/24/2005 | Neal F. San Diego | 5.00 | $ 110.00 | $ 550.00 | Index correspondence with attachments into case management database (4.0); image correspondence with attachments into database (1.0). | Case Asses., Dev & Admin |
| 10/26/2005 | Allison Mayo Andrews | 1.00 | $ 200.00 | $ 200.00 | Review, process and collate incoming case documents; review files re B. Dechter expert report. | Case Asses., Dev & Admin |
| 10/26/2005 | Neal F. San Diego | 3.50 | $ 110.00 | $ 385.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 10/27/2005 | Neal F. San Diego | 4.50 | $ 110.00 | $ 495.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 10/28/2005 | Damian D. Capozzola | 1.75 | $ 515.00 | $ 901.25 | Communications with T. Hogan re Guidance motion; communications with V. Limongelli, M. Walker, and L. Smith re materials produced by Guidance; communications with E. Liebeler and L. Smith re case management and strategy issues; review and analysis of present and past injunction motions. | Case Asses., Dev & Admin |
| 10/28/2005 | Neal F. San Diego | 4.50 | $ 110.00 | $ 495.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 10/29/2005 | Damian D. Capozzola | 0.75 | $ 515.00 | $ 386.25 | Communications with E. Liebeler and analysis re case management and strategy issues. | Case Asses., Dev & Admin |
| 10/31/2005 | Neal F. San Diego | 2.50 | $ 110.00 | $ 275.00 | Image correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 11/1/2005 | Neal F. San Diego | 3.00 | $ 110.00 | $ 330.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 11/3/2005 | Neal F. San Diego | 3.50 | $ 110.00 | $ 385.00 | Index pleadings with attachments into case management database. | Case Asses., Dev & Admin |
| 11/3/2005 | Richard L. Wynne | 0.25 | $ 775.00 | $ 193.75 | Analyze D. Capozzola letter to S. Loretz re Hawaii litigation. | Case Asses., Dev & Admin |
| 11/4/2005 | Eric C. Liebeler | 0.50 | $ 625.00 | $ 312.50 | Review settlement offer; discus with L. Smith. | Case Asses., Dev & Admin |
| 11/7/2005 | Neal F. San Diego | 3.50 | $ 110.00 | $ 385.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 11/9/2005 | Neal F. San Diego | 4.50 | $ 110.00 | $ 495.00 | Index correspondence with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 11/10/2005 | Neal F. San Diego | 5.00 | $ 110.00 | $ 550.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (3.5). | Case Asses., Dev & Admin |
| 11/11/2005 | Damian D. Capozzola | 2.50 | $ 515.00 | $ 1,287.50 | Communications with M. Walker, L. Smith, and E. Liebeler re Guidance OSC issues and unallocated cluster issues; review and revise jury instructions. | Case Asses., Dev & Admin |
| 11/11/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence and pleadings with attachments into case management database. | Case Asses., Dev & Admin |
| 11/14/2005 | Richard L. Wynne | 0.25 | $ 775.00 | $ 193.75 | Analyze October 27 transcript re Berry. | Case Asses., Dev & Admin |
| 11/16/2005 | Neal F. San Diego | 2.00 | $ 110.00 | $ 220.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 11/16/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence and pleadings with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 11/17/2005 | Neal F. San Diego | 6.00 | $ 110.00 | $ 660.00 | Analyze and prepare correspondence and pleadings with attachments for indexing (1.5); index correspondence and pleadings with attachments into case management database (4.5). | Case Asses., Dev & Admin |
| 11/18/2005 | Neal F. San Diego | 6.00 | $ 110.00 | $ 660.00 | Analyze and prepare correspondence and pleadings with attachments for indexing (1.0); index correspondence and pleadings with attachments into case management database (4.0); image correspondence and pleadings with attachments into database (1.0). | Case Asses., Dev & Admin |
