| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 11/15/2004 | Melissa M. Dulac | 3.00 | $ 395.00 | $ 1,185.00 | Revise objection to Berry's June 9 administrative claim; communicate with A. Andrews re case calendar; review and analyze CD provided by C&S containing logistics information; communicate with counsel for B. Christensen re preparing for deposition of B. Christensen; communicate with O. Samad re to what extent current communications with former high-level employee are protected by attorney-client privilege. | Depositions |
| 11/22/2004 | Edgar I. Yep | 4.00 | $ 145.00 | $ 580.00 | Search for and compile documents re B. Christensen for upcoming deposition in Berry matter; update and organize files re Berry matter. | Depositions |
| 11/22/2004 | R. Olivia Samad | 7.50 | $ 285.00 | $ 2,137.50 | Draft analysis and recommendations re attorney client privilege in deposition context. | Depositions |
| 12/3/2004 | R. Olivia Samad | 9.00 | $ 285.00 | $ 2,565.00 | Prepare for Christensen deposition; make arrangements with M. Dulac, L. Hosoda; arrange travel for next day; gather documents and exhibits with E. Yep and A. Andrews. | Depositions |
| 12/4/2004 | R. Olivia Samad | 10.00 | $ 285.00 | $ 2,850.00 | Review and analyze all documents related to deposition and prepare questions for witness preparation while traveling; travel time when unable to work. | Depositions |
| 12/5/2004 | R. Olivia Samad | 4.50 | $ 285.00 | $ 1,282.50 | Prepare for deposition with L. Hosoda and B. Christensen; work with L. Hosoda re issues that arose in preparation session. | Depositions |
| 12/6/2004 | R. Olivia Samad | 9.00 | $ 285.00 | $ 2,565.00 | Confer with L. Hosoda and L. Smith re privilege issues; defend depositions of Brian Christensen, Jacqueline Rio, and Fredda Waiolama. | Depositions |
| 12/7/2004 | R. Olivia Samad | 10.00 | $ 285.00 | $ 2,850.00 | Analyze and compile notes of deposition; travel time while unable to work. | Depositions |
| 12/8/2004 | R. Olivia Samad | 2.00 | $ 285.00 | $ 570.00 | Communicate with Brian Christensen, L. Hosoda and A. Lopez re deposition, transcriptions and other related arrangements;  follow up with B. Christensen re administrative claim filed in Delaware. | Depositions |
| 12/13/2004 | R. Olivia Samad | 1.00 | $ 285.00 | $ 285.00 | Work with legal assistant to organize exhibits for depositions. | Depositions |
| 12/20/2004 | R. Olivia Samad | 1.00 | $ 285.00 | $ 285.00 | Work with co-counsel re gaps in discovery; review and analyze Christensen deposition transcripts. | Depositions |
| 12/22/2004 | Edgar I. Yep | 1.00 | $ 145.00 | $ 145.00 | Review depositions that arrived and coordinate copying and incorporating into existing deposition binder set and database. | Depositions |
| 12/27/2004 | Edgar I. Yep | 3.50 | $ 145.00 | $ 507.50 | Prepare and update Berry deposition and exhibits binder sets. | Depositions |
| 12/27/2004 | R. Olivia Samad | 1.00 | $ 285.00 | $ 285.00 | Create, review binders of all Berry-related deposition transcripts. | Depositions |
| 3/22/2005 | R. Olivia Samad | 3.00 | $ 295.00 | $ 885.00 | Research experts, work with library research team re gathering publications for expert depositions and begin review of publications (3). | Depositions |
| 3/24/2005 | Bibliographic Research | 1.00 | $ 175.00 | $ 175.00 | Bibliographic Research re verifying publication citations by Thomas Ueno. | Depositions |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 3/28/2005 | R. Olivia Samad | 10.00 | $ 295.00 | $ 2,950.00 | Research and gather five articles for Johnson deposition (1.25); review binders for Ueno and update chart (1.0); review opposition to Berry's Motion to extend time (.25); research caselaw for motion for summary judgment (7.5). | Depositions |
| 5/8/2005 | Damian D. Capozzola | 2.00 | $ 480.00 | $ 960.00 | Draft response to T. Hogan e-mail re depositions; draft Y. Hata deposition outline. | Depositions |
| 5/13/2005 | Damian D. Capozzola | 3.25 | $ 480.00 | $ 1,560.00 | Communications and analysis re Y. Hata and Berry depositions and strategies. | Depositions |
| 5/14/2005 | Eric C. Liebeler | 1.25 | $ 575.00 | 718.75 | Prepare for Berry deposition. | Depositions |
| 5/15/2005 | Damian D. Capozzola | 3.75 | $ 480.00 | $ 1,800.00 | Communications and analysis re Berry scheduling and strategy issues; review Y. Hata documents and prepare for depositions. | Depositions |
| 5/15/2005 | Eric C. Liebeler | 2.00 | $ 575.00 | 1,150.00 | Prepare for Berry deposition. | Depositions |
| 5/16/2005 | Edgar I. Yep | 8.00 | $ 170.00 | $ 1,360.00 | Compile material for upcoming depositions in Hawaii (Johnson, Berry). | Depositions |
| 5/16/2005 | Eric C. Liebeler | 2.75 | $ 575.00 | 1,581.25 | Prepare for Berry deposition. | Depositions |
| 5/17/2005 | Damian D. Capozzola | 16.00 | $ 480.00 | $ 7,680.00 | Prepare for and participate in Y. Hata deposition; draft outline for E. Liebeler and communications re same; communications with team members and analysis re Berry and Johnson depositions and case strategy issues. | Depositions |
| 5/17/2005 | Edgar I. Yep | 10.50 | $ 170.00 | $ 1,785.00 | Compile documents for E. Liebeler for upcoming depositions in Hawaii; prepare documents for production re communications to experts. | Depositions |
| 5/17/2005 | Eric C. Liebeler | 11.50 | $ 575.00 | 6,612.50 | Travel from Los Angeles to Honolulu; attend portion of Y. Hata deposition; prepare for Berry and Johnson depositions. | Depositions |
| 5/17/2005 | Russell A. Archer | 3.50 | $ 245.00 | 857.50 | Research and analyze trade secret law for Berry deposition preparation. | Depositions |
| 5/18/2005 | Damian D. Capozzola | 13.25 | $ 480.00 | $ 6,360.00 | Prepare for and participate in Berry deposition; draft motion to compel re Y. Hata documents; communications with M. Walker and team members re case management and deposition strategy issues. | Depositions |
| 5/18/2005 | Eric C. Liebeler | 14.00 | $ 575.00 | $ 8,050.00 | Prepare for and depose Wayne Berry; prepare for Johnson deposition. | Depositions |
| 5/19/2005 | Damian D. Capozzola | 13.00 | $ 480.00 | $ 6,240.00 | Prepare for and participate in Berry and Johnson depositions; draft motion to compel; communications with team members re motions and summary judgment issues; communications and analysis re appeal. | Depositions |
| 5/19/2005 | Eric C. Liebeler | 11.50 | $ 575.00 | 6,612.50 | Prepare for and depose W. Berry, P. Johnson; edit summary judgment draft. | Depositions |
| 6/8/2005 | R. Olivia Samad | 2.00 | $ 295.00 | 590.00 | Help prepare for upcoming expert depositions. | Depositions |
| 6/22/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | 195.00 | Prepare case material re Ueno and Kinrich for attorney review and use. | Depositions |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 6/22/2005 | Damian D. Capozzola | 5.25 | $ 480.00 | $ 2,520.00 | Communications and analysis re case management and strategy issues; communications re expert billing issues; communications with T. Hogan re expert discovery issues; communications re Guidance DVD and M. Walker review re same; review T. Ueno deposition transcripts from other matters and prepare deposition outline. | Depositions |
| 6/22/2005 | Eric C. Liebeler | 1.75 | $ 575.00 | $ 1,006.25 | Work on deposition scheduling; discuss results of hearing with R. Wynne, client. | Depositions |
| 6/23/2005 | Damian D. Capozzola | 0.75 | $ 480.00 | 360.00 | Review and revise Ueno deposition outline and communications with team members re Ueno issues. | Depositions |
| 6/23/2005 | Neal F. San Diego | 5.00 | $ 110.00 | 550.00 | Prepare and organize documents re T. Ueno's expert report, footnoted materials, exhibits, depositions and trial transcripts for use by E. Liebeler. | Depositions |
| 6/27/2005 | Neal F. San Diego | 1.00 | $ 110.00 | 110.00 | Obtain documents to supplement E. Liebeler's binder re T. Ueno, for his review. | Depositions |
| 7/8/2005 | Damian D. Capozzola | 6.00 | $ 480.00 | $ 2,880.00 | Review Ueno and Kinrich reports; draft and revise outline for Ueno deposition; communications and analysis re scheduling, case management, and strategy issues; prepare for and participate in conference call; analysis re discovery issues; communications with T. Ueno and prepare materials for production; communications with T. Hogan. | Depositions |
| 7/14/2005 | Neal F. San Diego | 1.00 | $ 110.00 | 110.00 | Organize and prepare exhibits from P. Johnson's deposition for use by co-counsel, A. Lopez. | Depositions |
| 7/15/2005 | Damian D. Capozzola | 6.25 | $ 480.00 | $ 3,000.00 | Communications and analysis re expert discovery and reconsideration issues; review and analysis of Ueno and Kinrich reports and prepare materials for Ueno deposition; review and analysis of prior Ueno testimony. | Depositions |
| 7/19/2005 | Eric C. Liebeler | 1.50 | $ 575.00 | $ 862.50 | Prepare for Ueno deposition. | Depositions |
| 7/21/2005 | Eric C. Liebeler | 7.25 | $ 575.00 | $ 4,168.75 | Prepare for Ueno deposition; work on reconsideration opposition. | Depositions |
| 7/22/2005 | Eric C. Liebeler | 9.50 | $ 575.00 | $ 5,462.50 | Prepare for and conduct Ueno deposition (telephone). | Depositions |
| 8/17/2005 | Damian D. Capozzola | 2.50 | $ 480.00 | $ 1,200.00 | Communication with counsel and analysis re Ueno deposition issues; communications and analysis re F-1 documentation. | Depositions |
