# EXHIBIT OO

## KIRKLAND & ELLIS FEES SORTED BY ATTORNEYS

| | |
|---|---|
| Allison Mayo Andrews | $191,516.50 |
| Antoinette Huerta | $20,597.25 |
| Bibliographic Research | $311.25 |
| Damian D. Capozzola | $1,039,461.00 |
| Dawn H. Dawson | $5,531.25 |
| Edgar I. Yep | $83,482.00 |
| Eric C. Liebeler | $489,743.25 |
| Erin N. Brady | $13,867.50 |
| Geoffrey A. Richards | $675.00 |
| Glen G. Mastroberte | $6,750.00 |
| Greer Shaw | $456.50 |
| Jeffrey S. Norman | $14,377.50 |
| Kamran Salour | $2,100.00 |
| Karen A. Schweickart | $8,333.75 |
| Melissa M. Dulac | $178,715.50 |
| Michael Baumann | $71,520.00 |
| Michael G. Fatall | $6,980.50 |
| Neal F. San Diego | $237,639.75 |
| Peter Spingola | $112.50 |
| R. Olivia Samad | $517,759.00 |
| Raymond F. Roman | $12,757.50 |
| Richard L. Wynne | $33,800.00 |
| Russell A. Archer | $5,145.00 |
| Shirley S. Cho | $3,952.25 |

**GRAND TOTAL:**          **$2,945,584.75**

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 4/27/2004 | Allison Mayo Andrews | 8.00 | $ 185.00 | $ 1,480.00 | Prepare evidentiary documents for production; prepare binders re same for attorney's review and use. | Discovery |
| 5/3/2004 | Allison Mayo Andrews | 1.00 | $ 185.00 | $ 185.00 | Analysis of case documents re W. Berry. | Case Asses., Dev & Admin |
| 5/4/2004 | Allison Mayo Andrews | 4.00 | $ 185.00 | $ 740.00 | Assist with preparation for depositions; review, process and collate incoming case documents. | Depositions |
| 5/18/2004 | Allison Mayo Andrews | 2.00 | $ 185.00 | $ 370.00 | Analysis and process case documents re Berry matter. | Case Asses., Dev & Admin |
| 6/7/2004 | Allison Mayo Andrews | 1.80 | $ 185.00 | $ 333.00 | Analyze and prepare case documents re Berry proceedings for attorney review and use. | Motions Practice |
| 6/11/2004 | Allison Mayo Andrews | 1.60 | $ 185.00 | $ 296.00 | Prepare case documents re Fleming/Berry for attorney review and use. | Case Asses., Dev & Admin |
| 6/29/2004 | Allison Mayo Andrews | 0.50 | $ 185.00 | $ 92.50 | Deposition coordination re Fleming/Berry matter. | Depositions |
| 7/6/2004 | Allison Mayo Andrews | 5.60 | $ 200.00 | $ 1,120.00 | Assist attorney with preparation of brief and supporting documents re Debtor's objections to Berry's motion re automatic stay (5.6). | Motions Practice |
| 7/7/2004 | Allison Mayo Andrews | 2.50 | $ 200.00 | $ 500.00 | Analyze and prepare case documents re Fleming/Berry matter for attorney review and use (2.5) | Hearings |
| 7/14/2004 | Allison Mayo Andrews | 1.80 | $ 200.00 | $ 360.00 | Deposition coordination re Y. Hata in Fleming/Berry litigation (1.0); assist attorney with preparation of exhibits for hearing on 7/26/04 (.8). | Depositions |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 7/15/2004 | Allison Mayo Andrews | 8.60 | $ 200.00 | $ 1,720.00 | Assist attorney with preparation of response and supporting affidavit re Berry's plan objection. | Motions Practice |
| 7/19/2004 | Allison Mayo Andrews | 7.00 | $ 200.00 | $ 1,400.00 | analyze and prepare case documents re Fleming/Berry matter for attorney review and use. | Hearings |
| 7/20/2004 | Allison Mayo Andrews | 2.50 | $ 200.00 | $ 500.00 | Analyze and prepare case documents re Fleming/Berry matter for attorney review and use. | Hearings |
| 7/21/2004 | Allison Mayo Andrews | 15.00 | $ 200.00 | $ 3,000.00 | Assist attorneys with preparation for hearing re Plan Confirmation (6.0); review and prepare case documents for attorney review and use re same (4.0); assist attorney with preparation of reply brief re estimating administrative claim (5.0). | Hearings |
| 7/22/2004 | Allison Mayo Andrews | 10.50 | $ 200.00 | $ 2,100.00 | Prepare case documents re Berry for attorney review and use at hearing on 7/26/04 (3.0); review billing statements re Berry issues (2.5); assist attorneys with preparation of Debtor's supplemental opposition re Berrys motion re automatic stay and reply to motion re administrative claim (5.0). | Hearings |
| 8/3/2004 | Allison Mayo Andrews | 5.00 | $ 200.00 | $ 1,000.00 | Assist attorneys with the preparation of opposition and supporting documents re Berry preliminary injunction motion. | Motions Practice |
| 8/11/2004 | Allison Mayo Andrews | 6.75 | $ 200.00 | $ 1,350.00 | Assist attorneys with preparation of opposition and supporting documents re Berry preliminary injunction motion. | Motions Practice |
| 8/13/2004 | Allison Mayo Andrews | 7.25 | $ 200.00 | $ 1,450.00 | Review, process and collate incoming case documents; analyze and prepare case documents for attorney review and use; review vendor invoices prepare data for attorney use. | Case Asses., Dev & Admin |
| 8/17/2004 | Allison Mayo Andrews | 3.50 | $ 200.00 | $ 700.00 | Review, process and collate incoming case documents; file maintenance re Fleming / Berry matter. | Case Asses., Dev & Admin |
| 8/23/2004 | Allison Mayo Andrews | 1.00 | $ 200.00 | $ 200.00 | Analyze and process pleadings re Fleming Berry matter. | Motions Practice |
| 8/24/2004 | Allison Mayo Andrews | 2.00 | $ 200.00 | $ 400.00 | Review Delaware local rules re pre-trial requirements; review, process and collate incoming case documents. | Hearings |
| 8/25/2004 | Allison Mayo Andrews | 12.00 | $ 200.00 | $ 2,400.00 | Review and process case documents re Fleming Berry matter; assist attorney with preparation for hearing re Berry's preliminary injunction motion. | Motions Practice |
| 8/26/2004 | Allison Mayo Andrews | 10.50 | $ 200.00 | $ 2,100.00 | Review and process case documents re Fleming Berry matter; assist attorney with preparation for hearing re Berry's preliminary injunction motion (Berry/HEX). | Hearings |
| 8/27/2004 | Allison Mayo Andrews | 7.50 | $ 200.00 | $ 1,500.00 | Review and prepare case materials re Fleming/Berry matter for attorney review and use; assist attorney with preparation for 8/30/04 hearing; review, process and collate incoming case documents; prepare hearing binders for attorney review and use. | Motions Practice |
| 9/1/2004 | Allison Mayo Andrews | 7.50 | $ 200.00 | $ 1,500.00 | Review, process and collate incoming case documents; prepare case documents for attorney review and use; prepare case documents to transmit to co-counsel re Fleming/Berry matter. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 9/7/2004 | Allison Mayo Andrews | 4.50 | $ 200.00 | $ 900.00 | Assist attorney with preparation of motion to be filed in the Berry Hawaii litigation. | Motions Practice |
| 9/10/2004 | Allison Mayo Andrews | 4.00 | $ 200.00 | $ 800.00 | Prepare evidentiary documents for production; review, process and collate incoming case documents. | Motions Practice |
| 9/13/2004 | Allison Mayo Andrews | 3.00 | $ 200.00 | $ 600.00 | Assist attorney with preparation of discovery responses and production of documents re same. | Discovery |
| 9/20/2004 | Allison Mayo Andrews | 9.00 | $ 200.00 | $ 1,800.00 | Review, process and collate incoming case documents; review and revise case documents re Berry litigation; prepare for attorney review and use. | Case Asses., Dev & Admin |
| 9/21/2004 | Allison Mayo Andrews | 2.00 | $ 200.00 | $ 400.00 | Prepare calendar of events re Berry matter; review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 9/22/2004 | Allison Mayo Andrews | 7.00 | $ 200.00 | $ 1,400.00 | Review, process and collate incoming case documents; process evidentiary documents received from client; revise calendar of events re Berry. | Case Asses., Dev & Admin |
| 9/27/2004 | Allison Mayo Andrews | 2.00 | $ 200.00 | $ 400.00 | Review, process and collate incoming case documents; prepare calendar of events re Berry matter. | Case Asses., Dev & Admin |
| 9/28/2004 | Allison Mayo Andrews | 7.50 | $ 200.00 | $ 1,500.00 | Review and revise calendar of events re Berry matters; assist attorney with the preparation of post confirmation mediation statement; review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 9/29/2004 | Allison Mayo Andrews | 2.00 | $ 200.00 | $ 400.00 | Review, process and collate incoming case documents; assist attorney with preparation of post-confirmation mediation statement. | Case Asses., Dev & Admin |
| 10/7/2004 | Allison Mayo Andrews | 1.75 | $ 200.00 | $ 350.00 | Review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 10/8/2004 | Allison Mayo Andrews | 0.50 | $ 200.00 | $ 100.00 | Review docket re administrative claims filed by Berry. | Case Asses., Dev & Admin |
| 10/18/2004 | Allison Mayo Andrews | 1.00 | $ 200.00 | $ 200.00 | Review, process and collate incoming case documents re Fleming/Berry matter. | Case Asses., Dev & Admin |
| 10/26/2004 | Allison Mayo Andrews | 12.00 | $ 200.00 | $ 2,400.00 | Review, process and collate incoming case documents; prepare documents to transmit to V. Limongelli; prepare evidentiary documents for attorney review and use; prepare discovery responses re same. | Case Asses., Dev & Admin |
| 11/4/2004 | Allison Mayo Andrews | 7.75 | $ 200.00 | $ 1,550.00 | Review, process and collate incoming case documents; review discovery responses and prepare for attorney use re same; assist attorney with preparation of brief in Berry matter; prepare deposition binders. | Discovery |
| 11/10/2004 | Allison Mayo Andrews | 9.50 | $ 200.00 | $ 1,900.00 | Review, process and collate incoming case documents; prepare players list for Berry matter; revise calendar of events | Case Asses., Dev & Admin |
| 11/11/2004 | Allison Mayo Andrews | 9.00 | $ 200.00 | $ 1,800.00 | Review, process and collate incoming case documents; revise deposition exhibit binders; prepare case documents for attorney review and use re upcoming depositions; review case documents re Berry matter. | Depositions |