| 11/18/2005 | R. Olivia Samad | 2.50 | $ 340.00 | $ 850.00 | Research and analyze legal standard for permanent versus preliminary injunction in copyright cases. | Case Asses., Dev & Admin |
| 11/19/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Update case management database for use and review by attorney for the upcoming trial. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 11/21/2005 | Neal F. San Diego | 5.50 | $ 110.00 | $ 605.00 | Index pleadings with attachments into Lotus notes database (4.0); image pleadings with attachment into database (1.5). | Case Asses., Dev & Admin |
| 11/22/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 11/28/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 11/29/2005 | Neal F. San Diego | 3.50 | $ 110.00 | $ 385.00 | Analyze and prepare correspondence with attachments for indexing (1.0); index correspondence with attachments into case management database (2.5). | Case Asses., Dev & Admin |
| 11/30/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 12/2/2005 | Neal F. San Diego | 3.00 | $ 110.00 | $ 330.00 | Index correspondence with attachments into case management database (2.0); image correspondence with attachments into database (1.0). | Case Asses., Dev & Admin |
| 12/2/2005 | R. Olivia Samad | 4.00 | $ 340.00 | $ 1,360.00 | Continue to gather documents and records for factual basis of injunction opposition; investigate facts re Best Yet milk. | Case Asses., Dev & Admin |
| 12/2/2005 | Richard L. Wynne | 0.50 | $ 775.00 | $ 387.50 | Analyze summary judgment order re new trial. | Case Asses., Dev & Admin |
| 12/5/2005 | Damian D. Capozzola | 4.25 | $ 515.00 | $ 2,188.75 | Communications and analysis re case management and strategy issues; review and revise pretrial documents and prepare Pretrial Statement for filing; analysis of T. Hogan e-mail re Pepper Hamilton payment and communications re same. | Case Asses., Dev & Admin |
| 12/5/2005 | Neal F. San Diego | 3.00 | $ 110.00 | $ 330.00 | Analyze and prepare correspondence with attachments for indexing (1.0); index correspondence with attachment into case management database (2.0). | Case Asses., Dev & Admin |
| 12/6/2005 | Allison Mayo Andrews | 0.50 | $ 200.00 | $ 100.00 | Review and process incoming case documents; confer with attorney re pretrial deadlines and scheduling. | Case Asses., Dev & Admin |
| 12/6/2005 | Damian D. Capozzola | 8.75 | $ 515.00 | $ 4,506.25 | Review and revise budget spreadsheet and draft budget letter text, and communications with E. Liebeler re same (5.5); communications with L. Smith and L. Hosoda re B. Christensen and profits issues; review and analysis of Berry's pretrial statement, and communications re same (3.25). | Case Asses., Dev & Admin |
| 12/6/2005 | Neal F. San Diego | 1.50 | $ 110.00 | $ 165.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 12/7/2005 | Allison Mayo Andrews | 7.50 | $ 200.00 | $ 1,500.00 | Review and process incoming case documents; review plaintiffs pre-trial statement; analyze and prepare evidentiary documents referenced in the statement; prepare for attorney review and use for preparation of objections. | Case Asses., Dev & Admin |
| 12/7/2005 | Damian D. Capozzola | 4.75 | $ 515.00 | $ 2,446.25 | Communications and analysis re case management and strategy issues; review and analysis of Berry pretrial statement and draft e-mail re same; analysis of injunction and indemnification issues; review and revise motion to exclude T. Ueno. | Case Asses., Dev & Admin |