| 1/17/2006 | Damian D. Capozzola | 0.75 | $ 515.00 | $ 386.25 | Review Berry depositions and draft witness outlines. | Depositions |
| | | 353.30 | | $ 142,447.50 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 8/31/2003 | Damian D. Capozzola | 2.50 | $ 410.00 | $ 1,025.00 | Draft discovery in Hawaiian software matter; review and analysis of complaint in Hawaiian software issue and draft response re same. | Discovery |
| 10/31/2003 | Eric C. Liebeler | 0.50 | $ 545.00 | $ 272.50 | Review Berry's 30(b)(6) topic list | Discovery |
| 1/17/2004 | Damian D. Capozzola | 2.10 | $ 480.00 | $ 1,008.00 | Review Fleming documents and prepare for production, and communications with legal assistants re same. | Discovery |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 1/21/2004 | Damian D. Capozzola | 3.70 | $ 480.00 | $ 1,776.00 | Communications with Fleming personnel re examination outlines and document production issues. | Discovery |
| 4/27/2004 | Allison Mayo Andrews | 8.00 | $ 185.00 | $ 1,480.00 | Prepare evidentiary documents for production; prepare binders re same for attorney's review and use. | Discovery |
| 6/9/2004 | Damian D. Capozzola | 1.10 | $ 480.00 | $ 528.00 | Communications and analysis re discovery issues in Hawaiian software matter. | Discovery |
| 7/1/2004 | Melissa M. Dulac | 10.30 | $ 395.00 | $ 4,068.50 | Draft objection to motion of W. Berry to lift stay (8.5); communicate with S. Cho re same (.5); draft subpoenas for documents and depositions to Y. Hata & Co., Ltd. and custodian of records for Y. Hata & Co., Ltd. (1.3). | Discovery |
| 7/8/2004 | Damian D. Capozzola | 4.30 | $ 480.00 | $ 2,064.00 | Communications and analysis re Y. Hata (.2); communications and analysis re Hawaiian software issues (3.0); communications re Hawaiian software discovery issues and draft interrogatories (.6); communications with T. Hogan (.5). | Discovery |
| 7/12/2004 | Neal F. San Diego | 3.00 | $ 105.00 | $ 315.00 | Prepare evidentiary documents re Berry. | Discovery |
| 9/13/2004 | Allison Mayo Andrews | 3.00 | $ 200.00 | $ 600.00 | Assist attorney with preparation of discovery responses and production of documents re same. | Discovery |
| 10/5/2004 | Eric C. Liebeler | 0.25 | $ 575.00 | $ 143.75 | Discuss discovery issues with local counsel (Berry). | Discovery |
| 10/25/2004 | Melissa M. Dulac | 1.25 | $ 395.00 | $ 493.75 | Draft requests for production to W. Berry; research re negotiation history of indemnification provisions in C&S asset purchase agreement and side letter re W. Berry. | Discovery |
| 11/3/2004 | Melissa M. Dulac | 2.25 | $ 395.00 | $ 888.75 | Draft requests for production and interrogatories to W. Berry; research re validity of administrative claim for shortfall in volume discount contract. | Discovery |
| 11/4/2004 | Allison Mayo Andrews | 7.75 | $ 200.00 | $ 1,550.00 | Review, process and collate incoming case documents; review discovery responses and prepare for attorney use re same; assist attorney with preparation of brief in Berry matter; prepare deposition binders. | Discovery |
| 11/8/2004 | Eric C. Liebeler | 1.25 | $ 575.00 | $ 718.75 | Review Foodland pleadings on discovery issues and Berry's response. | Discovery |
| 11/8/2004 | Eric C. Liebeler | 0.75 | $ 575.00 | $ 431.25 | Review and edit outbound discovery. | Discovery |
| 11/9/2004 | Melissa M. Dulac | 0.75 | $ 395.00 | $ 296.25 | communicate with O. Samad re identifying discovery motions filed in W. Berry post-petition litigation. | Discovery |
| 11/10/2004 | Eric C. Liebeler | 1.00 | $ 575.00 | $ 575.00 | Berry: Analyze administrative claims; work on HI discovery issues. | Discovery |
| 11/10/2004 | R. Olivia Samad | 6.25 | $ 285.00 | $ 1,781.25 | Fleming/Berry; Work with co-counsel to analyze and fill in gaps in discovery records. | Discovery |
| 11/11/2004 | Eric C. Liebeler | 1.25 | $ 575.00 | $ 718.75 | Berry: Analyze administrative claims; work on discovery. | Discovery |
| 11/11/2004 | R. Olivia Samad | 5.50 | $ 285.00 | $ 1,567.50 | Fleming/Berry; Work with legal assistant team to index and complete our records in preparation for propounding discovery. | Discovery |
| 11/18/2004 | R. Olivia Samad | 7.25 | $ 285.00 | $ 2,066.25 | Research privilege issues to prepare for depositions of former employees in Berry matter. | Discovery |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 11/22/2004 | Melissa M. Dulac | 2.50 | $ 395.00 | $ 987.50 | Draft discovery to propound on W. Berry re October 6 administrative claim; draft letter to W. Berry enclosing proposed discovery. | Discovery |
| 11/23/2004 | Melissa M. Dulac | 0.75 | $ 395.00 | $ 296.25 | Draft letter to T. Hogan enclosing discovery re October 6 administrative claim filed by W. Berry; draft requests for production, requests for admission, and interrogatories to serve on W. Berry re October 6 administrative claim. | Discovery |
| 11/23/2004 | R. Olivia Samad | 2.00 | $ 285.00 | $ 570.00 | Answer questions and research follow up issues raised by litigation team re privilege research; work with E. Yep re discovery documents in Berry matter. | Discovery |
| 11/24/2004 | Eric C. Liebeler | 0.50 | $ 575.00 | $ 287.50 | Berry: Edit outgoing discovery. | Discovery |
| 11/24/2004 | Melissa M. Dulac | 1.25 | $ 395.00 | $ 493.75 | Communicate with E. Liebeler re discovery to propound on W. Berry re October 6 administrative claim; revise discovery to propound on W. Berry re same; revise letter to T. Hogan enclosing discovery to W. Berry; communicate with L. Hosoda and L. Smith re same. | Discovery |
| 11/29/2004 | Melissa M. Dulac | 0.50 | $ 395.00 | $ 197.50 | Communicate with B. Folse re responding to APS unsecured claim; communicate with L. Hosoda re B. Christensen deposition. | Discovery |
| 11/29/2004 | R. Olivia Samad | 1.00 | $ 285.00 | $ 285.00 | Work with legal assistant team to organize documents related to Berry discovery. | Discovery |
| 11/30/2004 | Melissa M. Dulac | 2.00 | $ 395.00 | $ 790.00 | Review and analyze correspondence received from T. Hogan re discovery propounded to W. Berry; communicate with team members re letter received from T. Hogan. | Discovery |
| 12/8/2004 | Allison Mayo Andrews | 1.00 | $ 200.00 | $ 200.00 | Prepare case documents to transmit to special master Matsui Chung. | Discovery |
| 12/8/2004 | Melissa M. Dulac | 1.00 | $ 395.00 | $ 395.00 | Draft letter to T. Hogan re discovery propounded re October 6 administrative claim. | Discovery |
| 12/9/2004 | Melissa M. Dulac | 2.20 | $ 395.00 | $ 869.00 | Draft letter to T. Hogan re discovery propounded re October 6 claim; review and analyze responses of W. Berry to requests for production; review and analyze W. Berry's response to PCT's non-substantive objection to June 9 administrative claim. | Discovery |
| 12/10/2004 | Melissa M. Dulac | 4.50 | $ 395.00 | $ 1,777.50 | Draft letter to T. Hogan re discovery propounded re October 6 administrative claim; communicate with E. Liebeler, B. Folse, and S. Cho re best strategy re non-substantive objection to W. Berry's June 9 claim; communicate with T. Hogan re withdrawing non-substantive objection; communicate with T. Hogan re response to discovery propounded re October 6 administrative claim. | Discovery |
| 12/16/2004 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | E-mails re discovery and other parties' pleadings. | Discovery |
| 12/19/2004 | Melissa M. Dulac | 2.50 | $ 395.00 | $ 987.50 | Draft letter to T. Hogan re discovery propounded by PCT; communicate with team members re same; review and analyze motion for summary judgment filed by individual C&S defendants to determine whether to submit joinder. | Discovery |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 12/21/2004 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | E-mails and analysis re discovery issues and other parties' pleadings. | Discovery |
| 12/21/2004 | Melissa M. Dulac | 0.25 | $ 395.00 | $ 98.75 | Draft response to T. Hogan's December 21 letter. | Discovery |
| 12/21/2004 | R. Olivia Samad | 2.00 | $ 285.00 | $ 570.00 | Work with co-counsel and legal assistant re transfer of documents for discovery issues; review and analyze remaining deposition transcripts. | Discovery |
| 12/22/2004 | R. Olivia Samad | 2.00 | $ 285.00 | $ 570.00 | Work with co-counsel and outside vendor to complete discovery documents for Berry. | Discovery |
| 12/23/2004 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communications and analysis re discovery and other parties' pleadings. | Discovery |
| 12/27/2004 | Melissa M. Dulac | 1.00 | $ 395.00 | $ 395.00 | Draft Rule 2004 motion to obtain discovery from W. Berry. | Discovery |
| 1/5/2005 | Melissa M. Dulac | 5.50 | $ 410.00 | $ 2,255.00 | Communicate with J. O'Neill and S. Cho re Rule 2004 motion re W. Berry; review contents of CD created by M. Dillon; identify discovery issues to discuss with defense counsel and discovery master; communicate with E. Liebeler re same. | Discovery |
| 1/5/2005 | R. Olivia Samad | 4.50 | $ 295.00 | $ 1,327.50 | Analyze and confer re discovery issues; prepare for telephone conference with co-defendants re same. | Discovery |
| 1/10/2005 | Melissa M. Dulac | 4.00 | $ 410.00 | $ 1,640.00 | Communicate with E. Liebeler re summary of discovery conference drafted by T. Hogan; review and analyze interrogatory responses of W. Berry; communicate with J. O'Neill re modification of Rule 2004 motion to resolve portion re interrogatories; draft protective order to govern discovery in Hawaii litigation. | Discovery |