| 11/12/2004 | Allison Mayo Andrews | 1.00 | $ 200.00 | $ 200.00 | Review and revise calendar of events re Berry matter; analyze case documents re Berry matter. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 11/15/2004 | Allison Mayo Andrews | 9.75 | $ 200.00 | $ 1,950.00 | Review, process and collate incoming case documents; revise concordance database; revise exhibit binders; revise calendar of events re Berry litigation; analyze and prepare Berry case documents for attorney review and use. | Case Asses., Dev & Admin |
| 12/7/2004 | Allison Mayo Andrews | 0.25 | $ 200.00 | $ 50.00 | Revise players list re Berry litigation. | Case Asses., Dev & Admin |
| 12/8/2004 | Allison Mayo Andrews | 1.00 | $ 200.00 | 200.00 | Prepare case documents to transmit to special master Matsui Chung. | Discovery |
| 12/9/2004 | Allison Mayo Andrews | 0.50 | $ 200.00 | 100.00 | Prepare calendar of events. | Case Asses., Dev & Admin |
| 12/13/2004 | Allison Mayo Andrews | 1.00 | $ 200.00 | 200.00 | Review, process and collate incoming case documents; revise player's list. | Case Asses., Dev & Admin |
| 12/15/2004 | Allison Mayo Andrews | 1.00 | $ 200.00 | 200.00 | Review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 12/17/2004 | Allison Mayo Andrews | 1.50 | $ 200.00 | 300.00 | Review incoming case documents; review pleading and discovery files. | Case Asses., Dev & Admin |
| 1/6/2005 | Allison Mayo Andrews | 0.25 | $ 195.00 | 48.75 | Prepare calendar of events | Case Asses., Dev & Admin |
| 1/12/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | 195.00 | Prepare hearing binder re 2004 motion. | Motions Practice |
| 2/8/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | 195.00 | Review, process and collate incoming case documents; review docket re Berry's motion re procedures regarding collecting non-dischargeable final judgment. | Motions Practice |
| 2/9/2005 | Allison Mayo Andrews | 1.50 | $ 195.00 | 292.50 | Review, process and collate incoming case documents; revise calendar of events and players list. | Case Asses., Dev & Admin |
| 2/10/2005 | Allison Mayo Andrews | 4.25 | $ 195.00 | 828.75 | Review, process and collate incoming case documents; assist attorney with preparation of PCT's objections to Berry's motion; assist attorney with preparation for meeting; prepare case documents re same. | Case Asses., Dev & Admin |
| 2/11/2005 | Allison Mayo Andrews | 2.00 | $ 195.00 | 390.00 | Review, process and collate incoming case documents; revise players list. | Case Asses., Dev & Admin |
| 2/14/2005 | Allison Mayo Andrews | 7.25 | $ 195.00 | 1,413.75 | Review, process and collate incoming case documents; assist attorney with preparation of objection to motion of Berry re procedures to collect non-dischargeable final judgment. | Motions Practice |
| 2/15/2005 | Allison Mayo Andrews | 7.00 | $ 195.00 | 1,365.00 | Assist attorney with preparation of objection to order establishing procedures for non-non-dischargable final judgment; review, process and collate incoming case documents | Motions Practice |
| 2/16/2005 | Allison Mayo Andrews | 3.50 | $ 195.00 | 682.50 | Review, process and collate incoming case documents; review court orders and local rules and revise calendar of events re same. | Case Asses., Dev & Admin |
| 2/18/2005 | Allison Mayo Andrews | 3.75 | $ 195.00 | 731.25 | Review, process and collate incoming case documents; prepare case documents for attorney review and use. | Hearings |
| 2/22/2005 | Allison Mayo Andrews | 4.75 | $ 195.00 | 926.25 | Review and prepare case documents to transmit to co-counsel; revise calendar of events; research court rules re same; process incoming case documents. | Case Asses., Dev & Admin |
| 2/23/2005 | Allison Mayo Andrews | 2.50 | $ 195.00 | 487.50 | Review, process and collate incoming case documents; file maintenance; prepare deposition binders for attorney review and use. | Case Asses., Dev & Admin |
| 2/24/2005 | Allison Mayo Andrews | 4.25 | $ 195.00 | 828.75 | Review, process and collate incoming case documents; file maintenance. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 2/25/2005 | Allison Mayo Andrews | 7.50 | $ 195.00 | $ 1,462.50 | Assist attorney with preparation of reply briefs; revise players list; process incoming case documents. | Case Asses., Dev & Admin |
| 2/28/2005 | Allison Mayo Andrews | 7.50 | $ 195.00 | $ 1,462.50 | Assist attorney with preparation of reply briefs;  process incoming case documents. | Motions Practice |
| 3/1/2005 | Allison Mayo Andrews | 2.50 | $ 195.00 | $ 487.50 | Review, process and collate incoming case documents; revise players list. | Case Asses., Dev & Admin |
| 3/2/2005 | Allison Mayo Andrews | 6.00 | $ 195.00 | $ 1,170.00 | Review, process and collate incoming case documents; prepare preliminary injunction documents for attorney review and use. | Case Asses., Dev & Admin |
| 3/3/2005 | Allison Mayo Andrews | 1.75 | $ 195.00 | $ 341.25 | Review, process and collate incoming case documents; prepare case documents for attorney review and use. | Case Asses., Dev & Admin |
| 3/4/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | $ 195.00 | Review and process incoming documents; prepare documents for attorney review and use. | Case Asses., Dev & Admin |
| 3/7/2005 | Allison Mayo Andrews | 7.00 | $ 195.00 | $ 1,365.00 | Review, process and collate incoming case documents; preparation of case documents for attorney review and use; review and revise calendar of events; review court rules re same; meeting with O. Samad re same. | Case Asses., Dev & Admin |
| 3/8/2005 | Allison Mayo Andrews | 3.00 | $ 195.00 | $ 585.00 | Review, process and collate incoming case documents; revise calendar of events; meeting with O. Samad re same. | Case Asses., Dev & Admin |
| 3/9/2005 | Allison Mayo Andrews | 2.50 | $ 195.00 | $ 487.50 | Review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 3/10/2005 | Allison Mayo Andrews | 2.00 | $ 195.00 | $ 390.00 | Review and process case documents; prepare transcripts to transmit to A. Lopez; finalize calendar of events; prepare for distribution. | Case Asses., Dev & Admin |
| 3/15/2005 | Allison Mayo Andrews | 5.00 | $ 195.00 | $ 975.00 | Assist attorney with preparation of motion for summary judgment; review, process and collate incoming case documents. | Motions Practice |
| 3/16/2005 | Allison Mayo Andrews | 1.50 | $ 195.00 | $ 292.50 | Review, process and collate incoming case documents; calendar events. | Case Asses., Dev & Admin |
| 3/18/2005 | Allison Mayo Andrews | 3.00 | $ 195.00 | $ 585.00 | Prepare data for attorney review and use; prepare documents to transmit to M. Walker; process incoming case documents. | Case Asses., Dev & Admin |
| 3/22/2005 | Allison Mayo Andrews | 0.50 | $ 195.00 | $ 97.50 | Review and process case documents; revise calendar of events. | Case Asses., Dev & Admin |
| 3/24/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | $ 195.00 | Review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 3/28/2005 | Allison Mayo Andrews | 5.00 | $ 195.00 | $ 975.00 | Analyze and prepare case documents for attorney review and use; review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 3/29/2005 | Allison Mayo Andrews | 4.00 | $ 195.00 | $ 780.00 | Prepare case documents for attorney review and use; review, process and collate incoming case documents; assist attorney with preparation of motion for summary judgment. | Case Asses., Dev & Admin |
| 3/30/2005 | Allison Mayo Andrews | 5.00 | $ 195.00 | $ 975.00 | Prepare case documents for attorney review and use; review, process and collate incoming case documents; assist attorney with preparation of motion for summary judgment. | Case Asses., Dev & Admin |
| 3/31/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | $ 195.00 | Review and process incoming case documents. | Case Asses., Dev & Admin |
| 4/1/2005 | Allison Mayo Andrews | 2.50 | $ 195.00 | $ 487.50 | Assist attorney with preparation of opposition to motion; review, process and collate incoming case documents. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 4/4/2005 | Allison Mayo Andrews | 0.50 | $ 195.00 | $ 97.50 | Review and process incoming case documents. | Case Asses., Dev & Admin |
| 4/6/2005 | Allison Mayo Andrews | 2.25 | $ 195.00 | $ 438.75 | Review, process and collate incoming case documents; revise calendar of events. | Case Asses., Dev & Admin |
| 4/7/2005 | Allison Mayo Andrews | 1.50 | $ 195.00 | $ 292.50 | Review, process and collate incoming case documents; review and revise calendar of events; meeting with O. Samad re same. | Case Asses., Dev & Admin |
| 4/12/2005 | Allison Mayo Andrews | 2.00 | $ 195.00 | $ 390.00 | Review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 4/13/2005 | Allison Mayo Andrews | 1.50 | $ 195.00 | $ 292.50 | Review, process and collate incoming case documents; prepare documents for attorney review and use. | Case Asses., Dev & Admin |
| 4/14/2005 | Allison Mayo Andrews | 2.00 | $ 195.00 | $ 390.00 | Review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 4/18/2005 | Allison Mayo Andrews | 2.50 | $ 195.00 | $ 487.50 | Review files re Walker witness file; prepare documents re same for attorney review and use. | Discovery |
| 4/19/2005 | Allison Mayo Andrews | 1.50 | $ 195.00 | $ 292.50 | Review, process and collate incoming case documents; prepare for attorney review and use. | Case Asses., Dev & Admin |
| 4/28/2005 | Allison Mayo Andrews | 1.50 | $ 195.00 | $ 292.50 | Review, process and collate incoming case documents; calendar events. | Case Asses., Dev & Admin |