| 12/8/2005 | Allison Mayo Andrews | 6.50 | $ 200.00 | $ 1,300.00 | Review, process and collate incoming case documents; analysis of evidentiary documents received; preparation of same for attorney review and use. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 12/9/2005 | Allison Mayo Andrews | 3.75 | $ 200.00 | $ 750.00 | Review, process and collate incoming case documents; update files and review revised database. | Case Asses., Dev & Admin |
| 12/9/2005 | Damian D. Capozzola | 2.25 | $ 515.00 | $ 1,158.75 | Communications and analysis re trial preparation and damages computation issues. | Case Asses., Dev & Admin |
| 12/9/2005 | Neal F. San Diego | 3.50 | $ 110.00 | $ 385.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 12/12/2005 | Allison Mayo Andrews | 1.50 | $ 200.00 | $ 300.00 | Review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 12/12/2005 | Damian D. Capozzola | 3.25 | $ 515.00 | $ 1,673.75 | Communications and analysis re injunction and staffing issues; communications re budget and pretrial conference issues; prepare for and participate in conference call with T. Noa, J. Kinrich, and others. | Case Asses., Dev & Admin |
| 12/15/2005 | Allison Mayo Andrews | 1.00 | $ 200.00 | $ 200.00 | Review and process incoming case documents. | Case Asses., Dev & Admin |
| 12/15/2005 | Neal F. San Diego | 2.50 | $ 110.00 | $ 275.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 12/16/2005 | Neal F. San Diego | 3.50 | $ 110.00 | $ 385.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (3.5). | Case Asses., Dev & Admin |
| 12/19/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 12/19/2005 | Neal F. San Diego | 1.00 | $ 110.00 | $ 110.00 | Image correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 12/20/2005 | Neal F. San Diego | 5.00 | $ 110.00 | $ 550.00 | Index correspondence and pleadings with attachments into case management database. | Case Asses., Dev & Admin |
| 12/21/2005 | Damian D. Capozzola | 7.75 | $ 515.00 | $ 3,991.25 | Communications and analysis re exhibit and demonstrative issues; review and analysis of case materials and select exhibits; conference call with M. Walker re Access issues; communications with O. Samad re motion in limine issues; draft list of exhibits to exchange. | Case Asses., Dev & Admin |
| 12/21/2005 | Neal F. San Diego | 5.00 | $ 110.00 | $ 550.00 | Analyze and prepare correspondence with attachments for indexing (1.0); index correspondence with attachments into case management database (4.0). | Case Asses., Dev & Admin |
| 12/22/2005 | Damian D. Capozzola | 1.00 | $ 515.00 | $ 515.00 | Prepare for and participate in telephone conference with L. Hosoda, R. Mead, and M. Walker re demonstrative development. | Case Asses., Dev & Admin |
| 12/22/2005 | Neal F. San Diego | 3.00 | $ 110.00 | $ 330.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 12/22/2005 | Neal F. San Diego | 3.25 | $ 110.00 | $ 357.50 | Image correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 12/23/2005 | Allison Mayo Andrews | 6.50 | $ 200.00 | $ 1,300.00 | Review, process and collate incoming case documents; file maintenance; review and prepare expert testimony for attorney review and use; assist with pre-trial preparation. | Case Asses., Dev & Admin |
| 12/23/2005 | Damian D. Capozzola | 9.00 | $ 515.00 | $ 4,635.00 | Prepare for and participate in telephone conferences with L. Smith, J. Kinrich, K. Gold, M. Walker, L. Hosoda, R. Mead, M. Dillon, and T. Noa re demonstrative presentations; review and analysis re exhibits for production, and prepare list re same; communications with E. Liebeler and analysis re case management and strategy issues. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|--------------------|--------------|------|--------------|-------------|------------|