| 1/11/2005 | Melissa M. Dulac | 7.25 | $ 410.00 | $ 2,972.50 | Draft and revise stipulated confidentiality order; communicate with T. Hogan and other defense counsel re same; communicate with E. Liebeler re discovery issues; draft letter to C. Matsui re discovery conference. | Discovery |
| 1/25/2005 | Eric C. Liebeler | 1.25 | $ 575.00 | $ 718.75 | Edit letter to discovery master. | Discovery |
| 1/25/2005 | Melissa M. Dulac | 4.50 | $ 410.00 | $ 1,845.00 | Review and revise draft correspondence from L. Smith to C. Matsui; revise letter brief to C. Matsui re production of software and implementation of protective order; communicate with E. Liebeler re same; research re applicability of 17 U.S.C. section 201(e); communicate with M. Fatall and E. Liebeler re same. | Discovery |
| 2/1/2005 | Melissa M. Dulac | 1.00 | $ 410.00 | $ 410.00 | Revise letter brief to C. Matsui re discovery. | Discovery |
| 2/2/2005 | Melissa M. Dulac | 1.00 | $ 410.00 | $ 410.00 | Draft discovery to Y. Hata; communicate with L. Smith and A. Lopez re same. | Discovery |
| 2/8/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communications and analysis re Berry discovery issues. | Discovery |
| 2/8/2005 | Eric C. Liebeler | 1.50 | $ 575.00 | $ 862.50 | Work on discovery issues; try to resolve Y. Hata discovery issue informally. | Discovery |
| 2/18/2005 | R. Olivia Samad | 7.00 | $ 295.00 | $ 2,065.00 | Gather discovery related correspondence, pull all cases and briefing for protective order issues. | Discovery |
| 3/1/2005 | Damian D. Capozzola | 1.25 | $ 480.00 | $ 600.00 | Communications and analysis re case management and discovery issues. | Discovery |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 3/9/2005 | R. Olivia Samad | 6.50 | $ 295.00 | $ 1,917.50 | Communicate with co-counsel re upcoming filing dates and strategy re special master's discovery concerns (2.0); draft response re discovery correspondence (4.5) | Discovery |
| 3/10/2005 | Neal F. San Diego | 1.00 | $ 110.00 | $ 110.00 | Prepare and organize a discovery binder for use by D. Capozzola. | Discovery |
| 3/18/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communications and analysis re Berry discovery and expert issues. | Discovery |
| 3/21/2005 | Eric C. Liebeler | 2.50 | $ 575.00 | $ 1,437.50 | Work on expert witness issues; outline summary judgment arguments; edit letter re profits to discovery master; review Berry's supplemental reports; review correspondence. | Discovery |
| 3/21/2005 | Richard L. Wynne | 0.50 | $ 725.00 | $ 362.50 | Analyze C&S asset purchase agreement confidentiality provisions for Berry discovery. | Discovery |
| 3/22/2005 | Damian D. Capozzola | 8.25 | $ 480.00 | $ 3,960.00 | Draft subpoenas for plaintiffs' experts; review and analysis of plaintiff expert reports; communications with T. Hogan re expert issues; draft subpoenas and notices of deposition for plaintiffs' experts; review and analysis of discovery served by Guidance, and communications re same; review and analysis of derivative cases and communications with J. Norman re same. | Discovery |
| 3/22/2005 | Neal F. San Diego | 1.00 | $ 110.00 | $ 110.00 | Prepare evidentiary documents with bates number PCT-B 00001 - 00376 for production. | Discovery |
| 3/23/2005 | Damian D. Capozzola | 7.00 | $ 480.00 | $ 3,360.00 | Communications and analysis re pleading and discovery issues, Guidance indemnity issues, and expert discovery issues; prepare for and participate in conference call re same; draft letter to C. Matsui re pending discovery motions; revise summary judgment motion and research re same. | Discovery |
| 4/5/2005 | R. Olivia Samad | 1.00 | $ 295.00 | $ 295.00 | Work with legal assistant team and co-counsel re responding to Guidance discovery. | Discovery |
| 4/7/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communications and analysis re Berry discovery and expert issues. | Discovery |
| 4/7/2005 | Eric C. Liebeler | 1.50 | $ 575.00 | $ 862.50 | Work on discovery scheduling. | Discovery |
| 4/8/2005 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications and analysis re Berry expert and discovery issues. | Discovery |
| 4/9/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communications and analysis re Berry expert and discovery issues. | Discovery |
| 4/10/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communications and analysis re Berry discovery and expert issues. | Discovery |
| 4/14/2005 | Neal F. San Diego | 1.00 | $ 110.00 | $ 110.00 | Search CD-Rom with title Dillon Discovery (Berry Suit) for use by D. Capozzola. | Discovery |
| 4/14/2005 | R. Olivia Samad | 2.50 | $ 295.00 | $ 737.50 | Participate in conference call and follow up on discovery issues with local counsel; work on protective order and subpoenas for upcoming depositions. | Discovery |
| 4/15/2005 | Damian D. Capozzola | 6.75 | $ 480.00 | $ 3,240.00 | Communications and analysis re discovery and expert issues; analysis of indemnity issues; prepare for and participate in status conference with court and follow-up conferences with counsel; disclose M. Walker; communications with B. Dechter. | Discovery |
| 4/18/2005 | Allison Mayo Andrews | 2.50 | $ 195.00 | $ 487.50 | Review files re Walker witness file; prepare documents re same for attorney review and use. | Discovery |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 4/18/2005 | Damian D. Capozzola | 8.00 | $ 480.00 | $ 3,840.00 | Communications and analysis re discovery and motions issues; review cases re de minimis exception; prepare for and participate in meeting with M. Walker re expert report and related issues; review and analysis of W. Berry affidavit. | Discovery |
| 4/18/2005 | Neal F. San Diego | 1.00 | $ 110.00 | $ 110.00 | Create copy set of all documents sent to expert M. Walker for use by attorney. | Discovery |
| 4/19/2005 | Eric C. Liebeler | 1.50 | $ 575.00 | 862.50 | Conduct conference call re discovery issues; review court's scheduling order. | Discovery |
| 4/21/2005 | Damian D. Capozzola | 9.50 | $ 480.00 | $ 4,560.00 | Review and analysis of Berry summary judgment motion and discovery responses; prepare for and participate in conference calls re same; telephone conference with T. Noa; review and analysis of Guidance Software summary judgment motion; communications with T. Hogan re discovery and production issues; communications re expert retention issues. | Discovery |
| 4/21/2005 | R. Olivia Samad | 2.00 | $ 295.00 | 590.00 | Confer with attorneys re upcoming discovery issues and trial strategy; communicate with our expert re latest set of papers sent to him. | Discovery |
| 4/22/2005 | Neal F. San Diego | 2.00 | $ 110.00 | 220.00 | Prepare documents with bates number PCT-B 00001 to PCT-B 00387 for use by expert J. Kinrich. | Discovery |
| 4/24/2005 | Damian D. Capozzola | 3.75 | $ 480.00 | $ 1,800.00 | Communications with L. Smith and T. Hogan re discovery and scheduling issues, and analysis re same; attention to expert retention issues and communications re same; draft 56(f) motion for continuance. | Discovery |
| 4/29/2005 | Damian D. Capozzola | 2.75 | $ 480.00 | $ 1,320.00 | Communications with experts and team members re discovery and scheduling issues; research and analysis re jury verdict issues. | Discovery |
| 4/29/2005 | Neal F. San Diego | 3.00 | $ 110.00 | 330.00 | Prepare and organize documents for use by expert, M. Walker re Berry. | Discovery |
| 4/30/2005 | Damian D. Capozzola | 2.00 | $ 480.00 | 960.00 | Communications with L. Smith and V. Limongelli re discovery issues; review correspondence and draft letter to C. Matsui re Guidance software materials; draft discovery to propound on plaintiff. | Discovery |
| 5/1/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | 120.00 | Communications with L. Smith re discovery issues. | Discovery |
| 5/2/2005 | Damian D. Capozzola | 7.25 | $ 480.00 | $ 3,480.00 | Communications with E. Liebeler, L. Smith and L. Hosoda re discovery and scheduling issues, and analysis re same; communications with T. Hogan; communications with M. Walker and J. Kinrich re expert issues; prepare for and participate in conference calls re hearing with Judge Mollway; review and analysis of documents produced by Guidance Software and Y. Hata. | Discovery |
| 5/6/2005 | Damian D. Capozzola | 2.75 | $ 480.00 | $ 1,320.00 | Prepare for and participate in conference with M. Walker re spoliation issues; communications with team members re same; communications with T. Hogan, communications re and attention to deposition scheduling issues. | Discovery |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 5/9/2005 | Damian D. Capozzola | 4.25 | $ 480.00 | $ 2,040.00 | Communications with T. Hogan and team members re discovery and scheduling issues; draft Hogan issue list for E. Liebeler; communications with M. Walker; review Y. Hata documents and prepare for deposition. | Discovery |
| 5/9/2005 | Neal F. San Diego | 2.00 | $ 110.00 | $ 220.00 | Analyze and prepare a binder of Berry's produced documents for use by attorney. | Discovery |
| 5/23/2005 | Edgar I. Yep | 2.00 | $ 170.00 | $ 340.00 | Compile documents for D. Capozzola re Expert M. Johnson for meeting. | Discovery |