| 4/29/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | $ 195.00 | Review, process and collate incoming case documents; prepare for attorney review and use. | Case Asses., Dev & Admin |
| 5/2/2005 | Allison Mayo Andrews | 3.00 | $ 195.00 | $ 585.00 | Review, process and collate incoming case documents for attorney review and use; review files re pre-petition litigation; review and process documents transmitted to M. Walker. | Case Asses., Dev & Admin |
| 5/3/2005 | Allison Mayo Andrews | 1.25 | $ 195.00 | $ 243.75 | Review and process incoming case documents; revise calendar of events. | Case Asses., Dev & Admin |
| 5/6/2005 | Allison Mayo Andrews | 2.00 | $ 195.00 | $ 390.00 | Review, process and collate incoming case documents; schedule depositions with court reporter; coordination re same. | Case Asses., Dev & Admin |
| 5/9/2005 | Allison Mayo Andrews | 2.00 | $ 195.00 | $ 390.00 | Review, process and collate incoming case documents for attorney review and use; revise calendar of events. | Case Asses., Dev & Admin |
| 5/10/2005 | Allison Mayo Andrews | 1.50 | $ 195.00 | $ 292.50 | Review, process and collate incoming case documents for attorney review and use; revise calendar of events; telephone conference with A. Lopez re deposition scheduling. | Case Asses., Dev & Admin |
| 5/11/2005 | Allison Mayo Andrews | 1.50 | $ 195.00 | $ 292.50 | Review, process and collate incoming case documents for attorney review and use. | Case Asses., Dev & Admin |
| 5/23/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | $ 195.00 | Review and processing of incoming case documents. | Case Asses., Dev & Admin |
| 5/25/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | $ 195.00 | Review and processing of incoming case documents. | Case Asses., Dev & Admin |
| 5/27/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | $ 195.00 | Review, process incoming case documents. | Case Asses., Dev & Admin |
| 5/31/2005 | Allison Mayo Andrews | 1.50 | $ 195.00 | $ 292.50 | Review, process and collate incoming case documents; revise calendar of events; coordination with A. Lopez re calendar dates. | Case Asses., Dev & Admin |
| 6/1/2005 | Allison Mayo Andrews | 9.25 | $ 195.00 | $ 1,803.75 | Assist attorneys with preparation of opposition to motion for summary judgment and supporting documents re same; review and process incoming case documents. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 6/2/2005 | Allison Mayo Andrews | 5.50 | $ 195.00 | $ 1,072.50 | Assist attorneys with preparation of opposition to motion for summary judgment and support documents. | Motions Practice |
| 6/6/2005 | Allison Mayo Andrews | 4.00 | $ 195.00 | $ 780.00 | Review, process and collate incoming case documents; analyze and prepare summary judgment documents for attorney review and use; analyze case documents re asset purchase agreement re Fleming & C&S; prepare for attorney review and use. | Case Asses., Dev & Admin |
| 6/7/2005 | Allison Mayo Andrews | 2.00 | $ 195.00 | $ 390.00 | Review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 6/8/2005 | Allison Mayo Andrews | 1.75 | $ 195.00 | $ 341.25 | Review, process and collate incoming case documents; process incoming deposition transcripts; analyze and prepare case documents for attorney review and use. | Case Asses., Dev & Admin |
| 6/9/2005 | Allison Mayo Andrews | 1.50 | $ 195.00 | $ 292.50 | Review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 6/10/2005 | Allison Mayo Andrews | 3.00 | $ 195.00 | $ 585.00 | Review, process and collate incoming case documents; assist with preparation of summary judgment binders for attorney use. | Case Asses., Dev & Admin |
| 6/13/2005 | Allison Mayo Andrews | 4.00 | $ 195.00 | $ 780.00 | Review, process and collate incoming case documents; prepare case documents for attorney review and use. | Case Asses., Dev & Admin |
| 6/16/2005 | Allison Mayo Andrews | 6.00 | $ 195.00 | $ 1,170.00 | Review, process and collate incoming case documents; prepare hearing binders for MSJ hearing; coordination for preparation of demonstrative exhibits. | Case Asses., Dev & Admin |
| 6/17/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | $ 195.00 | Review and collate incoming case documents; telephone to and from copy vendors in HI to coordinate preparation of demonstrative exhibits. | Hearings |
| 6/22/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | $ 195.00 | Prepare case material re Ueno and Kinrich for attorney review and use. | Depositions |
| 6/24/2005 | Allison Mayo Andrews | 0.75 | $ 195.00 | $ 146.25 | Review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 6/27/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | $ 195.00 | Review, process and collate incoming case documents; review T. Ueno depositions; prepare for attorney review and use. | Case Asses., Dev & Admin |
| 6/29/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | $ 195.00 | Review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 9/28/2005 | Allison Mayo Andrews | 1.00 | $ 200.00 | $ 200.00 | Assist with preparation of summary judgment reply brief. | Motions Practice |
| 10/19/2005 | Allison Mayo Andrews | 0.75 | $ 200.00 | $ 150.00 | Review court orders; revise calendar of events re same. | Case Asses., Dev & Admin |
| 10/26/2005 | Allison Mayo Andrews | 1.00 | $ 200.00 | $ 200.00 | Review, process and collate incoming case documents; review files re B. Dechter expert report. | Case Asses., Dev & Admin |
| 11/8/2005 | Allison Mayo Andrews | 0.50 | $ 200.00 | $ 100.00 | Analysis of declarations of W. Berry for testimony for attorney review and use. | Motions Practice |
| 12/6/2005 | Allison Mayo Andrews | 0.50 | $ 200.00 | $ 100.00 | Review and process incoming case documents; confer with attorney re pretrial deadlines and scheduling. | Case Asses., Dev & Admin |
| 12/7/2005 | Allison Mayo Andrews | 7.50 | $ 200.00 | $ 1,500.00 | Review and process incoming case documents; review plaintiffs pre-trial statement; analyze and prepare evidentiary documents referenced in the statement; prepare for attorney review and use for preparation of objections. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 12/8/2005 | Allison Mayo Andrews | 6.50 | $ 200.00 | $ 1,300.00 | Review, process and collate incoming case documents; analysis of evidentiary documents received; preparation of same for attorney review and use. | Case Asses., Dev & Admin |
| 12/9/2005 | Allison Mayo Andrews | 3.75 | $ 200.00 | $ 750.00 | Review, process and collate incoming case documents; update files and review revised database. | Case Asses., Dev & Admin |
| 12/12/2005 | Allison Mayo Andrews | 1.50 | $ 200.00 | $ 300.00 | Review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 12/15/2005 | Allison Mayo Andrews | 1.00 | $ 200.00 | 200.00 | Review and process incoming case documents. | Case Asses., Dev & Admin |
| 12/19/2005 | Allison Mayo Andrews | 6.00 | $ 200.00 | $ 1,200.00 | Assist attorneys with preparation of motions in limine and supporting documents. | Motions Practice |
| 12/20/2005 | Allison Mayo Andrews | 8.00 | $ 200.00 | $ 1,600.00 | Review, process and collate incoming case documents; assist attorney with preparation of motions in limine and supporting documents; prepare binder of testimony for attorney review and use. | Trial Preparation and Attending Trial |
| 12/21/2005 | Allison Mayo Andrews | 7.00 | $ 200.00 | $ 1,400.00 | Prepare supporting evidence re motions in limine; review, process and collate incoming case documents. | Motions Practice |
| 12/22/2005 | Allison Mayo Andrews | 7.00 | $ 200.00 | $ 1,400.00 | Assist with the preparation of opposition to preliminary injunction motion; review and process evidentiary documents; prepare for attorney review and use; review, process and collate incoming case documents. | Motions Practice |
| 12/23/2005 | Allison Mayo Andrews | 6.50 | $ 200.00 | $ 1,300.00 | Review, process and collate incoming case documents; file maintenance; review and prepare expert testimony for attorney review and use; assist with pre-trial preparation. | Case Asses., Dev & Admin |
| 1/3/2006 | Allison Mayo Andrews | 8.75 | $ 200.00 | $ 1,750.00 | Assist attorney with preparation of motions in limine; review, process and collate incoming case documents. | Trial Preparation and Attending Trial |
| 1/4/2006 | Allison Mayo Andrews | 5.00 | $ 200.00 | $ 1,000.00 | Review, process and collate incoming case documents; file maintenance. | Case Asses., Dev & Admin |
| 1/5/2006 | Allison Mayo Andrews | 9.00 | $ 200.00 | $ 1,800.00 | Review, process and collate incoming case documents; revise calendar of events; prepare trial exhibit binders for attorney use. | Trial Preparation and Attending Trial |
| 1/6/2006 | Allison Mayo Andrews | 7.50 | $ 200.00 | $ 1,500.00 | Analyze and prepare trial exhibits for attorney review and use; review process and collate incoming case documents. | Trial Preparation and Attending Trial |
| 1/8/2006 | Allison Mayo Andrews | 8.00 | $ 200.00 | $ 1,600.00 | Assist attorneys with preparation of oppositions to motions in limine and trial brief. | Motions Practice |
| 1/9/2006 | Allison Mayo Andrews | 16.00 | $ 200.00 | $ 3,200.00 | Assist attorneys with preparation of oppositions to motions in limine and trial brief and objections to evidence. | Trial Preparation and Attending Trial |
| 1/10/2006 | Allison Mayo Andrews | 11.25 | $ 200.00 | $ 2,250.00 | Assist attorneys with preparation of oppositions to motions in limine and supporting documents, trial brief, objections to evidence, and jury instructions. | Trial Preparation and Attending Trial |