| 12/24/2005 | Damian D. Capozzola | 0.50 | $ 515.00 | $ 257.50 | Prepare for and participate in conference call with M. Walker and L. Smith re expert demonstrative issues. | Case Asses., Dev & Admin |
| 12/29/2005 | Damian D. Capozzola | 0.50 | $ 515.00 | $ 257.50 | Prepare for and participate in call with T. Hogan. | Case Asses., Dev & Admin |
| 1/3/2006 | Damian D. Capozzola | 1.00 | $ 515.00 | $ 515.00 | Communications with O. Samad re motions in limine; analysis of damages issues and draft Kinrich outline. | Case Asses., Dev & Admin |
| 1/4/2006 | Allison Mayo Andrews | 5.00 | $ 200.00 | $ 1,000.00 | Review, process and collate incoming case documents; file maintenance. | Case Asses., Dev & Admin |
| 1/5/2006 | Richard L. Wynne | 0.75 | $ 775.00 | $ 581.25 | Analyze order denying summary judgment in preparation for E. Liebeler meeting and R. Kors meeting. | Case Asses., Dev & Admin |
| 1/5/2006 | Richard L. Wynne | 1.00 | $ 775.00 | $ 775.00 | Conference with E. Liebeler re Berry cases. | Case Asses., Dev & Admin |
| 1/6/2006 | Damian D. Capozzola | 3.50 | $ 515.00 | $ 1,802.50 | E-mails, jury instructions, MILs. | Case Asses., Dev & Admin |
| 1/11/2006 | Damian D. Capozzola | 4.75 | $ 515.00 | $ 2,446.25 | Communications and analysis re case management and trial preparation issues; review and analysis of Berry's pretrial filings; prepare binder of materials for R. Kors; review and revise injunction opposition and related declaration. | Case Asses., Dev & Admin |
| 1/13/2006 | Damian D. Capozzola | 9.25 | $ 515.00 | $ 4,763.75 | Communications re pretrial filings and analysis re trial strategy issues; prepare for and participate in meeting with B. Dechter (and L. Smith via telephone); draft B. Dechter examination outline. | Case Asses., Dev & Admin |
| 1/17/2006 | Neal F. San Diego | 13.25 | $ 135.00 | $ 1,788.75 | Analyze and prepare correspondence and pleading with attachments for indexing (3.0); indexing correspondence and pleadings with attachments into case management database and updating database for use by attorney into upcoming trial (10.25). | Case Asses., Dev & Admin |
| 1/18/2006 | Neal F. San Diego | 5.50 | $ 135.00 | $ 742.50 | Index correspondence with attachments into case management database (4.0); image correspondence with attachments into database (1.5). | Case Asses., Dev & Admin |
| 1/19/2006 | Allison Mayo Andrews | 6.00 | $ 200.00 | $ 1,200.00 | Review, process and collate incoming case documents; review and prepare hearing testimony for attorney review and use; review and revise discovery binders. | Case Asses., Dev & Admin |
| 1/19/2006 | Neal F. San Diego | 4.00 | $ 135.00 | $ 540.00 | Analyze and prepare correspondence with attachments for indexing (1.0): index correspondence with attachments into Lotus notes database (3.0). | Case Asses., Dev & Admin |
| 1/22/2006 | Richard L. Wynne | 0.75 | $ 775.00 | $ 581.25 | Telephone conference with R. Kors re status of all issues, mainly administrative claim guarantee issue and Berry trial. | Case Asses., Dev & Admin |
| 1/22/2006 | Richard L. Wynne | 0.50 | $ 775.00 | $ 387.50 | Telephone conference with E. Liebeler re Berry trial issues. | Case Asses., Dev & Admin |
| 1/23/2006 | Neal F. San Diego | 6.50 | $ 135.00 | $ 877.50 | Analyze and prepare correspondence with attachments for indexing; index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 1/24/2006 | Richard L. Wynne | 0.50 | $ 775.00 | $ 387.50 | Telephone conference with E. Liebeler re Berry trial. | Case Asses., Dev & Admin |
| 1/24/2006 | Richard L. Wynne | 0.25 | $ 775.00 | $ 193.75 | Telephone conference with R. Kors re Berry trial. | Case Asses., Dev & Admin |