| 5/24/2005 | Damian D. Capozzola | 9.75 | $ 480.00 | $ 4,680.00 | Work with M. Walker on expert report; revise and circulate reply re B. Dechter and Y. Hata documents. | Discovery |
| 5/24/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Analyze and organize documents for use by expert M. Walker as exhibits to his report. | Discovery |
| 5/27/2005 | Damian D. Capozzola | 1.50 | $ 480.00 | $ 720.00 | Communications and analysis re discovery issues and Master's orders; communications re expert issues. | Discovery |
| 5/27/2005 | Eric C. Liebeler | 4.75 | $ 575.00 | $ 2,731.25 | Edit/analyze M. Walker report. | Discovery |
| 5/31/2005 | Damian D. Capozzola | 9.50 | $ 480.00 | $ 4,560.00 | Communications and analysis re Walker expert report and summary judgment papers; review and revise same; draft letter brief re compelling production of electronic list of files; review and analysis of P. Johnson deposition transcript. | Discovery |
| 5/31/2005 | Neal F. San Diego | 2.00 | $ 110.00 | $ 220.00 | Obtain and organize expert report with exhibits for M. Walker's review. | Discovery |
| 6/3/2005 | Edgar I. Yep | 1.50 | $ 170.00 | $ 255.00 | Prepare and send via electronic mail documents re Professor Johnson. | Discovery |
| 6/3/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and obtain documents re expert M. Walker for production. | Discovery |
| 7/8/2005 | Eric C. Liebeler | 1.00 | $ 575.00 | $ 575.00 | Prepare for and participate in conference call with discovery master. | Discovery |
| 7/12/2005 | Damian D. Capozzola | 2.00 | $ 480.00 | $ 960.00 | Communications and analysis re discovery and Guidance issues. | Discovery |
| 7/25/2005 | Damian D. Capozzola | 6.50 | $ 480.00 | $ 3,120.00 | Communications and analysis re reconsideration motion and discovery issues; review and analysis of Ueno deposition transcript; review M. Walker CD and communications re same. | Discovery |
| 8/9/2005 | Damian D. Capozzola | 1.25 | $ 480.00 | $ 600.00 | Review Guidance filing re discovery issues. | Discovery |
| 8/15/2005 | Eric C. Liebeler | 1.75 | $ 575.00 | $ 1,006.25 | Work on discovery issue. | Discovery |
| 8/16/2005 | Damian D. Capozzola | 2.50 | $ 480.00 | $ 1,200.00 | Review and revise letter to C. Matsui; communications and analysis re Ueno documents; review and revise letter to C. Matsui, and prepare and compile exhibits re same; review and analysis of letter from R. Fujichaku and communications with L. Smith re same. | Discovery |
| 9/12/2005 | Damian D. Capozzola | 0.75 | $ 515.00 | $ 386.25 | Communications with L. Smith re Guidance production; review W. Berry brief re F-1 project and communications re response. | Discovery |
| 10/3/2005 | Damian D. Capozzola | 1.00 | $ 515.00 | $ 515.00 | Communications and analysis re Guidance materials and production and re summary judgment filing. | Discovery |
| 10/5/2005 | Eric C. Liebeler | 1.25 | $ 625.00 | $ 781.25 | Work on discovery issues. | Discovery |
| 10/12/2005 | Eric C. Liebeler | 1.50 | $ 625.00 | $ 937.50 | Edit discovery briefs. | Discovery |
| 10/14/2005 | Damian D. Capozzola | 0.50 | $ 515.00 | $ 257.50 | Communications and analysis re discovery and Guidance issues. | Discovery |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 10/17/2005 | Damian D. Capozzola | 1.00 | $ 515.00 | $ 515.00 | Analysis and communications with L. Smith and M. Walker re Guidance production issues. | Discovery |
| 10/24/2005 | Neal F. San Diego | 1.25 | $ 110.00 | $ 137.50 | Organize and obtain all discovery responses by Berry for use by attorney. | Discovery |
| 11/1/2005 | Damian D. Capozzola | 2.25 | $ 515.00 | $ 1,158.75 | Communications and analysis re e-mails from T. Hogan, Guidance software issues, and trial preparation issues. | Discovery |
| 11/2/2005 | Damian D. Capozzola | 1.25 | $ 515.00 | $ 643.75 | Communications re correspondence from T. Hogan; analysis of and attention to Guidance production issues. | Discovery |
| 12/6/2005 | Neal F. San Diego | 2.50 | $ 110.00 | $ 275.00 | Organize and e-mail electronic versions of documents with bates labels PCT-B 00001 to 00379 to co-counsel in Hawaii, as per D. Capozzola's requests. | Discovery |
| 12/8/2005 | Neal F. San Diego | 1.00 | $ 110.00 | $ 110.00 | Organize and prepare copies of documents with bates numbers PCT-B 00001 through 00379 for use by co-counsel, L. Smith and L. Hosoda. | Discovery |
| 12/12/2005 | Neal F. San Diego | 2.50 | $ 110.00 | $ 275.00 | Organize and prepare binder re Berry's responses to Fleming's discovery for use by attorney. | Discovery |
| 1/19/2006 | Neal F. San Diego | 3.50 | $ 135.00 | $ 472.50 | Organize and prepare binders re deposition transcript and responses to discovery for use by attorney. | Discovery |
| 1/30/2006 | Neal F. San Diego | 1.50 | $ 135.00 | $ 202.50 | Prepare evidentiary documents with bates numbers PCT-B MW 02763 to 02866 for use by attorney. | Discovery |
| 02/09/06 | Neal F. San Diego | 3 | $ 135.00 | $ 405.00 | Analyze and compare documents against the case management database for use in production. | Discovery |
| | | 318.45 | | $ 118,512.25 | | |
| | | | | | | |
| | | | | | | |
| 10/14/2003 | Antoinette Huerta | 2.50 | $ 90.00 | $ 225.00 | Assist with compiling documents for attorney review re Berry | Hearings |
| 10/14/2003 | Damian D. Capozzola | 1.40 | $ 410.00 | $ 574.00 | Review and analysis of Hawaiian software pleadings, and prepare for status conference | Hearings |
| 10/14/2003 | Edgar I. Yep | 2.50 | $ 90.00 | $ 225.00 | Compile and prepare documents (pleadings, cases cited and correspondence) re the Berry Matter for upcoming court hearing | Hearings |
| 10/16/2003 | Antoinette Huerta | 1.00 | $ 90.00 | $ 90.00 | Assist with compiling and assembling of documents into binders for hearing re Berry matter | Hearings |
| 10/16/2003 | Edgar I. Yep | 7.50 | $ 90.00 | $ 675.00 | Compile pleadings and cases cited (using Westlaw) in preparation for upcoming Fleming v. Berry court hearing | Hearings |
| 10/17/2003 | Antoinette Huerta | 3.50 | $ 90.00 | $ 315.00 | Assist with preparing documents for attorney review re Berry | Hearings |
| 10/17/2003 | Damian D. Capozzola | 0.70 | $ 410.00 | $ 287.00 | Review Hawaii pleadings and select cases for binder | Hearings |
| 10/17/2003 | Edgar I. Yep | 4.50 | $ 90.00 | $ 405.00 | Search and compile from Westlaw internet sight, court cases referred to in W. Berry matter; print and organize cases for E. Liebeler for upcoming hearing | Hearings |
| 10/20/2003 | Damian D. Capozzola | 1.00 | $ 410.00 | $ 410.00 | Prepare for and participate in hearing re Hawaiian software issues | Hearings |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|--------------------|--------------|------|--------------|-------------|------------|
| 7/6/2004 | Eric C. Liebeler | 5.10 | $ 575.00 | $ 2,932.50 | Review W. Berry deposition transcript and prior filings (2.7); prepare for hearing on motion to lift stay (2.4). | Hearings |
| 7/7/2004 | Allison Mayo Andrews | 2.50 | $ 200.00 | $ 500.00 | Analyze and prepare case documents re Fleming/Berry matter for attorney review and use (2.5) | Hearings |
| 7/7/2004 | Edgar I. Yep | 7.30 | $ 145.00 | $ 1,058.50 | Coordinate with team members to compile, organize and put into binders and folders documents, including cases and statutes from WestLaw re W. Berry for upcoming court hearing (7.3). | Hearings |
| 7/8/2004 | Eric C. Liebeler | 6.80 | $ 575.00 | $ 3,910.00 | Prepare for hearing on W. Berry motion to lift stay (5.1); several telephone conferences with D. Capozzola re same (1.7) | Hearings |
| 7/14/2004 | Raymond F. Roman | 12.00 | $ 105.00 | $ 1,260.00 | Research and compile Berry correspondence for upcoming hearing (6.0); research and compile Berry pleadings for upcoming hearing (6.0). | Hearings |
| 7/15/2004 | Antoinette Huerta | 14.80 | $ 105.00 | $ 1,554.00 | Assist with preparation of plan confirmation response (12.8); research and compile information per D. Capozzola for upcoming hearing re plan confirmation (2.0). | Hearings |
| 7/15/2004 | Raymond F. Roman | 14.00 | $ 105.00 | $ 1,470.00 | Research and compile Berry correspondence for upcoming hearing (7.0); research and compile Berry pleadings for upcoming hearing (7.0). | Hearings |
| 7/16/2004 | Raymond F. Roman | 9.50 | $ 105.00 | $ 997.50 | Research and compile Berry correspondence for upcoming hearing (4.5); research and compile Berry pleadings for upcoming hearing (5.0). | Hearings |
| 7/18/2004 | Damian D. Capozzola | 4.80 | $ 480.00 | $ 2,304.00 | Communications and analysis re Hawaiian software hearing strategies and action items (2.9); review and revise task lists (1.3); research re burden issues (.6). | Hearings |
| 7/18/2004 | Eric C. Liebeler | 7.90 | $ 575.00 | $ 4,542.50 | Prepare for Berry hearing by reviewing Berry briefs and issues (3.5); conduct team meeting (1.2); draft Dillon direct (1.2); draft Berry cross (2.0) | Hearings |
| 7/19/2004 | Allison Mayo Andrews | 7.00 | $ 200.00 | $ 1,400.00 | analyze and prepare case documents re Fleming/Berry matter for attorney review and use. | Hearings |
| 7/19/2004 | Antoinette Huerta | 5.50 | $ 105.00 | $ 577.50 | Research and compile listing of materials re Berry for upcoming hearing on July 26, 2004. | Hearings |
| 7/19/2004 | Edgar I. Yep | 10.50 | $ 105.00 | $ 1,102.50 | Coordinate with team members and compile and organize into binders and folders, numerous documents in preparation for the upcoming court hearing re Plan Confirmation and W. Berry matter, per D. Capozzola and E. Liebeler. | Hearings |