| 1/11/2006 | Allison Mayo Andrews | 11.00 | $ 200.00 | $ 2,200.00 | Review, process and collate incoming case documents; prepare hearing binders re motions in limine; prepare case documents for attorney and client review and use. | Trial Preparation and Attending Trial |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 1/12/2006 | Allison Mayo Andrews | 15.25 | $ 200.00 | $ 3,050.00 | Review, process and collate incoming case documents; assist attorney with preparation of opposition to injunction motion; assist attorneys with preparation for trial. | Trial Preparation and Attending Trial |
| 1/13/2006 | Allison Mayo Andrews | 8.00 | $ 200.00 | $ 1,600.00 | Assist attorneys with preparation for trial; compile case documents for attorney review and use; analyze authorities and prepare same for attorney review and use. | Trial Preparation and Attending Trial |
| 1/15/2006 | Allison Mayo Andrews | 3.00 | $ 200.00 | $ 600.00 | Review, process and collate case documents; assist attorneys with witness preparation. | Trial Preparation and Attending Trial |
| 1/16/2006 | Allison Mayo Andrews | 8.00 | $ 200.00 | $ 1,600.00 | Review, process and collate incoming case documents; prepare case binders for attorney use; assist attorneys with witness preparation and trial preparation. | Trial Preparation and Attending Trial |
| 1/17/2006 | Allison Mayo Andrews | 10.50 | $ 200.00 | $ 2,100.00 | Review, process and collate incoming case documents; revise hearing binders; assist attorneys with preparation for trial; prepare case documents to transmit to Hawaii counsel. | Trial Preparation and Attending Trial |
| 1/18/2006 | Allison Mayo Andrews | 5.75 | $ 200.00 | $ 1,150.00 | Review, process and collate incoming case documents; create trial binders; prepare evidentiary documents to transmit to M. Beckwith. | Trial Preparation and Attending Trial |
| 1/19/2006 | Allison Mayo Andrews | 6.00 | $ 200.00 | $ 1,200.00 | Review, process and collate incoming case documents; review and prepare hearing testimony for attorney review and use; review and revise discovery binders. | Case Asses., Dev & Admin |
| 1/20/2006 | Allison Mayo Andrews | 17.00 | $ 200.00 | $ 3,400.00 | Review, process and collate incoming case documents; review and prepare deposition testimony and hearing testimony for attorney review and use; review and process evidentiary documents re M. Walker and Guidance Software; assist attorneys with pre trial requests; assist attorney with JMOL motion. | Trial Preparation and Attending Trial |
| 1/20/2006 | Allison Mayo Andrews | 0.25 | $ 200.00 | $ 50.00 | Assist with pre-trial requests; prepare docs to transmit to Hawaii. | Trial Preparation and Attending Trial |
| 1/21/2006 | Allison Mayo Andrews | 5.00 | $ 200.00 | $ 1,000.00 | Assist with witness and trial preparation; field e-mails-mails and respond to various requests. | Trial Preparation and Attending Trial |
| 1/22/2006 | Allison Mayo Andrews | 6.50 | $ 200.00 | $ 1,300.00 | Assist attorneys with witness and trial preparation | Trial Preparation and Attending Trial |
| 1/23/2006 | Allison Mayo Andrews | 11.00 | $ 200.00 | $ 2,200.00 | Assist with preparation of joint trial exhibit list; assist with jury selection chart; review, process and collate incoming case documents; assist attorneys with trial preparation. | Trial Preparation and Attending Trial |
| 1/24/2006 | Allison Mayo Andrews | 7.50 | $ 200.00 | $ 1,500.00 | Review, process and collate case documents; file maintenance; conference with attorney re status of trial; respond to attorney requests. | Trial Preparation and Attending Trial |
| 1/25/2006 | Allison Mayo Andrews | 6.25 | $ 200.00 | $ 1,250.00 | Review, process and collate case documents; revise calendar of events. | Case Asses., Dev & Admin |
| 1/26/2006 | Allison Mayo Andrews | 4.00 | $ 200.00 | $ 800.00 | Research deposition and hearing transcripts; review and process case documents; review deposition transcripts. | Trial Preparation and Attending Trial |
| 1/30/2006 | Allison Mayo Andrews | 7.25 | $ 200.00 | $ 1,450.00 | File maintenance; review process and collate case files; revise calendar of events. | Case Asses., Dev & Admin |
| 1/31/2006 | Allison Mayo Andrews | 6.00 | $ 200.00 | $ 1,200.00 | File maintenance; review process and collate case files; prepare evidentiary documents for attorney review and use. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 02/01/06 | Allison Mayo Andrews | 6.25 | $ 200.00 | $ 1,250.00 | Review and process case documents received from HI counsel. Review and revise trial exhibit binders; review, process and collate incoming case documents. | Trial Preparation and Attending Trial |
| 02/02/06 | Allison Mayo Andrews | 6 | $ 200.00 | $ 1,200.00 | Review, process and collate case documents; respond to a attorney requests; prepare case documents for attorney review and use. | Trial Preparation and Attending Trial |
| 02/03/06 | Allison Mayo Andrews | 2 | $ 200.00 | $ 400.00 | Respond to email requests; process case documents. | Case Asses., Dev & Admin |
| 02/06/06 | Allison Mayo Andrews | 8.25 | $ 200.00 | $ 1,650.00 | Review, process and collate incoming case documents; prepare case documents for attorney review and use; revise trial exhibit binders. | Trial Preparation and Attending Trial |
| 02/07/06 | Allison Mayo Andrews | 7 | $ 200.00 | $ 1,400.00 | Review, process and collate incoming case documents; prepare case documents for attorney review and use. | Trial Preparation and Attending Trial |
| 02/08/06 | Allison Mayo Andrews | 5.75 | $ 200.00 | $ 1,150.00 | Review, process and collate incoming case documents; review and process production documents. | Case Asses., Dev & Admin |
| 02/09/06 | Allison Mayo Andrews | 10.5 | $ 200.00 | $ 2,100.00 | Review, process and collate incoming case documents; prepare witness binders for attorney review and use; prepare exhibit binders; review and process evidentiary documents; prepare documents to transmit to Hawaii for trial. | Trial Preparation and Attending Trial |
| 02/10/06 | Allison Mayo Andrews | 13.75 | $ 200.00 | $ 2,750.00 | Revise witness binders; analyze and prepare evidentiary documents for supplemental production; telephone to and from W. Thomas re preparation of Trial Max database for use at trial; review and process incoming case documents. | Trial Preparation and Attending Trial |
| 02/13/06 | Allison Mayo Andrews | 9.75 | $ 200.00 | $ 1,950.00 | Review process and collate incoming case documents; review and revise Kinrich witness file; prepare discovery documents for attorney review and use. | Case Asses., Dev & Admin |
| 02/14/06 | Allison Mayo Andrews | 8.25 | $ 200.00 | $ 1,650.00 | Review, process and collate incoming case documents; review and process evidentiary documents produced to Hogan; prepare case documents for attorney review and use. | Case Asses., Dev & Admin |
| 02/15/06 | Allison Mayo Andrews | 9.25 | $ 200.00 | $ 1,850.00 | Telephone conferences with Matt Smith re preparation of Trial Max database for trial; review , process and collate incoming case documents; prepare case documents for attorney review and use. | Trial Preparation and Attending Trial |
| 02/16/06 | Allison Mayo Andrews | 4.75 | $ 200.00 | $ 950.00 | Review, process and collate incoming case documents; assist attorney with preparation of JMOL motion. | Trial Preparation and Attending Trial |
| 02/17/06 | Allison Mayo Andrews | 12.25 | $ 200.00 | $ 2,450.00 | Assist attorneys with preparation of opposition to Rule 60(b) motion and MIL re Ueno. | Motions Practice |
| 02/20/06 | Allison Mayo Andrews | 8 | $ 200.00 | $ 1,600.00 | Prepare witness binders; review and revise hearing binders; prepare trial documents for attorney review and use. | Trial Preparation and Attending Trial |
| 02/21/06 | Allison Mayo Andrews | 8 | $ 200.00 | $ 1,600.00 | Review, process and collate incoming case documents; prepare case documents to transmit to Hawaii for attorney use at trial; analysis and preparation of evidentiary documents. | Trial Preparation and Attending Trial |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 02/22/06 | Allison Mayo Andrews | 7.5 | $ 200.00 | $ 1,500.00 | Review trial exhibits; review and process expert reports; assist with preparation for 2/24 hearing; review and process of incoming case documents; review court orders revise binder re same. | Trial Preparation and Attending Trial |
| 02/23/06 | Allison Mayo Andrews | 6.75 | $ 200.00 | $ 1,350.00 | Prepare case documents for attorney review and use; process incoming case documents; review case files produced by Ueno; review court orders per attorney request; assist HI trial team as requested. | Trial Preparation and Attending Trial |
| 02/24/06 | Allison Mayo Andrews | 9.5 | $ 200.00 | $ 1,900.00 | Review and process incoming case documents; review and revise deposition chart; analyze trial exhibits; prepare to transmit to HI trial team; review deposition testimony per attorney request; assist with various attorney requests re preparation for trial. | Trial Preparation and Attending Trial |
| 02/25/06 | Allison Mayo Andrews | 5.75 | $ 200.00 | $ 1,150.00 | Process case documents; file maintenance; revise exhibit chart re objections; prepare deposition exhibits for attorney use; review Fleming evidentiary documents re Flex Pro plan. | Trial Preparation and Attending Trial |