| 1/25/2006 | Allison Mayo Andrews | 6.25 | $ 200.00 | $ 1,250.00 | Review, process and collate case documents; revise calendar of events. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 1/25/2006 | Neal F. San Diego | 7.50 | $ 135.00 | $ 1,012.50 | Analyze and prepare correspondence with attachments for indexing (1.0); index correspondence with attachments into Lotus notes database (5.0); image correspondence with attachments into database (1.5). | Case Asses., Dev & Admin |
| 1/26/2006 | Neal F. San Diego | 7.50 | $ 135.00 | $ 1,012.50 | Analyze and prepare correspondence and pleadings with attachments for indexing; index correspondence and pleadings with attachments into case management database. | Case Asses., Dev & Admin |
| 1/27/2006 | Neal F. San Diego | 7.50 | $ 135.00 | $ 1,012.50 | Index correspondence with attachments into case management database (5.5); image correspondence with attachments into database (2.0). | Case Asses., Dev & Admin |
| 1/30/2006 | Allison Mayo Andrews | 7.25 | $ 200.00 | $ 1,450.00 | File maintenance; review process and collate case files; revise calendar of events. | Case Asses., Dev & Admin |
| 1/30/2006 | Neal F. San Diego | 6.00 | $ 135.00 | $ 810.00 | Index correspondence with attachments into Lotus notes database (5.0); image correspondence with attachments into database (1.0). | Case Asses., Dev & Admin |
| 1/30/2006 | Richard L. Wynne | 0.50 | $ 775.00 | $ 387.50 | Analyze Berry trial update. | Case Asses., Dev & Admin |
| 1/31/2006 | Allison Mayo Andrews | 6.00 | $ 200.00 | $ 1,200.00 | File maintenance; review process and collate case files; prepare evidentiary documents for attorney review and use. | Case Asses., Dev & Admin |
| 1/31/2006 | Neal F. San Diego | 5.50 | $ 135.00 | $ 742.50 | Analyze and prepare correspondence with attachments for indexing (1.0); index correspondence with attachments into case management database (4.5). | Case Asses., Dev & Admin |
| 1/31/2006 | R. Olivia Samad | 2.00 | $ 355.00 | $ 710.00 | Receive 9 boxes of documents; work with legal team to supplement our files. | Case Asses., Dev & Admin |
| 02/01/06 | Neal F. San Diego | 7.5 | $ 135.00 | $ 1,012.50 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into Lotus notes database (6.0). | Case Asses., Dev & Admin |
| 02/02/06 | Neal F. San Diego | 7.5 | $ 135.00 | $ 1,012.50 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (5.0); image correspondence with attachments into database (1.0). | Case Asses., Dev & Admin |
| 02/03/06 | Allison Mayo Andrews | 2 | $ 200.00 | $ 400.00 | Respond to email requests; process case documents. | Case Asses., Dev & Admin |
| 02/06/06 | Neal F. San Diego | 2.5 | $ 135.00 | $ 337.50 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 02/07/06 | Neal F. San Diego | 2 | $ 135.00 | $ 270.00 | Index correspondence with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 02/08/06 | Allison Mayo Andrews | 5.75 | $ 200.00 | $ 1,150.00 | Review, process and collate incoming case documents; review and process production documents. | Case Asses., Dev & Admin |
| 02/08/06 | Neal F. San Diego | 4.5 | $ 135.00 | $ 607.50 | Analyze and prepare correspondence with attachments for indexing (1.0); index correspondence with attachments into case management database (3.5). | Case Asses., Dev & Admin |
| 02/09/06 | Neal F. San Diego | 3.25 | $ 135.00 | $ 438.75 | Analyze and prepare correspondence with attachments for indexing (1.75); image correspondence with attachments into case management database (1.5). | Case Asses., Dev & Admin |