| 7/19/2004 | Raymond F. Roman | 8.50 | $ 105.00 | $ 892.50 | Research and compile Berry correspondence for upcoming hearing (4.0); research and compile Berry pleadings for upcoming hearing (4.5). | Hearings |
| 7/19/2004 | Richard L. Wynne | 0.70 | $ 695.00 | $ 486.50 | Telephone conference with E. Liebeler re witness preparation, Berry settlement (.3); telephone conference with E. Liebeler re new Berry arguments raised by him (.4). | Hearings |
| 7/20/2004 | Allison Mayo Andrews | 2.50 | $ 200.00 | $ 500.00 | Analyze and prepare case documents re Fleming/Berry matter for attorney review and use. | Hearings |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|-------------|------|-------------|-------------|-----------|
| 7/20/2004 | Antoinette Huerta | 4.00 | $ 105.00 | $ 420.00 | Assemble and prepare Berry pleadings for shipping in preparation of hearing on July 26, 2004. | Hearings |
| 7/20/2004 | Edgar I. Yep | 3.50 | $ 145.00 | $ 507.50 | Compile documents for E. Liebeler re Berry matter and Plan Confirmation. | Hearings |
| 7/20/2004 | Neal F. San Diego | 13.30 | $ 105.00 | $ 1,396.50 | Update files and index in preparation for the upcoming hearing re Berry. | Hearings |
| 7/21/2004 | Allison Mayo Andrews | 15.00 | $ 200.00 | $ 3,000.00 | Assist attorneys with preparation for hearing re Plan Confirmation (6.0); review and prepare case documents for attorney review and use re same (4.0); assist attorney with preparation of reply brief re estimating administrative claim (5.0). | Hearings |
| 7/21/2004 | Antoinette Huerta | 17.00 | $ 105.00 | $ 1,785.00 | Research and compile pleadings including all exhibits and correspondence re Berry in preparation for plan confirmation hearing (8.5); research and compile discovery documents re Berry in preparation for plan confirmation hearing (4.5); research, compile and assemble case documents and hearing transcripts re Berry in preparation for plan confirmation hearing (4.0). | Hearings |
| 7/21/2004 | Edgar I. Yep | 6.50 | $ 145.00 | $ 942.50 | Compile and organize into binders, documents re Berry filing from 7/19/04 (3.0); compile, organize and put into binders, exhibits from all Berry-related filings for D. Capozzola (3.5) | Hearings |
| 7/21/2004 | Neal F. San Diego | 15.30 | $ 105.00 | $ 1,606.50 | Update files and index in preparation for the upcoming hearing re Berry. | Hearings |
| 7/22/2004 | Allison Mayo Andrews | 10.50 | $ 200.00 | $ 2,100.00 | Prepare case documents re Berry for attorney review and use at hearing on 7/26/04 (3.0); review billing statements re Berry issues (2.5); assist attorneys with preparation of Debtor's supplemental opposition re Berrys motion re automatic stay and reply to motion re administrative claim (5.0). | Hearings |
| 7/22/2004 | Antoinette Huerta | 4.80 | $ 105.00 | $ 504.00 | Assist with preparation of motion for filing re Berry re plan confirmation (4.8). | Hearings |
| 7/22/2004 | Raymond F. Roman | 10.00 | $ 105.00 | $ 1,050.00 | Research and compile pleadings re W. Berry in Preparation for hearing. | Hearings |
| 7/23/2004 | Antoinette Huerta | 8.50 | $ 105.00 | $ 892.50 | Assist with preparation of motion re administrative claim re plan confirmation (2.5); assist with preparation of materials re Berry for upcoming plan confirmation hearing (4.5); prepare list of materials to be sent to Delaware in preparation for upcoming hearing (1.5). | Hearings |
| 7/23/2004 | Neal F. San Diego | 10.30 | $ 105.00 | $ 1,081.50 | Assist in preparation for the upcoming hearing re Berry. | Hearings |
| 7/23/2004 | Raymond F. Roman | 9.50 | $ 105.00 | $ 997.50 | Assist in preparation for Berry hearing. | Hearings |
| 7/24/2004 | Antoinette Huerta | 12.50 | $ 105.00 | $ 1,312.50 | Compile and review attorney time entries for possible use in Berry filing re plan confirmation (5.0); assist with preparation of hearing re Berry on July 26, 2004 (7.5). | Hearings |
| 7/24/2004 | Damian D. Capozzola | 17.40 | $ 480.00 | $ 8,352.00 | Prepare for Berry hearings -- draft witness outlines (3.5), review documents (5.5), compile exhibits (5.5), and communications with team members re same and general strategies (2.9). | Hearings |
| 7/24/2004 | Neal F. San Diego | 11.80 | $ 105.00 | $ 1,239.00 | Assist in preparation for the upcoming hearing re Berry. | Hearings |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 7/24/2004 | Raymond F. Roman | 10.00 | $ 105.00 | $ 1,050.00 | Assist in preparation for Berry hearing. | Hearings |
| 7/25/2004 | Antoinette Huerta | 6.30 | $ 105.00 | $ 661.50 | Assist with preparation of hearing re Berry on July 26, 2004 (6.30). | Hearings |
| 7/25/2004 | Damian D. Capozzola | 21.50 | $ 480.00 | $ 10,320.00 | Prepare for Berry hearings -- draft witness outlines and communications re same (4.5), review documents (5.5), compile exhibits (7.5), and communications with team members re same and general strategies (4.0). | Hearings |
| 7/25/2004 | Neal F. San Diego | 9.00 | $ 105.00 | $ 945.00 | Assist in preparation for the upcoming hearing re Berry. | Hearings |
| 7/25/2004 | Raymond F. Roman | 8.00 | $ 105.00 | $ 840.00 | Assist in preparation for Berry hearing. | Hearings |
| 7/25/2004 | Raymond F. Roman | 0.50 | $ 105.00 | $ 52.50 | Assist in preparation for Berry hearing. | Hearings |
| 7/25/2004 | Richard L. Wynne | 0.70 | $ 695.00 | $ 486.50 | Analyze last round of Berry pleadings. | Hearings |
| 7/26/2004 | Damian D. Capozzola | 11.00 | $ 480.00 | $ 5,280.00 | Prepare for and participate in Berry aspects of confirmation hearing, and follow-up communications re same. | Hearings |
| 7/26/2004 | Raymond F. Roman | 8.00 | $ 105.00 | $ 840.00 | Assist in preparation for Berry hearing. | Hearings |
| 7/29/2004 | Antoinette Huerta | 2.50 | $ 105.00 | $ 262.50 | Assist with preparation of materials re Berry re hearing materials for attorney team. | Hearings |
| 8/12/2004 | Neal F. San Diego | 8.00 | $ 105.00 | $ 840.00 | Index correspondence including attachments for Berry hearing. | Hearings |
| 8/24/2004 | Allison Mayo Andrews | 2.00 | $ 200.00 | $ 400.00 | Review Delaware local rules re pre-trial requirements; review, process and collate incoming case documents. | Hearings |
| 8/26/2004 | Allison Mayo Andrews | 10.50 | $ 200.00 | $ 2,100.00 | Review and process case documents re Fleming Berry matter; assist attorney with preparation for hearing re Berry's preliminary injunction motion (Berry/HEX). | Hearings |
| 8/26/2004 | Eric C. Liebeler | 4.50 | $ 575.00 | $ 2,587.50 | Prepare for Berry PI hearing. | Hearings |
| 8/27/2004 | Eric C. Liebeler | 9.75 | $ 575.00 | $ 5,606.25 | Prepare for preliminary injunction hearing while en route to Hawaii. | Hearings |
| 8/27/2004 | Melissa M. Dulac | 3.00 | $ 395.00 | $ 1,185.00 | Prepare for hearing re W. Berry's motion for preliminary injunction; draft letter to T. Hogan re withdrawal of Y. Hata subpoenas. | Hearings |
| 8/28/2004 | Eric C. Liebeler | 7.75 | $ 575.00 | $ 4,456.25 | Prepare for preliminary injunction hearing re Berry. | Hearings |
| 8/28/2004 | Melissa M. Dulac | 1.50 | $ 395.00 | $ 592.50 | Prepare for hearing re W. Berry's motion for preliminary injunction; communicate with O. Samad, D. Capozzola and E. Liebeler re same. | Hearings |
| 8/29/2004 | Damian D. Capozzola | 4.00 | $ 480.00 | $ 1,920.00 | Communications with E. Liebeler, M. Dulac, and O. Samad re Berry issues, and analysis re same; assist in preparations for August 30 hearing. | Hearings |
| 8/29/2004 | Eric C. Liebeler | 15.50 | $ 575.00 | $ 8,912.50 | Prepare for preliminary injunction hearing; meet with L. Hosada, L. Smith, M. Dillon; telephone conference with D. Capozzola re same. | Hearings |
| 8/29/2004 | R. Olivia Samad | 11.25 | $ 285.00 | $ 3,206.25 | Research, analyze and propose argument to make in response to Judge's bench comments in Berry. | Hearings |
| 8/30/2004 | Damian D. Capozzola | 2.00 | $ 480.00 | $ 960.00 | Communications and analysis re Berry issues and assist in preparations for injunction hearing. | Hearings |
| 8/30/2004 | Eric C. Liebeler | 7.75 | $ 575.00 | $ 4,456.25 | Prepare for and conduct preliminary injunction hearing. | Hearings |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Category |
|------|-------------------|--------------|------|--------------|-------------|----------|
| 8/30/2004 | R. Olivia Samad | 3.50 | $ 285.00 | $ 997.50 | Work on Berry documents for hearing; communicate with law clerk re HI judgment research; review and analyze hearing with co-counsel. | Hearings |
| 8/31/2004 | Eric C. Liebeler | 3.00 | $ 575.00 | $ 1,725.00 | Prepare for and conduct team meeting on preliminary injunction hearing. | Hearings |
| 8/31/2004 | Melissa M. Dulac | 1.00 | $ 395.00 | $ 395.00 | Communicate with E. Liebeler, D. Capozzola, and O. Samad re August 30 hearing and status of various matters re W. Berry | Hearings |
| 8/31/2004 | Neal F. San Diego | 7.50 | $ 105.00 | $ 787.50 | Index correspondence including attachments for Berry hearing; image correspondence and pleading with exhibits re Berry. | Hearings |
| 8/31/2004 | R. Olivia Samad | 4.50 | $ 285.00 | $ 1,282.50 | Meet with Berry trial team re preparations for next hearing; communicate with co-counsel re transcripts and preparation of direct examination; review and analyze exhibits to prepare declaration of direct examination. | Hearings |