| 02/27/06 | Allison Mayo Andrews | 16.75 | $ 200.00 | $ 3,350.00 | Review, process and collate incoming case documents; review and prepare deposition exhibits; assist with preparation of joint stipulation re exhibits; assist attorneys as requested. | Trial Preparation and Attending Trial |
| 02/28/06 | Allison Mayo Andrews | 10 | $ 200.00 | $ 2,000.00 | Assist attorney with preparation of trial briefs; review and process case documents; research data produced by plaintiff; receive and process case data for attorney use at trial. | Trial Preparation and Attending Trial |
| 3/1/2006 | Allison Mayo Andrews | 3.5 | $ 200.00 | $ 700.00 | Review, process and collate incoming case documents; assist with trial preparation. | Trial Preparation and Attending Trial |
| 3/2/2006 | Allison Mayo Andrews | 8.5 | $ 200.00 | $ 1,700.00 | Assist attorneys with preparation of exhibits and declarations for trial testimony; review, process and collate case documents re same | Trial Preparation and Attending Trial |
| 3/7/2006 | Allison Mayo Andrews | 2 | $ 200.00 | $ 400.00 | Review, process and collate incoming case documents; prepare hearing transcripts for distribution; telephone from HI re jury verdict | Case Asses., Dev & Admin |
| 3/8/2006 | Allison Mayo Andrews | 0.5 | $ 200.00 | $ 100.00 | Review and process incoming case documents. | Case Asses., Dev & Admin |
| 3/9/2006 | Allison Mayo Andrews | 2.25 | $ 200.00 | $ 450.00 | Review, process and collate incoming case documents; contact accounting department re obtaining all attorney time & costs in preparation of memorandum of fees and costs; begin analysis of data for same. | Case Asses., Dev & Admin |
| 3/10/2006 | Allison Mayo Andrews | 2.25 | $ 200.00 | $ 450.00 | Review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 3/15/2006 | Allison Mayo Andrews | 4.5 | $ 200.00 | $ 900.00 | Review and process incoming case documentation; review attorney fees and costs; conference with attorneys re same. | Case Asses., Dev & Admin |
| 3/16/2006 | Allison Mayo Andrews | 12 | $ 200.00 | $ 2,400.00 | Analyze and process fees and expenses; assist attorney with preparation of motion re same. | Post-Trial Motions |
| 3/17/2006 | Allison Mayo Andrews | 15.75 | $ 200.00 | $ 3,150.00 | Assist with preparation of motion for attorney fees and costs; analysis of data; prepare summaries re same. | Post-Trial Motions |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 3/18/2006 | Allison Mayo Andrews | 10 | $ 200.00 | $ 2,000.00 | Assist with preparation of motion for attorney fees and costs; analysis of data; prepare summaries re same. | Post-Trial Motions |
| 3/19/2006 | Allison Mayo Andrews | 12 | $ 200.00 | $ 2,400.00 | Assist with preparation of motion for attorney fees and costs; analysis of data; prepare summaries re same. | Post-Trial Motions |
| 3/20/2006 | Allison Mayo Andrews | 16.75 | $ 200.00 | $ 3,350.00 | Assist with preparation of motion for attorney fees and costs; analysis of data; prepare summaries re same. | Post-Trial Motions |
| 3/21/2006 | Allison Mayo Andrews | 15.5 | $ 200.00 | $ 3,100.00 | Assist with preparation of motion for attorney fees and costs; analysis of data; prepare summaries re same. | Post-Trial Motions |
| | | 963.65 | | $ 191,516.50 | | |
| | | | | | | |
| | | | | | | |
| 10/13/2003 | Antoinette Huerta | 2.00 | $ 90.00 | $ 180.00 | Research and compile documents for attorney review re Berry matter | Case Asses., Dev & Admin |
| 10/14/2003 | Antoinette Huerta | 2.50 | $ 90.00 | $ 225.00 | Assist with compiling documents for attorney review re Berry | Hearings |
| 10/16/2003 | Antoinette Huerta | 1.00 | $ 90.00 | $ 90.00 | Assist with compiling and assembling of documents into binders for hearing re Berry matter | Hearings |
| 10/17/2003 | Antoinette Huerta | 3.50 | $ 90.00 | $ 315.00 | Assist with preparing documents for attorney review re Berry | Hearings |
| 1/23/2004 | Antoinette Huerta | 4.50 | $ 105.00 | $ 472.50 | Research, compile and assemble materials re Berry matter for D. Capozzola and G. Shaw for review. | Case Asses., Dev & Admin |
| 4/27/2004 | Antoinette Huerta | 1.00 | $ 105.00 | $ 105.00 | Print out electronically received correspondence and evidentiary documents; update case files. | Case Asses., Dev & Admin |
| 4/30/2004 | Antoinette Huerta | 1.50 | $ 105.00 | $ 157.50 | Research; compile information per attorney request re Berry; review docket re same matter. | Case Asses., Dev & Admin |
| 6/2/2004 | Antoinette Huerta | 2.00 | $ 105.00 | $ 210.00 | Research and compile case documents re Berry per attorney request. | Case Asses., Dev & Admin |
| 6/2/2004 | Antoinette Huerta | 2.00 | $ 105.00 | $ 210.00 | Prepare index of documents re Berry per attorney request. | Case Asses., Dev & Admin |
| 6/3/2004 | Antoinette Huerta | 4.00 | $ 105.00 | $ 420.00 | Research and compile information re Berry per attorney request. | Case Asses., Dev & Admin |
| 6/16/2004 | Antoinette Huerta | 3.30 | $ 105.00 | $ 346.50 | Research and compile documents and information re Berry for attorney review. | Case Asses., Dev & Admin |
| 6/18/2004 | Antoinette Huerta | 1.00 | $ 105.00 | $ 105.00 | Research and compile information re Berry per attorney request. | Case Asses., Dev & Admin |
| 6/28/2004 | Antoinette Huerta | 2.00 | $ 105.00 | $ 210.00 | Assist with updating case files to reflect recently received correspondence, pleadings and case documents re Berry. | Case Asses., Dev & Admin |
| 7/1/2004 | Antoinette Huerta | 3.50 | $ 105.00 | $ 367.50 | Research and compile information and documents per attorney request re Berry depositions (2.0); update main case files re Berry (1.5). | Depositions |
| 7/8/2004 | Antoinette Huerta | 4.50 | $ 105.00 | $ 472.50 | Research and compile documents and information re Berry for upcoming preparation of motion (3.0); undate main case files with recently filed documents re Berry (1.5). | Motions Practice |
| 7/15/2004 | Antoinette Huerta | 14.80 | $ 105.00 | $ 1,554.00 | Assist with preparation of plan confirmation response (12.8); research and compile information per D. Capozzola for upcoming hearing re plan confirmation (2.0). | Hearings |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 7/19/2004 | Antoinette Huerta | 5.50 | $ 105.00 | $ 577.50 | Research and compile listing of materials re Berry for upcoming hearing on July 26, 2004. | Hearings |
| 7/20/2004 | Antoinette Huerta | 4.00 | $ 105.00 | $ 420.00 | Assemble and prepare Berry pleadings for shipping in preparation of hearing on July 26, 2004. | Hearings |
| 7/21/2004 | Antoinette Huerta | 17.00 | $ 105.00 | $ 1,785.00 | Research and compile pleadings including all exhibits and correspondence re Berry in preparation for plan confirmation hearing (8.5); research and compile discovery documents re Berry in preparation for plan confirmation hearing (4.5); research, compile and assemble case documents and hearing transcripts re Berry in preparation for plan confirmation hearing (4.0). | Hearings |
| 7/22/2004 | Antoinette Huerta | 4.80 | $ 105.00 | $ 504.00 | Assist with preparation of motion for filing re Berry re plan confirmation (4.8). | Hearings |
| 7/23/2004 | Antoinette Huerta | 8.50 | $ 105.00 | $ 892.50 | Assist with preparation of motion re administrative claim re plan confirmation (2.5); assist with preparation of materials re Berry for upcoming plan confirmation hearing (4.5); prepare list of materials to be sent to Delaware in preparation for upcoming hearing (1.5). | Hearings |
| 7/24/2004 | Antoinette Huerta | 12.50 | $ 105.00 | $ 1,312.50 | Compile and review attorney time entries for possible use in Berry filing re plan confirmation (5.0); assist with preparation of hearing re Berry on July 26, 2004 (7.5). | Hearings |
| 7/25/2004 | Antoinette Huerta | 6.30 | $ 105.00 | $ 661.50 | Assist with preparation of hearing re Berry on July 26, 2004 (6.30). | Hearings |
| 7/26/2004 | Antoinette Huerta | 1.50 | $ 105.00 | $ 157.50 | Research and compile documents and information in preparation of Fleming's response to Berry's motion for preliminary injunction. | Motions Practice |
| 7/29/2004 | Antoinette Huerta | 2.50 | $ 105.00 | $ 262.50 | Assist with preparation of materials re Berry re hearing materials for attorney team. | Hearings |
| 7/30/2004 | Antoinette Huerta | 4.50 | $ 105.00 | $ 472.50 | Assist with preparation of materials in preparation for upcoming response motion re Berry. | Motions Practice |
| 8/9/2004 | Antoinette Huerta | 1.00 | $ 105.00 | $ 105.00 | Research and compile information and documents re Berry. | Case Asses., Dev & Admin |
| 8/11/2004 | Antoinette Huerta | 2.75 | $ 105.00 | $ 288.75 | Research and compile information and documents re Berry in preparation of filing motion re evidentiary objections. | Motions Practice |
| 8/11/2004 | Antoinette Huerta | 8.75 | $ 105.00 | $ 918.75 | Research and compile exhibits to Fleming's motion re Berry; cite-check and review legal and case cites re Fleming's motion re Berry. | Motions Practice |
| 8/12/2004 | Antoinette Huerta | 4.50 | $ 105.00 | $ 472.50 | Cite-check and assist with preparation of filing Fleming's motion re opposition to preliminary injunction re Berry. | Motions Practice |
| 8/13/2004 | Antoinette Huerta | 5.00 | $ 105.00 | $ 525.00 | Update hearing database and main files with recently received hearing transcripts; and distribute electronically to requesting attorneys; update main files with electronically received documents re Berry. | Case Asses., Dev & Admin |