| 02/09/06 | Neal F. San Diego | 4.25 | $ 135.00 | $ 573.75 | Index correspondence and pleadings with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 02/10/06 | Neal F. San Diego | 4.75 | $ 135.00 | $ 641.25 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 02/13/06 | Allison Mayo Andrews | 9.75 | $ 200.00 | $ 1,950.00 | Review process and collate incoming case documents; review and revise Kinrich witness file; prepare discovery documents for attorney review and use. | Case Asses., Dev & Admin |
| 02/13/06 | Edgar I. Yep | 8.5 | $ 180.00 | $ 1,530.00 | Compile documents requested by attorney team; search for and distribute documents necessary for trial prep; review court docket for pleading update project. | Case Asses., Dev & Admin |
| 02/13/06 | Neal F. San Diego | 5.5 | $ 135.00 | $ 742.50 | Index correspondence with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 02/13/06 | Neal F. San Diego | 3.25 | $ 135.00 | $ 438.75 | Analyze and research evidentiary documents for use by attorney. | Case Asses., Dev & Admin |
| 02/14/06 | Allison Mayo Andrews | 8.25 | $ 200.00 | $ 1,650.00 | Review, process and collate incoming case documents; review and process evidentiary documents produced to Hogan; prepare case documents for attorney review and use. | Case Asses., Dev & Admin |
| 02/14/06 | Neal F. San Diego | 9.5 | $ 135.00 | $ 1,282.50 | Analyze and prepare pleadings with attachment for indexing (3.0); index pleadings with attachments into case management database (4.0); image pleadings with attachments into database (2.5). | Case Asses., Dev & Admin |
| 02/15/06 | Neal F. San Diego | 4.5 | $ 135.00 | $ 607.50 | Index correspondence with attachments into case management database (3.0); image correspondence with attachments into database (1.5). | Case Asses., Dev & Admin |
| 02/21/06 | Neal F. San Diego | 1 | $ 135.00 | $ 135.00 | Analyze and prepare documents to update the case management database. | Case Asses., Dev & Admin |
| 02/23/06 | Neal F. San Diego | 2 | $ 135.00 | $ 270.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 02/24/06 | Neal F. San Diego | 3 | $ 135.00 | $ 405.00 | Index correspondence with attachments into lotus notes database. | Case Asses., Dev & Admin |
| 02/24/06 | Neal F. San Diego | 1 | $ 135.00 | $ 135.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 3/1/2006 | Neal F. San Diego | 5.5 | $ 135.00 | $ 742.50 | Index correspondence with attachments into Lotus notes database (4.0); image correspondence with attachments into database (1.5). | Case Asses., Dev & Admin |
| 3/2/2006 | Neal F. San Diego | 7.75 | $ 135.00 | $ 1,046.25 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (6.25). | Case Asses., Dev & Admin |
| 3/3/2006 | Neal F. San Diego | 7.5 | $ 135.00 | $ 1,012.50 | Index correspondence and pleadings with attachments into case management database (6.0); image correspondence and pleadings with attachments into database (1.5). | Case Asses., Dev & Admin |
| 3/6/2006 | Damian D. Capozzola | 2 | $ 515.00 | $ 1,030.00 | Review and analysis of injunction papers; communications re same and re trial issues. | Case Asses., Dev & Admin |
| 3/6/2006 | Neal F. San Diego | 5 | $ 135.00 | $ 675.00 | Index correspondence with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 3/7/2006 | Allison Mayo Andrews | 2 | $ 200.00 | $ 400.00 | Review, process and collate incoming case documents; prepare hearing transcripts for distribution; telephone from HI re jury verdict | Case Asses., Dev & Admin |
| 3/7/2006 | Damian D. Capozzola | 1.5 | $ 515.00 | $ 772.50 | Travel time back to Los Angeles when unable to work on case or other matters. | Case Asses., Dev & Admin |
| 3/7/2006 | Neal F. San Diego | 7.5 | $ 135.00 | $ 1,012.50 | Index correspondence with attachments into case management database (5.0); image correspondence with attachments into database (2.5) | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 3/8/2006 | Allison Mayo Andrews | 0.5 | $ 200.00 | $ 100.00 | Review and process incoming case documents. | Case Asses., Dev & Admin |