| 9/8/2004 | Antoinette Huerta | 3.00 | $ 105.00 | $ 315.00 | Research and compile transcripts per attorney requests re Berry. | Hearings |
| 9/19/2004 | Eric C. Liebeler | 1.50 | $ 575.00 | $ 862.50 | Prepare for Dillon and Berry testimony for preliminary injunction hearing (Berry). | Hearings |
| 9/20/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications and analysis re Berry hearings. | Hearings |
| 9/25/2004 | Eric C. Liebeler | 5.50 | $ 575.00 | $ 3,162.50 | Prepare for preliminary injunction hearing. | Hearings |
| 9/25/2004 | Melissa M. Dulac | 3.50 | $ 395.00 | $ 1,382.50 | Prepare for hearing re W. Berry's request for preliminary injunction. | Hearings |
| 9/26/2004 | Eric C. Liebeler | 7.75 | $ 575.00 | $ 4,456.25 | Prepare for preliminary injunction hearing. | Hearings |
| 9/26/2004 | Melissa M. Dulac | 9.00 | $ 395.00 | $ 3,555.00 | Communicate with E. Liebeler re strategy for continued preliminary injunction hearing; prepare for same; communicate with E. Liebeler, L. Hosoda and L. Smith re motion for appointment of special master. | Hearings |
| 9/27/2004 | Melissa M. Dulac | 16.50 | $ 395.00 | $ 6,517.50 | Communicate with E. Liebeler, L. Hosoda, and L. Smith re motion for appointment of special master; attend hearing re same; prepare M. Dillon for testimony at continued preliminary injunction hearing; communicate with E. Liebeler, L. Hosoda, and L. Smith re same; draft materials to be used in preparation for or during continued preliminary injunction hearing. | Hearings |
| 9/28/2004 | Eric C. Liebeler | 13.75 | $ 575.00 | $ 7,906.25 | Prepare for and conduct preliminary injunction hearing; meet with L. Smith and L. Hosoda. | Hearings |
| 9/28/2004 | Melissa M. Dulac | 6.50 | $ 395.00 | $ 2,567.50 | Prepare for and attend continued hearing re W. Berry's request for preliminary injunction; communicate with E. Liebeler, L. Hosoda, L. Smith  D. Capozzola, and M. Dillon re same. | Hearings |
| 1/6/2005 | R. Olivia Samad | 4.50 | $ 295.00 | $ 1,327.50 | Confer with E. Liebeler, L. Hosada, L. Smith re discovery issues and strategies before special master;  follow up with issues and documents for tomorrow's hearing before Matsui;  review case documents re same. | Hearings |
| 1/10/2005 | Eric C. Liebeler | 2.75 | $ 575.00 | $ 1,581.25 | Work on protective order and other discovery issues; prepare for summary judgment hearing. | Hearings |
| 1/17/2005 | Eric C. Liebeler | 3.00 | $ 575.00 | $ 1,725.00 | Prepare for summary judgment hearing. | Hearings |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 1/17/2005 | Eric C. Liebeler | 3.50 | $ 575.00 | $ 2,012.50 | Prepare for 2004 hearing. | Hearings |
| 1/18/2005 | Eric C. Liebeler | 5.50 | $ 575.00 | $ 3,162.50 | Prepare for and conduct hearings in Delaware and Hawaii; both telephonically; review summary judgment pleadings. | Hearings |
| 1/19/2005 | Edgar I. Yep | 0.50 | $ 170.00 | $ 85.00 | Upload hearing transcript to LiveNote database and prepare copy of transcript for M. Dulac. | Hearings |
| 2/17/2005 | Neal F. San Diego | 4.50 | $ 110.00 | $ 495.00 | Prepare and organize binder for use by E. Liebeler for upcoming 02/22/05 hearing. | Hearings |
| 2/17/2005 | R. Olivia Samad | 3.50 | $ 295.00 | $ 1,032.50 | Pull items for upcoming hearing. | Hearings |
| 2/18/2005 | Allison Mayo Andrews | 3.75 | $ 195.00 | $ 731.25 | Review, process and collate incoming case documents; prepare case documents for attorney review and use. | Hearings |
| 2/21/2005 | Eric C. Liebeler | 2.00 | $ 575.00 | $ 1,150.00 | Prepare for argument on motion. | Hearings |
| 2/22/2005 | Eric C. Liebeler | 3.00 | $ 575.00 | $ 1,725.00 | Prepare for and conduct argument on Berry's motion to collect. | Hearings |
| 3/7/2005 | Eric C. Liebeler | 2.00 | $ 575.00 | $ 1,150.00 | Prepare for hearing on discovery issues. | Hearings |
| 3/8/2005 | Damian D. Capozzola | 1.00 | $ 480.00 | $ 480.00 | Communications and analysis re hearing and preparations re same. | Hearings |
| 3/8/2005 | Eric C. Liebeler | 4.75 | $ 575.00 | $ 2,731.25 | Prepare for and conduct discovery hearing with special master. | Hearings |
| 4/11/2005 | Damian D. Capozzola | 3.50 | $ 480.00 | $ 1,680.00 | Communications and analysis re injunction and expert issues; conference call and analysis re summary judgment issues; preparations for April 12 hearing. | Hearings |
| 4/12/2005 | Damian D. Capozzola | 9.50 | $ 480.00 | $ 4,560.00 | Prepare for and participate in hearing re protective order and financial discovery issues, and communications with team members re same; review and analysis of protective order and profits discovery issues; communications with M. Walker and analysis of expert issues; review Apple Computer opinion. | Hearings |
| 6/15/2005 | Neal F. San Diego | 8.50 | $ 110.00 | $ 935.00 | Organize and obtain documents for use by attorneys to upcoming hearing re summary judgment. | Hearings |
| 6/16/2005 | Edgar I. Yep | 5.00 | $ 170.00 | $ 850.00 | Compile and prepare documents for upcoming Summary Judgment hearing. | Hearings |
| 6/16/2005 | Eric C. Liebeler | 5.50 | $ 575.00 | $ 3,162.50 | Analyze Dillon queries and break down Berry's claims; analyze registration claims and arguments; gather documents for summary judgment hearing; review Walker supplemental report; review other parties' reply pleadings on summary judgment. | Hearings |
| 6/16/2005 | Neal F. San Diego | 14.75 | $ 110.00 | $ 1,622.50 | Organize and obtain documents for use by attorneys to the upcoming hearing re summary judgment for Berry. | Hearings |
| 6/17/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | $ 195.00 | Review and collate incoming case documents; telephone to and from copy vendors in HI to coordinate preparation of demonstrative exhibits. | Hearings |
| 6/17/2005 | Eric C. Liebeler | 13.00 | $ 575.00 | $ 7,475.00 | Prepare for summary judgment hearing; travel to Honolulu. | Hearings |
| 6/18/2005 | Eric C. Liebeler | 7.00 | $ 575.00 | $ 4,025.00 | Prepare for summary judgment hearing. | Hearings |
| 6/18/2005 | R. Olivia Samad | 0.50 | $ 295.00 | $ 147.50 | Read and review J. Mollway's inclination in preparation for summary judgment hearing on Monday. | Hearings |
| 6/19/2005 | Damian D. Capozzola | 6.00 | $ 480.00 | $ 2,880.00 | Participate in meetings and preparations for Berry summary judgment hearing. | Hearings |
| 6/19/2005 | Eric C. Liebeler | 6.50 | $ 575.00 | $ 3,737.50 | Prepare for summary judgment hearing. | Hearings |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 6/20/2005 | Damian D. Capozzola | 4.25 | $ 480.00 | $ 2,040.00 | Prepare for and participate in Berry summary judgment hearing; communications with team members and analysis re follow-up issues stemming from hearing. | Hearings |
| 6/20/2005 | Eric C. Liebeler | 6.75 | $ 575.00 | $ 3,881.25 | Prepare for and conduct summary judgment hearing. | Hearings |
| 6/21/2005 | Eric C. Liebeler | 6.00 | $ 575.00 | $ 3,450.00 | Return to Los Angeles. | Hearings |
| 7/5/2005 | Eric C. Liebeler | 1.75 | $ 575.00 | $ 1,006.25 | Review correspondence; draft and edit responses; prepare for conference before discovery master. | Hearings |
| 10/4/2005 | Damian D. Capozzola | 1.50 | $ 515.00 | 772.50 | Communications and analysis re summary judgment filings and prepare for hearing. | Hearings |
| 10/5/2005 | Damian D. Capozzola | 3.00 | $ 515.00 | 1,545.00 | Communications and analysis re Guidance production and F1 issues; prepare materials for summary judgment hearing. | Hearings |
| 10/5/2005 | Neal F. San Diego | 3.00 | $ 110.00 | 330.00 | Analyze and prepare a binder re authorities for use by D. Capozzola. | Hearings |
| 10/6/2005 | Damian D. Capozzola | 0.75 | $ 515.00 | 386.25 | Communications and analysis re Guidance materials and Matsui order re same; complete materials for summary judgment hearing; analysis re C&S issues. | Hearings |
| 10/7/2005 | Eric C. Liebeler | 4.75 | $ 625.00 | 2,968.75 | Prepare for summary judgment hearing. | Hearings |
| 10/9/2005 | Eric C. Liebeler | 7.50 | $ 625.00 | 4,687.50 | Prepare for summary judgment hearing; travel to Honolulu. | Hearings |
| 10/10/2005 | Damian D. Capozzola | 1.75 | $ 515.00 | 901.25 | Communications and analysis re summary judgment hearing generally and profits apportionment issues in particular. | Hearings |
| 10/10/2005 | Eric C. Liebeler | 11.50 | $ 625.00 | 7,187.50 | Prepare for summary judgment hearing. | Hearings |
| 10/11/2005 | Damian D. Capozzola | 0.50 | $ 515.00 | 257.50 | Communications with E. Liebeler and analysis re summary judgment hearing. | Hearings |
| 10/11/2005 | Damian D. Capozzola | 1.00 | $ 515.00 | 515.00 | Communications and analysis re summary judgment hearing and offer of judgment strategies. | Hearings |
| 10/11/2005 | Eric C. Liebeler | 10.50 | $ 625.00 | 6,562.50 | Prepare for and conduct summary judgment hearing; return to Los Angeles. | Hearings |
| 10/11/2005 | R. Olivia Samad | 0.50 | $ 340.00 | 170.00 | Go over issues in reply brief for upcoming hearing. | Hearings |
| 10/12/2005 | Richard L. Wynne | 0.50 | $ 775.00 | 387.50 | Telephone conference with E. Liebeler re Berry hearing. | Hearings |
| 10/18/2005 | Neal F. San Diego | 2.50 | $ 110.00 | 275.00 | Organize and prepare a binder re administrative claims filed by W. Berry for use by E. Liebeler to upcoming hearing on 10/27/2005. | Hearings |