| 8/23/2004 | Antoinette Huerta | 2.00 | $ 105.00 | $ 210.00 | Compile and print out document received electronically re Berry; update case files with recently received documents re Berry. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 8/25/2004 | Antoinette Huerta | 9.00 | $ 105.00 | $ 945.00 | Assist with preparations for upcoming hearing re Berry; research and compile materials re Berry preliminary injunction motion for E. Liebeler and M. Dulac. | Motions Practice |
| 8/26/2004 | Antoinette Huerta | 11.25 | $ 105.00 | $ 1,181.25 | Assist with preparations for upcoming hearing re Berry; research and compile materials re Berry preliminary injunction motion for E. Liebeler and M. Dulac; compile electronically sent materials from local counsel re Berry; prepare file copies of Fleming/Berry matter for processing into main files received from local counsel electronically. | Motions Practice |
| 8/27/2004 | Antoinette Huerta | 6.00 | $ 105.00 | $ 630.00 | Update main files and database with pleadings re Berry matter; prepare materials for D. Capozzola re Fleming's opposition to Berry's motion for preliminary injunction; update hearing database with recently received electronic transcripts. | Motions Practice |
| 9/2/2004 | Antoinette Huerta | 3.00 | $ 105.00 | $ 315.00 | Research information re Berry matter and update main files and database with recently received electronic transcripts and pleadings. | Motions Practice |
| 9/7/2004 | Antoinette Huerta | 4.50 | $ 105.00 | $ 472.50 | Research and compile information re Berry in preparation of filing of motion; assist in filing fo motion re Berry. | Motions Practice |
| 9/8/2004 | Antoinette Huerta | 3.00 | $ 105.00 | $ 315.00 | Research and compile transcripts per attorney requests re Berry. | Hearings |
| 9/17/2004 | Antoinette Huerta | 2.50 | $ 105.00 | $ 262.50 | Review and update main files with recently received electronic documents re Berry. | Case Asses., Dev & Admin |
| 9/20/2004 | Antoinette Huerta | 4.00 | $ 105.00 | $ 420.00 | Research and compile information and documents from local counsel re Berry matter. | Case Asses., Dev & Admin |
| 9/22/2004 | Antoinette Huerta | 2.00 | $ 105.00 | $ 210.00 | Research and compile information and documents re Berry per attorney request. | Motions Practice |
| 9/23/2004 | Antoinette Huerta | 4.00 | $ 105.00 | $ 420.00 | Research and compile documents re Berry motion re appointment of special master per attorney request. | Motions Practice |
| 9/24/2004 | Antoinette Huerta | 2.00 | $ 105.00 | $ 210.00 | Update main files with electronically received documents re Berry matter. | Case Asses., Dev & Admin |
| 10/14/2004 | Antoinette Huerta | 2.00 | $ 105.00 | $ 210.00 | Research and compile documents and information re Berry per attorney requests. | Case Asses., Dev & Admin |
| | | **197.45** | | **$ 20,597.25** | | |
| | | | | | | |
| | | | | | | |
| 3/24/2005 | Bibliographic Research | 1.00 | $ 175.00 | $ 175.00 | Bibliographic Research re verifying publication citations by Thomas Ueno. | Depositions |
| 12/2/2005 | Bibliographic Research | 0.25 | $ 175.00 | $ 43.75 | Bibliographic Research re Background information on Ninth Circuit case Columbia Pictures v. Krypton Broadcasting. | Trial Preparation and Attending Trial |
| 02/13/06 | Bibliographic Research | 0.25 | $ 185.00 | $ 46.25 | Bibliographic Research re Filing deadlines for an offer of judgment in a copyright infringement case. | Trial Preparation and Attending Trial |
| 02/17/06 | Bibliographic Research | 0.25 | $ 185.00 | $ 46.25 | Bibliographic Research re Locate written materials regarding a party's duty to develop evidence or pursue discovery. | Motions Practice |
| | | **1.75** | | **$ 311.25** | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 8/31/2003 | Damian D. Capozzola | 2.50 | $ 410.00 | $ 1,025.00 | Draft discovery in Hawaiian software matter; review and analysis of complaint in Hawaiian software issue and draft response re same. | Discovery |
| 9/2/2003 | Damian D. Capozzola | 6.50 | $ 410.00 | $ 2,665.00 | Review and analyze Berry matter and prepare response for filing. | Pleadings |
| 9/4/2003 | Damian D. Capozzola | 2.40 | $ 410.00 | $ 984.00 | Review and analyze Hawaiian software issues, including responsive papers filed by Berry. | Case Asses., Dev & Admin |
| 9/9/2003 | Damian D. Capozzola | 3.20 | $ 410.00 | $ 1,312.00 | Communications with T. Hogan re Hawaiian software issues and analysis re same; review and analyze of Hawaiian software issues and draft opposition to motion to transfer, stay, or dismiss. | Case Asses., Dev & Admin |
| 9/11/2003 | Damian D. Capozzola | 3.00 | $ 410.00 | $ 1,230.00 | Review and revise Berry brief and related papers, and communications re same. | Motions Practice |
| 9/18/2003 | Damian D. Capozzola | 0.90 | $ 410.00 | $ 369.00 | Analyze Hawaiian software issues and communications with team members re same. | Case Asses., Dev & Admin |
| 9/23/2003 | Damian D. Capozzola | 0.50 | $ 410.00 | $ 205.00 | Analyze Hawaiian software issues and communications re same. | Case Asses., Dev & Admin |
| 9/24/2003 | Damian D. Capozzola | 0.10 | $ 410.00 | $ 41.00 | Analyze Hawaiian software issues and communications with L. Hosoda re same. | Case Asses., Dev & Admin |
| 9/26/2003 | Damian D. Capozzola | 0.50 | $ 410.00 | $ 205.00 | Analyze Hawaiian software issues. | Case Asses., Dev & Admin |
| 9/27/2003 | Damian D. Capozzola | 0.10 | $ 410.00 | $ 41.00 | Analyze Hawaiian software issues and communications re same. | Case Asses., Dev & Admin |
| 9/29/2003 | Damian D. Capozzola | 0.10 | $ 410.00 | $ 41.00 | Conference with L. Smith re Berry issues. | Case Asses., Dev & Admin |
| 10/9/2003 | Damian D. Capozzola | 1.00 | $ 410.00 | $ 410.00 | Analyze Hawaii software and accounting issues, and correspond re same | Case Asses., Dev & Admin |
| 10/13/2003 | Damian D. Capozzola | 1.30 | $ 410.00 | $ 533.00 | Correspond re Hawaii software issues | Case Asses., Dev & Admin |
| 10/14/2003 | Damian D. Capozzola | 1.40 | $ 410.00 | $ 574.00 | Review and analysis of Hawaiian software pleadings, and prepare for status conference | Hearings |
| 10/16/2003 | Damian D. Capozzola | 0.30 | $ 410.00 | $ 123.00 | Analyze and correspondence re order setting aside C&S default in Hawaii litigation | Case Asses., Dev & Admin |
| 10/17/2003 | Damian D. Capozzola | 0.70 | $ 410.00 | $ 287.00 | Review Hawaii pleadings and select cases for binder | Hearings |
| 10/20/2003 | Damian D. Capozzola | 1.00 | $ 410.00 | $ 410.00 | Prepare for and participate in hearing re Hawaiian software issues | Hearings |
| 10/26/2003 | Damian D. Capozzola | 0.30 | $ 410.00 | $ 123.00 | Communications re Hawaiian software issues | Case Asses., Dev & Admin |
| 10/28/2003 | Damian D. Capozzola | 0.10 | $ 410.00 | $ 41.00 | Review correspondence re Hawaiian software issues | Case Asses., Dev & Admin |
| 11/3/2003 | Damian D. Capozzola | 0.20 | $ 410.00 | $ 82.00 | Analysis of Hawaiian software issues | Case Asses., Dev & Admin |
| 11/5/2003 | Damian D. Capozzola | 0.20 | $ 410.00 | $ 82.00 | Analysis of Hawaiian software issues | Case Asses., Dev & Admin |
| 11/17/2003 | Damian D. Capozzola | 0.10 | $ 410.00 | $ 41.00 | Correspond with L. Smith re Hawaiian software issues | Case Asses., Dev & Admin |
| 11/19/2003 | Damian D. Capozzola | 0.10 | $ 410.00 | $ 41.00 | Correspond with E. Liebeler re Hawaiian software issues | Case Asses., Dev & Admin |
| 11/24/2003 | Damian D. Capozzola | 0.20 | $ 410.00 | $ 82.00 | Conference and analysis re Hawaiian software issues | Case Asses., Dev & Admin |
| 11/26/2003 | Damian D. Capozzola | 0.70 | $ 410.00 | $ 287.00 | Communications with C&S counsel, M. Scott, L. Smith, and E. Liebeler re Hawaiian software issues | Case Asses., Dev & Admin |
| 12/3/2003 | Damian D. Capozzola | 0.10 | $ 410.00 | $ 41.00 | Communications with L. Hosoda re Hawaiian software issues | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 12/4/2003 | Damian D. Capozzola | 0.10 | $ 410.00 | $ 41.00 | Correspond with L. Hosoda re Hawaiian software issues | Case Asses., Dev & Admin |
| 12/9/2003 | Damian D. Capozzola | 0.30 | $ 410.00 | $ 123.00 | Analysis of Hawaiian software issues and communications re same | Case Asses., Dev & Admin |
| 12/10/2003 | Damian D. Capozzola | 0.30 | $ 410.00 | $ 123.00 | Analysis of Hawaiian software issues and communications re same | Case Asses., Dev & Admin |
| 12/12/2003 | Damian D. Capozzola | 0.10 | $ 410.00 | $ 41.00 | Analysis of Hawaiian software issues | Case Asses., Dev & Admin |
| 12/16/2003 | Damian D. Capozzola | 0.30 | $ 410.00 | $ 123.00 | Analysis of Hawaiian software issues and communications with E. Liebeler re same | Case Asses., Dev & Admin |
| 12/17/2003 | Damian D. Capozzola | 0.70 | $ 410.00 | $ 287.00 | Communications and analysis re Hawaiian software issues | Case Asses., Dev & Admin |
| 12/19/2003 | Damian D. Capozzola | 0.10 | $ 410.00 | $ 41.00 | Communications and analysis regarding Hawaiian software issues | Case Asses., Dev & Admin |
| 1/4/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Analysis and communications re Hawaiian software issues. | Case Asses., Dev & Admin |
| 1/5/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications re Hawaiian software issues. | Case Asses., Dev & Admin |
| 1/13/2004 | Damian D. Capozzola | 0.80 | $ 480.00 | $ 384.00 | Communications re Hawaiian software issues. | Case Asses., Dev & Admin |
| 1/14/2004 | Damian D. Capozzola | 1.40 | $ 480.00 | $ 672.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 1/15/2004 | Damian D. Capozzola | 1.80 | $ 480.00 | $ 864.00 | Communications re Hawaiian software issues. | Case Asses., Dev & Admin |
| 1/17/2004 | Damian D. Capozzola | 0.30 | $ 480.00 | $ 144.00 | Communications with R. Tilley re Hawaiian software issues. | Case Asses., Dev & Admin |