| 3/8/2006 | Damian D. Capozzola | 0.5 | $ 515.00 | $ 257.50 | Communications with L. Smith and M. Walker re evidence preservation issues. | Case Asses., Dev & Admin |
| 3/8/2006 | Neal F. San Diego | 7.5 | $ 135.00 | $ 1,012.50 | Analyze and prepare pleadings and correspondence with attachments for indexing (2.0); index pleadings and correspondence with attachments into Lotus notes database (4.0); image pleadings and correspondence with attachments into database (1.5). | Case Asses., Dev & Admin |
| 3/8/2006 | R. Olivia Samad | 2 | $ 355.00 | $ 710.00 | Trial documents and preserve work product; supervise and oversee shipments to LA office. | Case Asses., Dev & Admin |
| 3/9/2006 | Allison Mayo Andrews | 2.25 | $ 200.00 | $ 450.00 | Review, process and collate incoming case documents; contact accounting department re obtaining all attorney time & costs in preparation of memorandum of fees and costs; begin analysis of data for same. | Case Asses., Dev & Admin |
| 3/9/2006 | Damian D. Capozzola | 0.75 | $ 515.00 | $ 386.25 | Communications and analysis re jury verdict and potential post-trial motion issues. | Case Asses., Dev & Admin |
| 3/9/2006 | Neal F. San Diego | 7.5 | $ 135.00 | $ 1,012.50 | Index correspondence with attachments into case management database (5.0); image correspondence with attachments into database (2.5). | Case Asses., Dev & Admin |
| 3/10/2006 | Allison Mayo Andrews | 2.25 | $ 200.00 | $ 450.00 | Review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 3/10/2006 | Damian D. Capozzola | 1 | $ 515.00 | $ 515.00 | Communications and analysis re post-judgment and fees issues. | Case Asses., Dev & Admin |
| 3/11/2006 | Damian D. Capozzola | 0.5 | $ 515.00 | $ 257.50 | Communications and analysis re discovery master's fees and case management issues. | Case Asses., Dev & Admin |
| 3/13/2006 | Damian D. Capozzola | 0.75 | $ 515.00 | $ 386.25 | Communications and analysis re discovery master's fees; communications with J. Kinrich re trial follow-up issues. | Case Asses., Dev & Admin |
| 3/14/2006 | Damian D. Capozzola | 1.25 | $ 515.00 | $ 643.75 | Communications with R. Kors, M. Baumann, and R. Wynne re post-trial motions and strategies; analysis and communications re fee issues. | Case Asses., Dev & Admin |
| 3/15/2006 | Allison Mayo Andrews | 4.5 | $ 200.00 | $ 900.00 | Review and process incoming case documentation; review attorney fees and costs; conference with attorneys re same. | Case Asses., Dev & Admin |
| | | 2869.25 | | $ 723,364.75 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 5/4/2004 | Allison Mayo Andrews | 4.00 | $ 185.00 | $ 740.00 | Assist with preparation for depositions; review, process and collate incoming case documents. | Depositions |
| 6/9/2004 | Damian D. Capozzola | 3.30 | $ 480.00 | $ 1,584.00 | Review and analysis of M. Dillon deposition transcript and Hawaiian pleadings. | Depositions |
| 6/10/2004 | Damian D. Capozzola | 0.60 | $ 480.00 | $288.00 | Review and analysis of M. Dillon deposition transcript. | Depositions |
| 6/18/2004 | Richard L. Wynne | 0.20 | $ 695.00 | $ 139.00 | Analyze bankruptcy depostion notice issue re Hawaii litigation. | Depositions |
| 6/24/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications re travel arrangements for depositions re Hawaiian software issues. | Depositions |
| 6/26/2004 | Edgar I. Yep | 1.20 | $ 145.00 | $ 174.00 | Compile documents for E. Liebeler re upcoming deposition of W. Berry. | Depositions |