| 10/20/2005 | Damian D. Capozzola | 4.75 | $ 515.00 | 2,446.25 | Review and revise submission re statutory damages and communications with team members and analysis re same; communications re October 27 hearing in Delaware. | Hearings |
| 10/21/2005 | Damian D. Capozzola | 2.25 | $ 515.00 | 1,158.75 | Review and analysis of communications from T. Hogan and draft responses re same; review pleadings and prepare for October 27 Delaware hearing. | Hearings |
| 10/27/2005 | Damian D. Capozzola | 6.50 | $ 515.00 | 3,347.50 | Prepare for and participate in hearing re administrative claims; attention to calendaring and case management issues; communications with M. Walker, V. Limongelli, and L. Smith re Guidance issues and analysis re 4.6 gig cluster issues; communications with B. Dechter re scheduling issues. | Hearings |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 1/12/2006 | Edgar I. Yep | 10.75 | $ 180.00 | $ 1,935.00 | Compile, organize and prepare documents re Motions in Limine for attorney binder sets; respond to attorney team requests. | Hearings |
| 1/13/2006 | R. Olivia Samad | 2.00 | $ 355.00 | $ 710.00 | Confer with D. Capozzola re directed verdict re profits; work with legal assistant to prepare documents for hearing on motions in limine. | Hearings |
| 1/19/2006 | Damian D. Capozzola | 3.25 | $ 515.00 | $ 1,673.75 | Travel time (1.0) and review and analysis of motions in limine; preparations for January 20 hearing. | Hearings |
| 1/19/2006 | Damian D. Capozzola | 14.00 | $ 515.00 | $ 7,210.00 | Travel time (1.5); review and analysis of motions in limine and pretrial filings; preparations for January 20 hearing; review and revise witness outlines; communications with team members re trial strategy issues. | Hearings |
| 1/20/2006 | Damian D. Capozzola | 15.00 | $ 515.00 | $ 7,725.00 | Prepare for and participate in motion in limine hearing; participate in team meetings and communications and analysis with team members re trial strategy issues; draft outlines and additional pretrial filings. | Hearings |
| 1/20/2006 | Eric C. Liebeler | 2.50 | $ 625.00 | $ 1,562.50 | Travel from mainland to Honolulu (billed at half-time). | Hearings |
| 1/30/2006 | Damian D. Capozzola | 7.00 | $ 515.00 | $ 3,605.00 | Prepare for and participate in status conference; meet with witnesses to review and revise witness outlines and prepare exhibits; review and revise case management calendar and attention to scheduling issues. | Hearings |
| 3/5/2006 | Damian D. Capozzola | 0.25 | $ 515.00 | $ 128.75 | Communications and analysis re injunction hearing preparation. | Hearings |
| 3/6/2006 | Damian D. Capozzola | 4.75 | $ 515.00 | $ 2,446.25 | Review and analysis of injunction papers; prepare for injunction hearing and trial. | Hearings |
| 3/6/2006 | Neal F. San Diego | 2.5 | $ 135.00 | $ 337.50 | Organize and obtain all cases cited on pct's trial brief for use by attorney re permanent injunction hearing. | Hearings |
| 3/7/2006 | Damian D. Capozzola | 7.75 | $ 515.00 | $ 3,991.25 | Prepare for and participate in injunction hearing and jury verdict reading; communications and analysis re attorneys' fees and related follow-up issues. | Hearings |
| | | 842.15 | | $ 276,254.00 | | |
| | | | | | | |
| | | | | | | |
| 9/11/2003 | Damian D. Capozzola | 3.00 | $ 410.00 | $ 1,230.00 | Review and revise Berry brief and related papers, and communications re same. | Motions Practice |
| 4/29/2004 | Melissa M. Dulac | 4.70 | $ 360.00 | $ 1,692.00 | Draft declaration of D. Capozzola in support of Berry estimation procedures motion; communicate with D. Capozzola, S. Kotarba, and C. Lhulier re strategy and procedure for filing Berry estimation procedures motion; research re estimation procedures. | Motions Practice |
| 4/30/2004 | Melissa M. Dulac | 4.80 | $ 360.00 | $ 1,728.00 | Revise memorandum of points and authorities in support of Berry estimation procedures motion; revise affidavit of D. Capozzola in support of Berry estimation procedures motion; draft affidavit of J. Baer in support of Berry estimation procedures motion; draft motion to shorten time for hearing on Berry estimation procedures motion. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 5/2/2004 | Melissa M. Dulac | 2.10 | $ 360.00 | $ 756.00 | Revise memorandum of points and authorities in support of motion for estimation procedures re Berry administrative claim; revise affidavit of D. Capozzola in support of same; draft affidavit of B. Christensen in support of same; revise motion to shorten time for hearing on same. | Motions Practice |
| 5/3/2004 | Melissa M. Dulac | 4.40 | $ 360.00 | $ 1,584.00 | Research re standards governing estimation procedures motions in Third Circuit Court of Appeals jurisdiction; revise motion and memorandum of points and authorities in support of motion for estimation procedures. | Motions Practice |
| 5/3/2004 | Neal F. San Diego | 4.00 | $ 105.00 | $ 420.00 | Prepare and organize exhibits for attorney use re Berry. | Motions Practice |
| 5/4/2004 | Melissa M. Dulac | 2.10 | $ 360.00 | $ 756.00 | Research re standards for estimation procedures motion in Third Circuit; revise motion papers for motion to estimate administrative claim of W. Berry. | Motions Practice |
| 5/5/2004 | Neal F. San Diego | 4.00 | $ 105.00 | $ 420.00 | Prepare and organize exhibits for attorney use re Berry. | Motions Practice |
| 5/18/2004 | Eric C. Liebeler | 0.60 | $ 575.00 | $ 345.00 | Outline issues for administrative claim hearing. | Motions Practice |
| 5/19/2004 | Neal F. San Diego | 2.00 | $ 105.00 | $ 210.00 | Analyze and prepare Berry's evidentiary documents for attorney's use and review. | Motions Practice |
| 6/1/2004 | Damian D. Capozzola | 1.50 | $ 480.00 | $ 720.00 | Draft outline re Hawaiian software issues. | Motions Practice |
| 6/2/2004 | Eric C. Liebeler | 1.10 | $ 575.00 | $ 632.50 | Discuss Berry preliminary injunction motion with D. Capozzola. | Motions Practice |
| 6/4/2004 | Richard L. Wynne | 0.25 | $ 695.00 | $ 173.75 | Analyze Berry motion for preliminary injunction. | Motions Practice |
| 6/7/2004 | Allison Mayo Andrews | 1.80 | $ 185.00 | $ 333.00 | Analyze and prepare case documents re Berry proceedings for attorney review and use. | Motions Practice |
| 6/8/2004 | Damian D. Capozzola | 4.90 | $ 480.00 | $ 2,352.00 | Review and analysis of Berry Injunction motion and Dillon deposition transcripts. | Motions Practice |
| 6/9/2004 | Richard L. Wynne | 0.80 | $ 695.00 | | Analyze Berry preliminary injunction motion. | Motions Practice |
| 6/10/2004 | Richard L. Wynne | 0.60 | $ 695.00 | $ 417.00 | Analyze Berry motion for personal injury and e-mail chain. | Motions Practice |
| 6/15/2004 | Damian D. Capozzola | 0.80 | $ 480.00 | $ 384.00 | Work on Hawaiian software briefing. | Motions Practice |
| 6/21/2004 | Damian D. Capozzola | 8.80 | $ 480.00 | $ 4,224.00 | Review and analysis of plan documentation and recent Hawaiian software pleadings, analysis re opposition papers, and communications re same and data retention issues. | Motions Practice |
| 6/21/2004 | Melissa M. Dulac | 1.50 | $ 360.00 | $ 540.00 | Review and analyze papers filed by Berry in support of request for injunctive relief. | Motions Practice |
| 6/21/2004 | Melissa M. Dulac | 0.80 | $ 360.00 | $ 288.00 | Review and analyze papers filed by Berry in support of motion for relief from automatic stay. | Motions Practice |
| 6/21/2004 | Melissa M. Dulac | 0.20 | $ 360.00 | $ 72.00 | Communicate with D. Capozzola re drafting estimation motion. | Motions Practice |
| 6/21/2004 | Richard L. Wynne | 0.60 | $ 695.00 | $ 417.00 | Telephone conference with D. Capozzola and J. Sprayregen re Berry status update and to do task list re motion. | Motions Practice |
| 6/24/2004 | Damian D. Capozzola | 11.60 | $ 480.00 | $ 5,568.00 | Review and revise papers re Hawaiian software filings and communications re same. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 6/24/2004 | Edgar I. Yep | 5.00 | $ 145.00 | $ 725.00 | Compile exhibits to be used for two motions to be filed re Berry. | Motions Practice |
| 6/24/2004 | Edgar I. Yep | 2.00 | $ 145.00 | $ 290.00 | Cite check and proof read brief. | Motions Practice |
| 6/25/2004 | Edgar I. Yep | 6.50 | $ 145.00 | $ 942.50 | Prepare documents as exhibits for upcoming court filing. | Motions Practice |
| 6/25/2004 | Edgar I. Yep | 0.20 | $ 145.00 | $ 29.00 | Coordinate cite checking of two briefs. | Motions Practice |
| 6/25/2004 | Edgar I. Yep | 0.30 | $ 145.00 | $ 43.50 | Edit final version of exhibit list index. | Motions Practice |
| 6/25/2004 | Edgar I. Yep | 4.00 | $ 145.00 | $ 580.00 | Prepare and send electronically exhibits and documents to local counsel both Pachulski (LA & DE) and Kobayashi (HI). | Motions Practice |
| 6/25/2004 | Edgar I. Yep | 1.00 | $ 145.00 | $ 145.00 | Contact and follow-up with local counsel regarding receipt of all documents. | Motions Practice |
| 6/25/2004 | Richard L. Wynne | 0.20 | $ 695.00 | $ 139.00 | Telephone conference with J. Sprayregen re Berry papers. | Motions Practice |
| 6/25/2004 | Richard L. Wynne | 0.80 | $ 695.00 | $ 556.00 | Telephone conference with S. Cho and D. Capozzola re Berry papers and changes needed (three calls). | Motions Practice |
| 6/26/2004 | Eric C. Liebeler | 1.10 | $ 575.00 | $ 632.50 | Review briefs and exhibits on Berry's motion to list stay. | Motions Practice |
| 6/26/2004 | Eric C. Liebeler | 2.20 | $ 575.00 | $ 1,265.00 | Review briefs and exhibits on Berry's motion to list stay and Fleming estimation motion. | Motions Practice |