| 1/17/2004 | Damian D. Capozzola | 2.10 | $ 480.00 | $ 1,008.00 | Review Fleming documents and prepare for production, and communications with legal assistants re same. | Discovery |
| 1/18/2004 | Damian D. Capozzola | 0.30 | $ 480.00 | $ 144.00 | Analysis and communications with S. Cho and R. Tilley re Hawaiian software issues. | Case Asses., Dev & Admin |
| 1/20/2004 | Damian D. Capozzola | 0.30 | $ 480.00 | $ 144.00 | Analysis and communications re Hawaiian software issues. | Case Asses., Dev & Admin |
| 1/21/2004 | Damian D. Capozzola | 3.70 | $ 480.00 | $ 1,776.00 | Communications with Fleming personnel re examination outlines and document production issues. | Discovery |
| 1/22/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications re Hawaiian software issues. | Case Asses., Dev & Admin |
| 1/23/2004 | Damian D. Capozzola | 1.10 | $ 480.00 | $ 528.00 | Communications with G. Shaw, J. Baer, T. Hogan, and L. Hosoda re Hawaiian software issues. | Case Asses., Dev & Admin |
| 1/26/2004 | Damian D. Capozzola | 0.20 | $ 480.00 | $ 96.00 | Communications with T. Hogan re Berry objection. | Case Asses., Dev & Admin |
| 1/26/2004 | Damian D. Capozzola | 1.70 | $ 480.00 | $ 816.00 | Review and analysis of Berry objection and prepare response. | Pleadings |
| 1/27/2004 | Damian D. Capozzola | 0.40 | $ 480.00 | $ 192.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 1/30/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications re Hawaiian software issues. | Case Asses., Dev & Admin |
| 2/6/2004 | Damian D. Capozzola | 1.20 | $ 480.00 | $ 576.00 | Analysis of Hawaiian software issues and communications with L. Smith and R. Tilley re same. | Case Asses., Dev & Admin |
| 2/6/2004 | Damian D. Capozzola | 0.80 | $ 480.00 | $ 384.00 | Research and communications re procedural issues re same. | Case Asses., Dev & Admin |
| 2/9/2004 | Damian D. Capozzola | 4.50 | $ 480.00 | $ 2,160.00 | Analysis of Hawaiian software issues and communications re same. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|--------------------|--------------|------|--------------|-------------|------------|
| 2/10/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Analysis of Hawaiian software issues and communications re same. | Case Asses., Dev & Admin |
| 2/12/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 2/13/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 2/14/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 2/16/2004 | Damian D. Capozzola | 0.20 | $ 480.00 | $ 96.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 2/17/2004 | Damian D. Capozzola | 0.60 | $ 480.00 | $ 288.00 | Communications with M. Scott and L. Smith re Hawaiian software issues. | Case Asses., Dev & Admin |
| 2/23/2004 | Damian D. Capozzola | 0.30 | $ 480.00 | $ 144.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 2/24/2004 | Damian D. Capozzola | 0.40 | $ 480.00 | $ 192.00 | Prepare and participate in communications with M. Scott and K. Fuhrman re DSD and Hawaiian software issues. | Case Asses., Dev & Admin |
| 2/25/2004 | Damian D. Capozzola | 0.30 | $ 480.00 | $ 144.00 | Review and analysis of Hawaiian software issues and communications re same. | Case Asses., Dev & Admin |
| 2/26/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 2/27/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 3/2/2004 | Damian D. Capozzola | 0.30 | $ 480.00 | $ 144.00 | Communication with M. Scott, L. Smith, and L. Hosoda re Hawaiian software issues. | Case Asses., Dev & Admin |
| 3/3/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Analysis and communications re Hawaiian software issues. | Case Asses., Dev & Admin |
| 3/4/2004 | Damian D. Capozzola | 0.20 | $ 480.00 | $ 96.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 3/5/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 3/8/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications re Hawaiian software issues. | Case Asses., Dev & Admin |
| 3/16/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 3/25/2004 | Damian D. Capozzola | 0.70 | $ 480.00 | $ 336.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 3/27/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 3/28/2004 | Damian D. Capozzola | 0.40 | $ 480.00 | $ 192.00 | Analysis and communications re Hawaiian software issues. | Case Asses., Dev & Admin |
| 3/29/2004 | Damian D. Capozzola | 0.30 | $ 480.00 | $ 144.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 3/30/2004 | Damian D. Capozzola | 0.30 | $ 480.00 | $ 144.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 3/31/2004 | Damian D. Capozzola | 1.10 | $ 480.00 | $ 528.00 | Analysis and communications re Hawaiian software issues. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 4/5/2004 | Damian D. Capozzola | 0.20 | $ 480.00 | $ 96.00 | Analysis and communications re Hawaiian software issues. | Case Asses., Dev & Admin |
| 4/6/2004 | Damian D. Capozzola | 0.20 | $ 480.00 | $ 96.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 4/7/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 4/8/2004 | Damian D. Capozzola | 0.70 | $ 480.00 | $ 336.00 | Prepare for and participate in conferences re Hawaiian software issues, including calls with J. Baer and T. Hogan. | Case Asses., Dev & Admin |
| 4/9/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 4/12/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 4/13/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 4/14/2004 | Damian D. Capozzola | 0.60 | $ 480.00 | $ 288.00 | Communications with T. Hogan and others and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 4/15/2004 | Damian D. Capozzola | 0.20 | $ 480.00 | $ 96.00 | Hawaiian software issues. | Case Asses., Dev & Admin |
| 4/19/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Prepare for and participate in telephone conference with T. Hogan and E. Gartenlaub re Hawaiian software issues. | Case Asses., Dev & Admin |
| 4/21/2004 | Damian D. Capozzola | 1.00 | $ 480.00 | $ 480.00 | Review and analysis of Hawaiian software communications and issues and communications re same. | Case Asses., Dev & Admin |
| 4/22/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 4/23/2004 | Damian D. Capozzola | 1.70 | $ 480.00 | $ 816.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 4/26/2004 | Damian D. Capozzola | 2.50 | $ 480.00 | $ 1,200.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 4/28/2004 | Damian D. Capozzola | 0.30 | $ 480.00 | $ 144.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 4/29/2004 | Damian D. Capozzola | 1.90 | $ 480.00 | $ 912.00 | Review and revise estimation procedures papers and communications with team members re same. | Case Asses., Dev & Admin |
| 4/30/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 5/1/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 5/2/2004 | Damian D. Capozzola | 0.30 | $ 480.00 | $ 144.00 | Review and revise estimation motion papers and communications re same. | Case Asses., Dev & Admin |
| 5/3/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 5/4/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 5/5/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 5/6/2004 | Damian D. Capozzola | 0.40 | $ 480.00 | $ 192.00 | Communications with L. Smith, E. Liebeler, and M. Scott re Hawaiian software issues. | Case Asses., Dev & Admin |
| 5/7/2004 | Damian D. Capozzola | 0.80 | $ 480.00 | $ 384.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 5/10/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 5/12/2004 | Damian D. Capozzola | 1.00 | $ 480.00 | $ 480.00 | Review and revise papers re Hawaiian software issues. | Case Asses., Dev & Admin |
| 5/13/2004 | Damian D. Capozzola | 2.30 | $ 480.00 | $ 1,104.00 | Communications and analysis re Hawaiian software issues and attention to estimation issues. | Case Asses., Dev & Admin |
| 5/14/2004 | Damian D. Capozzola | 1.20 | $ 480.00 | $ 576.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|-----------|
| 5/16/2004 | Damian D. Capozzola | 1.10 | $ 480.00 | $ 528.00 | Communications and analysis re Hawaiian software issues and revise estimation papers. | Case Asses., Dev & Admin |
| 5/17/2004 | Damian D. Capozzola | 2.40 | $ 480.00 | $ 1,152.00 | Communications and analysis re Hawaiian software issues, analysis of indemnity issues, and draft and revise estimation papers. | Case Asses., Dev & Admin |
| 5/18/2004 | Damian D. Capozzola | 2.40 | $ 480.00 | $ 1,152.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 5/19/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 5/20/2004 | Damian D. Capozzola | 0.30 | $ 480.00 | $ 144.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 5/24/2004 | Damian D. Capozzola | 0.30 | $ 480.00 | $ 144.00 | Coordinate research needed re Hawaiian software research issues. | Case Asses., Dev & Admin |
| 5/25/2004 | Damian D. Capozzola | 0.40 | $ 480.00 | $ 192.00 | Communications and analysis re Hawaiian software matter. | Case Asses., Dev & Admin |
| 5/26/2004 | Damian D. Capozzola | 0.60 | $ 480.00 | $ 288.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 5/27/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 5/29/2004 | Damian D. Capozzola | 0.30 | $ 480.00 | $ 144.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 5/30/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Analysis of calendaring and case management issues. | Case Asses., Dev & Admin |
| 6/1/2004 | Damian D. Capozzola | 1.60 | $ 480.00 | $ 768.00 | Research and analysis re copyright and confirmation issues, and communications re same. | Case Asses., Dev & Admin |