| 6/26/2004 | Eric C. Liebeler | 6.10 | $ 575.00 | $ 3,507.50 | Prepare for Berry deposition. | Depositions |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 6/27/2004 | Edgar I. Yep | 0.80 | $ 145.00 | $ 116.00 | Compile documents for E. Liebeler re upcoming deposition of W. Berry. | Depositions |
| 6/28/2004 | Damian D. Capozzola | 1.90 | $ 480.00 | $ 912.00 | Prepare for deposition of W. Berry. | Depositions |
| 6/28/2004 | Edgar I. Yep | 8.60 | $ 145.00 | $ 1,247.00 | Compile documents (approximately 2500 pages of pleadings, letters and emails) to be used as possible exhibits at the upcoming deposition of W. Berry and prepare same for delivery. | Depositions |
| 6/29/2004 | Allison Mayo Andrews | 0.50 | $ 185.00 | $ 92.50 | Deposition coordination re Fleming/Berry matter. | Depositions |
| 6/29/2004 | Edgar I. Yep | 2.00 | $ 145.00 | $ 290.00 | Compile documents for D. Capozzola for W. Berry deposition. | Depositions |
| 6/29/2004 | Eric C. Liebeler | 3.00 | $ 575.00 | $ 1,725.00 | Prepare for Berry deposition. | Depositions |
| 6/30/2004 | Damian D. Capozzola | 13.50 | $ 480.00 | $ 6,480.00 | Prepare for Berry deposition and document review and communication with E. Liebeler and J. Skidmore regarding same. | Depositions |
| 6/30/2004 | Eric C. Liebeler | 13.20 | $ 575.00 | $ 7,590.00 | Prepare for W. Berry deposition. | Depositions |
| 6/30/2004 | Jeffrey S. Norman | 0.80 | $ 495.00 | $ 396.00 | Discuss deposition transcripts and research topics for copyright claim with M. Fatall. | Depositions |
| 6/30/2004 | Jeffrey S. Norman | 0.50 | $ 495.00 | $ 247.50 | Correspond with D. Capozzola re preparation for deposition of W. Berry. | Depositions |
| 7/1/2004 | Antoinette Huerta | 3.50 | $ 105.00 | $ 367.50 | Research and compile information and documents per attorney request re Berry depositions (2.0); update main case files re Berry (1.5). | Depositions |
| 7/1/2004 | Damian D. Capozzola | 9.70 | $ 480.00 | $ 4,656.00 | Prepare for and participate in W. Berry deposition, and follow-up communications re same (9.7) | Depositions |
| 7/1/2004 | Eric C. Liebeler | 9.70 | $ 575.00 | $ 5,577.50 | Prepare for (2.7) and conduct W. Berry deposition (7.0) | Depositions |
| 7/1/2004 | Jeffrey S. Norman | 5.40 | $ 495.00 | $ 2,673.00 | Review trial transcripts and exhibits from W. Berry trial (3.0); prepare topics for questions for W. Berry deposition (1.5); correspond with D. Capozzola re same (.5); review and revise subpoena to Y. Hata (.4). | Depositions |
| 7/14/2004 | Allison Mayo Andrews | 1.80 | $ 200.00 | $ 360.00 | Deposition coordination re Y. Hata in Fleming/Berry litigation (1.0); assist attorney with preparation of exhibits for hearing on 7/26/04 (.8). | Depositions |
| 8/23/2004 | Eric C. Liebeler | 1.75 | $ 575.00 | $ 1,006.25 | Berry work on appeal designation issues; work on Y. Hata discovery issues. | Depositions |
| 8/23/2004 | Melissa M. Dulac | 1.50 | $ 395.00 | $ 592.50 | Communicate with E. Liebeler re withdrawing subpoenas issued to Y. Hata; draft stipulation re withdrawal of Y. Hata subpoenas; communicate with T. Hogan re same. | Depositions |
| 8/24/2004 | Eric C. Liebeler | 0.75 | $ 575.00 | $ 431.25 | Berry; Work on Y. Hata discovery issues. | Depositions |
| 8/25/2004 | Melissa M. Dulac | 0.25 | $ 395.00 | $ 98.75 | Communicate with T. Hogan re stipulation to withdraw subpoenas issued to Y. Hata. | Depositions |
| 9/3/2004 | R. Olivia Samad | 1.00 | $ 285.00 | $ 285.00 | Prepare items and exhibits for Dillon deposition in Berry litigation. | Depositions |
| 11/11/2004 | Allison Mayo Andrews | 9.00 | $ 200.00 | $ 1,800.00 | Review, process and collate incoming case documents; revise deposition exhibit binders; prepare case documents for attorney review and use re upcoming depositions; review case documents re Berry matter. | Depositions |