| 6/27/2004 | Damian D. Capozzola | 0.70 | $ 480.00 | $ 336.00 | Research re tortious interference and attorney-client privilege issues. | Motions Practice |
| 6/28/2004 | Damian D. Capozzola | 2.20 | $ 480.00 | $ 1,056.00 | Draft opposition to Berry motion for stay and plan relief, and communications re same. | Motions Practice |
| 6/28/2004 | R. Olivia Samad | 8.40 | $ 235.00 | $ 1,974.00 | Research and analyze Hawaii law on tortious interference with prospective economic advantage. | Motions Practice |
| 6/29/2004 | Damian D. Capozzola | 6.60 | $ 480.00 | $ 3,168.00 | Communications and analysis re Hawaiian software motions, and review and revise papers re same. | Motions Practice |
| 6/29/2004 | Melissa M. Dulac | 1.10 | $ 360.00 | $ 396.00 | Communicate with R. Wynne, E. Liebeler, D. Capozzola, and others re administrative claim and motion to lift stay filed by W. Berry. | Motions Practice |
| 6/30/2004 | Damian D. Capozzola | 1.00 | $ 480.00 | $ 480.00 | Communications and analysis with M. Dulac regarding opposing papers to stay relief in Berry matter. | Motions Practice |
| 6/30/2004 | Edgar I. Yep | 1.00 | $ 145.00 | $ 145.00 | Prepare and send electronically and via interoffice pouch the remainder of documents requested by J. Norman re W. Berry matter. | Motions Practice |
| 6/30/2004 | Edgar I. Yep | 4.50 | $ 145.00 | $ 652.50 | Compile documents to be used as exhibits re Debtor's objection to W.. Berry's Motion to stay. | Motions Practice |
| 6/30/2004 | Melissa M. Dulac | 3.00 | $ 360.00 | $ 1,080.00 | Draft objection to motion filed by W. Berry to lift stay. | Motions Practice |
| 6/30/2004 | Melissa M. Dulac | 0.10 | $ 360.00 | $ 36.00 | Communicate with D. Capozzola re same. | Motions Practice |
| 7/1/2004 | Edgar I. Yep | 8.00 | $ 145.00 | $ 1,160.00 | Compile and assemble exhibits re Response to Berry's Stay Motion (3.5); prepare Y Hata Custodian of Record and Y Hata, Inc. subpoenas (1.5); search and provide documents re Response to Berry's Motion to M. Dulac (3.0). | Motions Practice |
| 7/6/2004 | Allison Mayo Andrews | 5.60 | $ 200.00 | $ 1,120.00 | Assist attorney with preparation of brief and supporting documents re Debtor's objections to Berry's motion re automatic stay (5.6). | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|--------------------|--------------|------|--------------|-------------|------------|
| 7/6/2004 | Damian D. Capozzola | 11.00 | $ 480.00 | $ 5,280.00 | Communications and analysis re Hawaiian software stipulation and revisions re same (1.7); review and revise Hawaiian software opposition papers and prepare exhibits re same (8.6); communications and analysis re Y Hata deposition and Hawaiian software procedural issues (.7) | Motions Practice |
| 7/6/2004 | Melissa M. Dulac | 0.20 | $ 395.00 | $ 79.00 | Communicate with D. Capozzola re response to motion of W. Berry for relief from automatic stay (.2); | Motions Practice |
| 7/8/2004 | Antoinette Huerta | 4.50 | $ 105.00 | $ 472.50 | Research and compile documents and information re Berry for upcoming preparation of motion (3.0); undate main case files with recently filed documents re Berry (1.5). | Motions Practice |
| 7/8/2004 | Melissa M. Dulac | 5.50 | $ 395.00 | $ 2,172.50 | Research re arguments to present in opposition to W. Berry's motion to lift stay (3.7); communicate with D. Capozzola and E. Liebeler re same (.3); draft summary of research re same and sent to E. Liebeler (1.5). | Motions Practice |
| 7/13/2004 | Edgar I. Yep | 3.50 | $ 145.00 | $ 507.50 | Compile documents requested by M. Dulac and E. Liebeler re upcoming Berry matter court filing (2.0); search Westlaw to print cases requested by E. Liebeler and D. Capozzola (1.5). | Motions Practice |
| 7/14/2004 | Damian D. Capozzola | 7.20 | $ 480.00 | $ 3,456.00 | Review and analysis of Hawaiian software pleadings, draft pleadings and letter brief, compile exhibits and communications re same. | Motions Practice |
| 7/14/2004 | Edgar I. Yep | 1.50 | $ 145.00 | $ 217.50 | Search for documents and docket numbers requested by M. Dulac for upcoming Berry matter court filing. | Motions Practice |
| 7/14/2004 | R. Olivia Samad | 6.90 | $ 285.00 | $ 1,966.50 | Research and draft memo re defense to Berry. | Motions Practice |
| 7/15/2004 | Allison Mayo Andrews | 8.60 | $ 200.00 | $ 1,720.00 | Assist attorney with preparation of response and supporting affidavit re Berry's plan objection. | Motions Practice |
| 7/15/2004 | Damian D. Capozzola | 9.00 | $ 480.00 | $ 4,320.00 | Analysis of Hawaiian software pleadings, review and revise same, and prepare declaration and supporting exhibits (7.1); analysis re Hawaiian software discovery issues (.5); analysis re Hawaiian software case management and strategy issues (1.4). | Motions Practice |
| 7/15/2004 | Richard L. Wynne | 2.30 | $ 695.00 | $ 1,598.50 | Revision of Berry reply brief (.4); telephone conference with R. Cobb re Berry and settlement ideas (.2); revision of Berry reply brief (.9); telephone conferences with E. Liebeler and D. Capozzola re Berry reply brief (multiple calls) (.8). | Motions Practice |
| 7/19/2004 | R. Olivia Samad | 9.20 | $ 285.00 | $ 2,622.00 | Research law re brief to lift stay. | Motions Practice |
| 7/20/2004 | R. Olivia Samad | 2.50 | $ 285.00 | $ 712.50 | Check standards re additional arguments to be made re lifting stay. | Motions Practice |
| 7/21/2004 | R. Olivia Samad | 13.00 | $ 285.00 | $ 3,705.00 | Produce all financial documents showing shipments to HI or profits at HI facility (2.0); draft motion for leave to file reply re lifting stay (1.0); research and gather caselaw for missing citations in brief (8.0); prepare all exhibits for filing (2.0). | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 7/22/2004 | Edgar I. Yep | 6.00 | $ 145.00 | $ 870.00 | Coordinate revisions and completion of documents to be filed in Berry matter (4.5); search database for documents re "derivatives" per D. Capozzola (1.0) | Motions Practice |
| 7/26/2004 | Antoinette Huerta | 1.50 | $ 105.00 | $ 157.50 | Research and compile documents and information in preparation of Fleming's response to Berry's motion for preliminary injunction. | Motions Practice |
| 7/27/2004 | Melissa M. Dulac | 2.80 | $ 395.00 | $ 1,106.00 | Research re potential arguments to make in opposition to W. Berry's motion for preliminary injunction. | Motions Practice |
| 7/28/2004 | Melissa M. Dulac | 7.75 | $ 395.00 | $ 3,061.25 | Research re potential arguments for opposition to W. Berry's motion for preliminary injunction. | Motions Practice |
| 7/29/2004 | Melissa M. Dulac | 8.00 | $ 395.00 | $ 3,160.00 | Research re potential arguments to make in opposition to W. Berry's motion for preliminary injunction; begin drafting opposition re same. | Motions Practice |
| 7/30/2004 | Antoinette Huerta | 4.50 | $ 105.00 | $ 472.50 | Assist with preparation of materials in preparation for upcoming response motion re Berry. | Motions Practice |
| 7/30/2004 | Damian D. Capozzola | 2.00 | $ 480.00 | $ 960.00 | Communications and analysis re Hawaiian software pleadings and discovery issues, prepare for and follow up re team meeting re same; analysis and drafting re Hawaiian software preliminary injunction opposition papers and communications re same. | Motions Practice |
| 7/30/2004 | Melissa M. Dulac | 2.00 | $ 395.00 | $ 790.00 | Draft outline for opposition to W. Berry's motion for preliminary injunction; communicate with E. Liebeler, D. Capozzola, and O. Samad re same. | Motions Practice |
| 7/30/2004 | R. Olivia Samad | 3.25 | $ 285.00 | $ 926.25 | Finalize pro hac vice applications for HI; confer with M. Dulac, D. Capozzola, E. Liebeler re opposing Berry's Preliminary Injunction and drafting of evidentiary objections. | Motions Practice |
| 7/31/2004 | Damian D. Capozzola | 1.50 | $ 480.00 | $ 720.00 | Communicate and analysis re Hawaiian software issues; review files and prepare chart re license issues, and communications re same. | Motions Practice |
| 7/31/2004 | R. Olivia Samad | 1.25 | $ 285.00 | $ 356.25 | Analyze all documents in Berry's Preliminary Injunction motion. | Motions Practice |
| 8/1/2004 | Melissa M. Dulac | 2.75 | $ 395.00 | $ 1,086.25 | Draft opposition to W. Berry's motion for preliminary injunction; research in support of same. | Motions Practice |
| 8/2/2004 | Eric C. Liebeler | 2.00 | $ 575.00 | $ 1,150.00 | Berry work on opposition to preliminary injunction. | Motions Practice |
| 8/2/2004 | Melissa M. Dulac | 11.00 | $ 395.00 | $ 4,345.00 | Draft opposition to W. Berry's motion for preliminary injunction; research in support of same. | Motions Practice |
| 8/2/2004 | R. Olivia Samad | 10.00 | $ 285.00 | $ 2,850.00 | Analyze pleadings to prepare Berry evidentiary objections; review local rules re filing of evidentiary objections; research judgments in HI; analyze data documents for Berry production. | Motions Practice |
| 8/3/2004 | Allison Mayo Andrews | 5.00 | $ 200.00 | $ 1,000.00 | Assist attorneys with the preparation of opposition and supporting documents re Berry preliminary injunction motion. | Motions Practice |
| 8/3/2004 | Edgar I. Yep | 3.00 | $ 145.00 | $ 435.00 | Assemble and organize exhibits for upcoming opposition to Berry's preliminary injunction motion; create declaration of M. Dulac in support of motion. | Motions Practice |