| 6/1/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications re Hawaiian software case management issues. | Case Asses., Dev & Admin |
| 6/1/2004 | Damian D. Capozzola | 1.50 | $ 480.00 | $ 720.00 | Draft outline re Hawaiian software issues. | Motions Practice |
| 6/2/2004 | Damian D. Capozzola | 4.70 | $ 480.00 | $ 2,256.00 | Communications and analysis re Hawaiian software matter, including review of related cases and statutes and draft case outline re same. | Case Asses., Dev & Admin |
| 6/3/2004 | Damian D. Capozzola | 3.80 | $ 480.00 | $ 1,824.00 | Analysis re Hawaiian software issues, review and analysis of injunction exhibits, and review and revise case outline. | Case Asses., Dev & Admin |
| 6/4/2004 | Damian D. Capozzola | 1.50 | $ 480.00 | $ 720.00 | Review and analysis of Berry documents and correspondence. | Case Asses., Dev & Admin |
| 6/7/2004 | Damian D. Capozzola | 3.10 | $ 480.00 | $ 1,488.00 | Review and revise Berry case outline and review and analyze Berry documents, and communications and analysis re Hawaiian software strategy issues. | Case Asses., Dev & Admin |
| 6/8/2004 | Damian D. Capozzola | 1.00 | $ 480.00 | $ 480.00 | Communications (with R. Wynne, E. Liebeler, M. Scott, L. Smith, and others) and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 6/8/2004 | Damian D. Capozzola | 0.40 | $ 480.00 | $ 192.00 | Communications with E. Kim re research project. | Case Asses., Dev & Admin |
| 6/8/2004 | Damian D. Capozzola | 4.90 | $ 480.00 | $ 2,352.00 | Review and analysis of Berry Injunction motion and Dillon deposition transcripts. | Motions Practice |
| 6/9/2004 | Damian D. Capozzola | 0.20 | $ 480.00 | $ 96.00 | Communications re privilege issues. | Case Asses., Dev & Admin |
| 6/9/2004 | Damian D. Capozzola | 3.20 | $ 480.00 | $ 1,536.00 | Communications and analysis re Hawaiian software issues, review and revise outline, and assemble key documents. | Case Asses., Dev & Admin |
| 6/9/2004 | Damian D. Capozzola | 1.90 | $ 480.00 | $ 912.00 | Analysis and communications re additional independent experts. | Case Asses., Dev & Admin |
| 6/9/2004 | Damian D. Capozzola | 3.30 | $ 480.00 | $ 1,584.00 | Review and analysis of M. Dillon deposition transcript and Hawaiian pleadings. | Depositions |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|-------------|-------------|------------|
| 6/9/2004 | Damian D. Capozzola | 1.10 | $ 480.00 | $ 528.00 | Communications and analysis re discovery issues in Hawaiian software matter. | Discovery |
| 6/10/2004 | Damian D. Capozzola | 2.50 | $ 480.00 | $ 1,200.00 | Communications with team members and analysis re data retention and expert issues re Hawaiian software matter. | Case Asses., Dev & Admin |
| 6/10/2004 | Damian D. Capozzola | 2.50 | $ 480.00 | $ 1,200.00 | Communications with non K&E personnel re date retention and expert issues in Hawaiian software matter. | Case Asses., Dev & Admin |
| 6/10/2004 | Damian D. Capozzola | 0.60 | $ 480.00 | $288.00 | Review and analysis of M. Dillon deposition transcript. | Depositions |
| 6/11/2004 | Damian D. Capozzola | 0.80 | $ 480.00 | $ 384.00 | Prepare and participate in telephone conference with R. Wynne and R. Hertzberg re Hawaiian software issues. | Case Asses., Dev & Admin |
| 6/11/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications from T. Hogan. | Case Asses., Dev & Admin |
| 6/11/2004 | Damian D. Capozzola | 0.20 | $ 480.00 | $ 96.00 | Communications with non K&E personnel re Hawaiian software data retention issues. | Case Asses., Dev & Admin |
| 6/14/2004 | Damian D. Capozzola | 2.40 | $ 480.00 | $ 1,152.00 | Prepare for and participate in analysis re Guidance and Hawaiian software issues. | Case Asses., Dev & Admin |
| 6/15/2004 | Damian D. Capozzola | 0.80 | $ 480.00 | $ 384.00 | Work on Hawaiian software briefing. | Motions Practice |
| 6/16/2004 | Damian D. Capozzola | 2.20 | $ 480.00 | $ 1,056.00 | Analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 6/17/2004 | Damian D. Capozzola | 3.80 | $ 480.00 | $ 1,824.00 | Communications and analysis re Hawaiian software issues and data retention issues. | Case Asses., Dev & Admin |
| 6/18/2004 | Damian D. Capozzola | 6.00 | $ 480.00 | $ 2,880.00 | Communications and analysis re Hawaiian software and data retention issues, review and analysis of recent pleadings, and draft deposition notice for W. Berry. | Case Asses., Dev & Admin |
| 6/21/2004 | Damian D. Capozzola | 8.80 | $ 480.00 | $ 4,224.00 | Review and analysis of plan documentation and recent Hawaiian software pleadings, analysis re opposition papers, and communications re same and data retention issues. | Motions Practice |
| 6/22/2004 | Damian D. Capozzola | 8.80 | $ 480.00 | $ 4,224.00 | Communications and analysis re Hawaiian software issues, including responses to plaintiffs' papers and data retention issues, and communications with T. Hogan. | Case Asses., Dev & Admin |
| 6/23/2004 | Damian D. Capozzola | 0.30 | $ 480.00 | $ 144.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 6/23/2004 | Damian D. Capozzola | 7.80 | $ 480.00 | $ 3,744.00 | Review and revise papers re Hawaiian software issues, and communications re same. | Case Asses., Dev & Admin |
| 6/24/2004 | Damian D. Capozzola | 0.50 | $480.00 | $ 240.00 | Communications re travel arrangements for depositions re Hawaiian software issues. | Depositions |
| 6/24/2004 | Damian D. Capozzola | 11.60 | $ 480.00 | $ 5,568.00 | Review and revise papers re Hawaiian software filings and communications re same. | Motions Practice |
| 6/26/2004 | Damian D. Capozzola | 0.70 | $ 480.00 | $ 336.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 6/27/2004 | Damian D. Capozzola | 1.50 | $ 480.00 | $ 720.00 | Analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 6/27/2004 | Damian D. Capozzola | 4.40 | $ 480.00 | $ 2,112.00 | Analysis re Hawaiian software issues and draft communications and papers re same. | Case Asses., Dev & Admin |
| 6/27/2004 | Damian D. Capozzola | 0.70 | $ 480.00 | $ 336.00 | Research re tortious interference and attorney-client privilege issues. | Motions Practice |
| 6/28/2004 | Damian D. Capozzola | 2.50 | $ 480.00 | $ 1,200.00 | Communications and analysis re Hawaiian software factual and legal issues. | Case Asses., Dev & Admin |
| 6/28/2004 | Damian D. Capozzola | 1.60 | $ 480.00 | $ 768.00 | Communications with OCUC and reclamation committee representatives re Hawaiian software issues. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 6/28/2004 | Damian D. Capozzola | 1.90 | $ 480.00 | $ 912.00 | Prepare for deposition of W. Berry. | Depositions |
| 6/28/2004 | Damian D. Capozzola | 2.20 | $ 480.00 | $ 1,056.00 | Draft opposition to Berry motion for stay and plan relief, and communications re same. | Motions Practice |
| 6/29/2004 | Damian D. Capozzola | 6.60 | $ 480.00 | $ 3,168.00 | Communications and analysis re Hawaiian software motions, and review and revise papers re same. | Motions Practice |
| 6/30/2004 | Damian D. Capozzola | 13.50 | $ 480.00 | $ 6,480.00 | Prepare for Berry deposition and document review and communication with E. Liebeler and J. Skidmore regarding same. | Depositions |
| 6/30/2004 | Damian D. Capozzola | 1.00 | $ 480.00 | $ 480.00 | Communications and analysis with M. Dulac regarding opposing papers to stay relief in Berry matter. | Motions Practice |
| 7/1/2004 | Damian D. Capozzola | 9.70 | $ 480.00 | $ 4,656.00 | Prepare for and participate in W. Berry deposition, and follow-up communications re same (9.7) | Depositions |
| 7/2/2004 | Damian D. Capozzola | 1.00 | $ 480.00 | $ 480.00 | Communications and analysis re Hawaiian software issues (1.0) | Case Asses., Dev & Admin |
| 7/5/2004 | Damian D. Capozzola | 2.20 | $ 480.00 | $ 1,056.00 | Review and analysis of transcript of W. Berry deposition (1.1); draft and circulate stipulation re Berry issues and communications re same (1.1) | Case Asses., Dev & Admin |
| 7/6/2004 | Damian D. Capozzola | 11.00 | $ 480.00 | $ 5,280.00 | Communications and analysis re Hawaiian software stipulation and revisions re same (1.7); review and revise Hawaiian software opposition papers and prepare exhibits re same (8.6); communications and analysis re Y Hata deposition and Hawaiian software procedural issues (.7) | Motions Practice |
| 7/7/2004 | Damian D. Capozzola | 5.90 | $ 480.00 | $ 2,832.00 | Review and revise Berry lift stay opposition papers and communications re same (2.6); review W. Berry Plan Objection and prepare response (1.8); review scheduling materials (.3); review and analysis of J. Lee memorandum re damages (.4); communications with J. Norman re copyright and damages issues (.3); review memorandum on substantial compliance issues (.1); communications with L. Smith and T. Hogan re Hawaiian software issues (.4). | Case Asses., Dev & Admin |
| 7/7/2004 | Damian D. Capozzola | 0.15 | $ 480.00 | $ 72.00 | Analyze Hawaiian software issues. | Case Asses., Dev & Admin |
| 7/8/2004 | Damian D. Capozzola | 4.30 | $ 480.00 | $ 2,064.00 | Communications and analysis re Y. Hata (.2); communications and analysis re Hawaiian software issues (3.0); communications re Hawaiian software discovery issues and draft interrogatories (.6); communications with T. Hogan (.5). | Discovery |
| 7/10/2004 | Damian D. Capozzola | 4.80 | $ 480.00 | $ 2,304.00 | Communications with E. Liebeler, M. Dulac, L. Smith, and J. Skidmore re Hawaiian software issues and analysis re same (3.8); review and analysis of communications from T. Hogan (.7); review and analysis of Hawaiian software pleadings (.3). | Case Asses., Dev & Admin |