# EXHIBIT OO

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 10/25/2005 | Damian D. Capozzola | 4.50 | $ 515.00 | $ 2,317.50 | Draft response to Berry reconsideration motion re Guidance issues and communications with team members re same; prepare for and participate in telephone conference with M. Walker and L. Smith re reconsideration and Guidance issues; review and analysis re Berry written discovery responses and communications re same. | Motions Practice |
| 10/26/2005 | Damian D. Capozzola | 8.75 | $ 515.00 | $ 4,506.25 | Draft reconsideration opposition and communications re same; review communications from T. Hogan; communications with E. Liebeler and other team members re case management and strategy issues; communications with V. Limongelli and M. Walker re Guidance production issues; communications with L. Smith and analysis re copyright deposit issues; review and analysis of injunction and contempt motions filed by Berry and communications with team members re same; prepare for hearing re administrative claims. | Motions Practice |
| 10/27/2005 | Damian D. Capozzola | 6.50 | $ 515.00 | $ 3,347.50 | Prepare for and participate in hearing re administrative claims; attention to calendaring and case management issues; communications with M. Walker, V. Limongelli, and L. Smith re Guidance issues and analysis re 4.6 gig cluster issues; communications with B. Dechter re scheduling issues. | Hearings |
| 10/28/2005 | Damian D. Capozzola | 1.75 | $ 515.00 | $ 901.25 | Communications with T. Hogan re Guidance motion; communications with V. Limongelli, M. Walker, and L. Smith re materials produced by Guidance; communications with E. Liebeler and L. Smith re case management and strategy issues; review and analysis of present and past injunction motions. | Case Asses., Dev & Admin |
| 10/29/2005 | Damian D. Capozzola | 0.75 | $ 515.00 | $ 386.25 | Communications with E. Liebeler and analysis re case management and strategy issues. | Case Asses., Dev & Admin |
| 10/31/2005 | Damian D. Capozzola | 4.50 | $ 515.00 | $ 2,317.50 | Communications and analysis re Guidance Software and 4.6 gig cluster issues; analysis of and attention to trial preparation and scheduling issues; prepare jury instructions; review communications from T. Hogan and draft responses. | Trial Preparation and Attending Trial |
| 11/1/2005 | Damian D. Capozzola | 2.25 | $ 515.00 | $ 1,158.75 | Communications and analysis re e-mails from T. Hogan, Guidance software issues, and trial preparation issues. | Discovery |
| 11/2/2005 | Damian D. Capozzola | 1.25 | $ 515.00 | $ 643.75 | Communications re correspondence from T. Hogan; analysis of and attention to Guidance production issues. | Discovery |
| 11/3/2005 | Damian D. Capozzola | 1.00 | $ 515.00 | $ 515.00 | Finalize draft of jury instructions and communications re same; communications and analysis re scheduling and staffing issues; review communications from T. Hogan and analysis and internal communications re same; analysis re profits issues and communications with J. Kinrich re same. | Trial Preparation and Attending Trial |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 11/4/2005 | Damian D. Capozzola | 2.75 | $ 515.00 | $ 1,416.25 | Communications re B. Dechter travel and testimony issues; review and revise letter to C. Matsui and select exhibits re same; review and analysis of Berry motion re Guidance OSC and draft response. | Motions Practice |
| 11/7/2005 | Damian D. Capozzola | 4.75 | $ 515.00 | $ 2,446.25 | Draft outline and response to Berry motion and related documents re Guidance OSC and select exhibits for response; communications with L. Smith and M. Walker re same. | Motions Practice |
| 11/8/2005 | Damian D. Capozzola | 3.75 | $ 515.00 | $ 1,931.25 | Communications and analysis re revisions to Guidance OSC opposition and related Walker supplemental report; review and revise jury instructions. | Motions Practice |
| 11/9/2005 | Damian D. Capozzola | 3.25 | $ 515.00 | $ 1,673.75 | Review and revise jury instructions; communications with M. Walker and L. Smith re Guidance OSC opposition. | Trial Preparation and Attending Trial |
| 11/10/2005 | Damian D. Capozzola | 2.00 | $ 515.00 | $ 1,030.00 | Review L. Smith draft of Guidance opposition and communications re same. | Motions Practice |
| 11/11/2005 | Damian D. Capozzola | 2.50 | $ 515.00 | $ 1,287.50 | Communications with M. Walker, L. Smith, and E. Liebeler re Guidance OSC issues and unallocated cluster issues; review and revise jury instructions. | Case Asses., Dev & Admin |
| 11/11/2005 | Damian D. Capozzola | 2.75 | $ 515.00 | $ 1,416.25 | Draft and revise pretrial statement. | Trial Preparation and Attending Trial |
| 11/12/2005 | Damian D. Capozzola | 0.25 | $ 515.00 | $ 128.75 | Communications re Berry pretrial statement and case management issues. | Trial Preparation and Attending Trial |
| 11/13/2005 | Damian D. Capozzola | 0.25 | $ 515.00 | $ 128.75 | Communications and analysis re case management and trial preparation issues. | Trial Preparation and Attending Trial |
| 11/14/2005 | Damian D. Capozzola | 2.75 | $ 515.00 | $ 1,416.25 | E-mails with L. Smith and A. Teranishi re pleadings and case management issues; oversee D. Silva re jury instructions; review and revise pretrial statement and communications re same. | Trial Preparation and Attending Trial |
| 11/15/2005 | Damian D. Capozzola | 3.25 | $ 515.00 | $ 1,673.75 | Analysis of trial preparation issues and communications re same; review and revise jury instructions. | Trial Preparation and Attending Trial |
| 11/16/2005 | Damian D. Capozzola | 1.00 | $ 515.00 | $ 515.00 | Communications and analysis re trial preparation issues. | Trial Preparation and Attending Trial |
| 11/16/2005 | Damian D. Capozzola | 1.00 | $ 515.00 | $ 515.00 | Review and revise pretrial documents; analysis re trial preparation issues. | Trial Preparation and Attending Trial |
| 11/17/2005 | Damian D. Capozzola | 2.25 | $ 515.00 | $ 1,158.75 | Draft pretrial documents and communications re same; review and revise jury instructions. | Trial Preparation and Attending Trial |
| 11/18/2005 | Damian D. Capozzola | 2.00 | $ 515.00 | $ 1,030.00 | Prepare for and participate in conference call and communications re trial preparation issues, and analysis re same. | Trial Preparation and Attending Trial |
| 11/19/2005 | Damian D. Capozzola | 2.25 | $ 515.00 | $ 1,158.75 | Review and revise jury instructions and communications with team members re same; communications re and review Guidance OSC motion; analysis of and attention to scheduling issues. | Trial Preparation and Attending Trial |
| 11/20/2005 | Damian D. Capozzola | 4.50 | $ 515.00 | $ 2,317.50 | Review and analysis of Guidance OSC reply papers and communications with L. Smith and M. Walker re same; review and analysis of October 11, 2005 summary judgment transcript; review and revise pretrial documents, and analysis and communications with team members re trial preparation issues. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 11/21/2005 | Damian D. Capozzola | 2.75 | $ 515.00 | $ 1,416.25 | Prepare, review, and revise pretrial documents, trial brief, and motions in limine; prepare for and participate in conference call re Guidance OSC issues. | Trial Preparation and Attending Trial |
| 11/21/2005 | Damian D. Capozzola | 1.00 | $ 515.00 | $ 515.00 | Draft and revise trial brief; e-mail to summer clerks re trial research projects. | Trial Preparation and Attending Trial |
| 11/22/2005 | Damian D. Capozzola | 0.75 | $ 515.00 | $ 386.25 | Communications with team members and analysis re pretrial preparation issues. | Trial Preparation and Attending Trial |
| 11/23/2005 | Damian D. Capozzola | 1.00 | $ 515.00 | $ 515.00 | Review and revise jury instructions and communications with team members re same and case management issues. | Trial Preparation and Attending Trial |
| 11/24/2005 | Damian D. Capozzola | 7.75 | $ 515.00 | $ 3,991.25 | Review and revise jury instructions and communications re same; review and analysis of witness topics and profits issues, and communications re same; research, draft, and revise trial brief, and communications with L. Smith, L. Hosoda, O. Samad, and K. Salour re same. | Trial Preparation and Attending Trial |
| 11/25/2005 | Damian D. Capozzola | 0.25 | $ 515.00 | $ 128.75 | Communications and analysis re pretrial filings and research issues. | Trial Preparation and Attending Trial |
| 11/26/2005 | Damian D. Capozzola | 2.75 | $ 515.00 | $ 1,416.25 | Communications with K. Salour and L. Smith and analysis re research issues; draft motions in limine re excluding T. Ueno and P. Johnson. | Trial Preparation and Attending Trial |
| 11/27/2005 | Damian D. Capozzola | 4.25 | $ 515.00 | $ 2,188.75 | Draft, research, review, and revise motions in limine and trial brief; communications with team members re case management and strategy issues. | Trial Preparation and Attending Trial |
| 11/28/2005 | Damian D. Capozzola | 3.25 | $ 515.00 | $ 1,673.75 | Communications and analysis with team members re trial preparation and briefing issues; draft, research, review and revise trial brief and motions in limine. | Trial Preparation and Attending Trial |
| 11/28/2005 | Damian D. Capozzola | 2.50 | $ 515.00 | $ 1,287.50 | Review and revise trial brief and motions in limine on plane home from Hawaii. | Trial Preparation and Attending Trial |
| 11/29/2005 | Damian D. Capozzola | 5.75 | $ 515.00 | $ 2,961.25 | Communications and analysis re Guidance hearing and scheduling issues; review and revise pretrial documents; communications with B. Dechter and analysis re same; review and analysis of Johnson deposition transcript. | Trial Preparation and Attending Trial |
| 11/30/2005 | Damian D. Capozzola | 6.00 | $ 515.00 | $ 3,090.00 | Communications and analysis re Guidance hearing and pre-petition trial issues; review and revise pretrial documents; analysis and communications re trial strategy and planning issues. | Trial Preparation and Attending Trial |
| 12/1/2005 | Damian D. Capozzola | 4.00 | $ 515.00 | $ 2,060.00 | Communications and analysis re case management and strategy issues; review and revise pretrial documents and communications with team members re same; review and analysis re Feltner and related cases. | Trial Preparation and Attending Trial |
| 12/2/2005 | Damian D. Capozzola | 4.25 | $ 515.00 | $ 2,188.75 | Draft and revise budget for December and January; draft and revise pretrial documents; analysis re profits and B. Christensen witness issues. | Trial Preparation and Attending Trial |
| 12/4/2005 | Damian D. Capozzola | 1.25 | $ 515.00 | $ 643.75 | Communications and analysis re case management and strategy issues; review and revise pretrial documents. | Trial Preparation and Attending Trial |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 12/5/2005 | Damian D. Capozzola | 4.25 | $ 515.00 | $ 2,188.75 | Communications and analysis re case management and strategy issues; review and revise pretrial documents and prepare Pretrial Statement for filing; analysis of T. Hogan e-mail re Pepper Hamilton payment and communications re same. | Case Asses., Dev & Admin |
| 12/6/2005 | Damian D. Capozzola | 8.75 | $ 515.00 | $ 4,506.25 | Review and revise budget spreadsheet and draft budget letter text, and communications with E. Liebeler re same (5.5); communications with L. Smith and L. Hosoda re B. Christensen and profits issues; review and analysis of Berry's pretrial statement, and communications re same (3.25). | Case Asses., Dev & Admin |
| 12/7/2005 | Damian D. Capozzola | 4.75 | $ 515.00 | $ 2,446.25 | Communications and analysis re case management and strategy issues; review and analysis of Berry pretrial statement and draft e-mail re same; analysis of injunction and indemnification issues; review and revise motion to exclude T. Ueno. | Case Asses., Dev & Admin |
| 12/8/2005 | Damian D. Capozzola | 5.00 | $ 515.00 | $ 2,575.00 | Review and revise motion to exclude T. Ueno and circulate same; review and revise motion to exclude P. Johnson; communications with M. Walker and L. Smith and analysis re technical issues and actual damages; communications with team members re B. Christensen and T. Noa witness preparation issues. | Motions Practice |
| 12/9/2005 | Damian D. Capozzola | 2.25 | $ 515.00 | $ 1,158.75 | Communications and analysis re trial preparation and damages computation issues. | Case Asses., Dev & Admin |
| 12/10/2005 | Damian D. Capozzola | 2.75 | $ 515.00 | $ 1,416.25 | Draft, research, review, and revise motions in limine; communications with team members re same. | Trial Preparation and Attending Trial |
| 12/11/2005 | Damian D. Capozzola | 4.75 | $ 515.00 | $ 2,446.25 | Draft, research, review, and revise motions in limine, primarily motion to exclude or limit Johnson; communications with team members re same and case management issues. | Trial Preparation and Attending Trial |
| 12/12/2005 | Damian D. Capozzola | 3.25 | $ 515.00 | $ 1,673.75 | Communications and analysis re injunction and staffing issues; communications re budget and pretrial conference issues; prepare for and participate in conference call with T. Noa, J. Kinrich, and others. | Case Asses., Dev & Admin |
| 12/13/2005 | Damian D. Capozzola | 7.50 | $ 515.00 | $ 3,862.50 | Communications and analysis re case management and strategy issues; review and revise jury instructions; review and revise motions in limine and communications with O. Samad re same. | Trial Preparation and Attending Trial |
| 12/14/2005 | Damian D. Capozzola | 2.00 | $ 515.00 | $ 1,030.00 | Draft and revise motions in limine and communications with team members re same and case management and strategy issues. | Trial Preparation and Attending Trial |
| 12/14/2005 | Damian D. Capozzola | 2.00 | $ 515.00 | $ 1,030.00 | Communications and analysis re case management and strategy issues; review and revise motions in limine and jury instructions. | Trial Preparation and Attending Trial |
| 12/15/2005 | Damian D. Capozzola | 2.75 | $ 515.00 | $ 1,416.25 | Review and revise motions in limine (at home). | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|-------------|-------------|------------|
| 12/15/2005 | Damian D. Capozzola | 3.25 | $ 515.00 | $ 1,673.75 | Review and revise motions in limine; communications and analysis re case management and strategy issues; review and revise jury instructions and communications with O. Samad and K. Salour re related research projects; communications with J. Kinrich re profits issues. | Trial Preparation and Attending Trial |
| 12/16/2005 | Damian D. Capozzola | 5.25 | $ 515.00 | $ 2,703.75 | Review and revise motions in limine and communications re same; review and revise jury instructions. | Motions Practice |
| 12/17/2005 | Damian D. Capozzola | 4.50 | $ 515.00 | $ 2,317.50 | Review and revise jury instructions; review and revise motions in limine and communications with G. Mastroberte and E. Yep re same. | Trial Preparation and Attending Trial |
| 12/18/2005 | Damian D. Capozzola | 1.25 | $ 515.00 | $ 643.75 | Review and revise motions in limine, and communications re same; attention to witness outline and exhibit selection issues (at home). | Motions Practice |
| 12/18/2005 | Damian D. Capozzola | 2.50 | $ 515.00 | $ 1,287.50 | Review and revise motions in limine (at office); communications with O. Samad re same and staffing issues. | Motions Practice |
| 12/19/2005 | Damian D. Capozzola | 2.00 | $ 515.00 | $ 1,030.00 | Review and revise motions in limine; communications with T. Hogan re jury instructions.  (Working at home). | Trial Preparation and Attending Trial |
| 12/19/2005 | Damian D. Capozzola | 3.75 | $ 515.00 | $ 1,931.25 | Communications and analysis re jury instructions and motions in limine, and review and revise same. | Trial Preparation and Attending Trial |
| 12/20/2005 | Damian D. Capozzola | 5.00 | $ 515.00 | $ 2,575.00 | Review and revise motions in limine and jury instructions; communications with team members re case management and trial preparation issues; communications with T. Hogan re jury instructions and scheduling issues. | Trial Preparation and Attending Trial |
| 12/20/2005 | Damian D. Capozzola | 1.50 | $ 515.00 | $ 772.50 | Review and revise motions in limine; attention to and analysis re exhibit and demonstrative issues.  (Working at home). | Trial Preparation and Attending Trial |
| 12/21/2005 | Damian D. Capozzola | 7.75 | $ 515.00 | $ 3,991.25 | Communications and analysis re exhibit and demonstrative issues; review and analysis of case materials and select exhibits; conference call with M. Walker re Access issues; communications with O. Samad re motion in limine issues; draft list of exhibits to exchange. | Case Asses., Dev & Admin |
| 12/22/2005 | Damian D. Capozzola | 1.00 | $ 515.00 | $ 515.00 | Prepare for and participate in telephone conference with L. Hosoda, R. Mead, and M. Walker re case development. | Case Asses., Dev & Admin |
| 12/22/2005 | Damian D. Capozzola | 3.75 | $ 515.00 | $ 1,931.25 | Communications with T. Hogan re and attention to jury instructions; communications with M. Walker re demonstrative preparation issues; communications with O. Samad re case management issues; draft witness outlines and select exhibits. | Trial Preparation and Attending Trial |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 12/23/2005 | Damian D. Capozzola | 9.00 | $ 515.00 | $ 4,635.00 | Prepare for and participate in telephone conferences with L. Smith, J. Kinrich, K. Gold, M. Walker, L. Hosoda, R. Mead, M. Dillon, and T. Noa re demonstrative presentations; review and analysis re exhibits for production, and prepare list re same; communications with E. Liebeler and analysis re case management and strategy issues. | Case Asses., Dev & Admin |
| 12/24/2005 | Damian D. Capozzola | 0.50 | $ 515.00 | $ 257.50 | Prepare for and participate in conference call with M. Walker and L. Smith re expert demonstrative issues. | Case Asses., Dev & Admin |
| 12/26/2005 | Damian D. Capozzola | 0.25 | $ 515.00 | $ 128.75 | Review draft of injunction opposition brief and communications with O. Samad re same. | Motions Practice |
| 12/27/2005 | Damian D. Capozzola | 0.75 | $ 515.00 | $ 386.25 | Communications and analysis re exhibit preparation and case management issues. | Trial Preparation and Attending Trial |
| 12/28/2005 | Damian D. Capozzola | 1.00 | $ 515.00 | $ 515.00 | Communications and analysis re exhibit preparation and case management issues. | Trial Preparation and Attending Trial |
| 12/29/2005 | Damian D. Capozzola | 0.50 | $ 515.00 | $ 257.50 | Prepare for and participate in call with T. Hogan. | Case Asses., Dev & Admin |
| 12/29/2005 | Damian D. Capozzola | 1.25 | $ 515.00 | $ 643.75 | Review jury instructions and communications re same; communications and analysis re trial preparation issues. | Trial Preparation and Attending Trial |
| 12/30/2005 | Damian D. Capozzola | 1.75 | $ 515.00 | $ 901.25 | Prepare for and participate in call with T. Hogan re jury instructions and draft summary e-mail re same; e-mails with team members re case management and strategy issues. | Trial Preparation and Attending Trial |
| 12/31/2005 | Damian D. Capozzola | 0.25 | $ 515.00 | $ 128.75 | E-mails re case management and trial preparation issues. | Trial Preparation and Attending Trial |
| 1/1/2006 | Damian D. Capozzola | 1.00 | $ 515.00 | $ 515.00 | Communications and analysis re trial exhibits; review and analysis of motions in limine. | Trial Preparation and Attending Trial |
| 1/2/2006 | Damian D. Capozzola | 0.25 | $ 515.00 | $ 128.75 | Communications re motions in limine. | Motions Practice |
| 1/3/2006 | Damian D. Capozzola | 1.00 | $ 515.00 | $ 515.00 | Communications with O. Samad re motions in limine; analysis of damages issues and draft Kinrich outline. | Case Asses., Dev & Admin |
| 1/4/2006 | Damian D. Capozzola | 2.50 | $ 515.00 | $ 1,287.50 | Review W. Berry deposition transcripts; e-mails with team members re case management and trial strategy issues; review and analysis of Berry's trial exhibits; communications with T. Hogan re jury instructions and analysis re same. | Trial Preparation and Attending Trial |
| 1/5/2006 | Damian D. Capozzola | 2.00 | $ 515.00 | $ 1,030.00 | E-mails with team members re case management and trial preparation issues; communications with opposing counsel; review motions in limine filed by Berry and outline responses. | Trial Preparation and Attending Trial |
| 1/6/2006 | Damian D. Capozzola | 3.50 | $ 515.00 | $ 1,802.50 | E-mails, jury instructions, MILs. | Case Asses., Dev & Admin |
| 1/6/2006 | Damian D. Capozzola | 1.00 | $ 515.00 | $ 515.00 | Review motions in limine filed by Berry and outline responses. | Motions Practice |
| 1/7/2006 | Damian D. Capozzola | 3.25 | $ 515.00 | $ 1,673.75 | Communications and analysis re case management and trial preparation issues; draft response to Berry MIL re Dechter and communications with law clerks re same. | Trial Preparation and Attending Trial |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 1/8/2006 | Damian D. Capozzola | 3.50 | $ 515.00 | $ 1,802.50 | Review and revise MIL opposition re J. Kinrich and deductible expenses; communications with team members re same. | Motions Practice |
| 1/9/2006 | Damian D. Capozzola | 7.25 | $ 515.00 | $ 3,733.75 | Communications with team members and analysis re case management and trial strategy issues; review and revise MIL opposition re deductible expenses; review plaintiffs' exhibits and complete table of comments; review and revise injunction opposition; communications with T. Hogan re jury instructions and analysis re jury verdict form. | Trial Preparation and Attending Trial |
| 1/9/2006 | Damian D. Capozzola | 3.00 | $ 515.00 | $ 1,545.00 | Communications with team members and analysis re case management and trial strategy issues; review and revise MIL opposition re deductible expenses; review plaintiffs' exhibits and complete table of comments; review and revise injunction opposition; communications with T. Hogan re jury instructions and analysis re jury verdict form. | Trial Preparation and Attending Trial |
| 1/10/2006 | Damian D. Capozzola | 16.00 | $ 515.00 | $ 8,240.00 | Review and revise motions in limine; prepare motions in limine, jury instructions, concise statement, and other items for filing; communications with team members re case management and trial strategy issues. | Trial Preparation and Attending Trial |
| 1/11/2006 | Damian D. Capozzola | 4.75 | $ 515.00 | $ 2,446.25 | Communications and analysis re case management and trial preparation issues; review and analysis of Berry's pretrial filings; prepare binder of materials for R. Kors; review and revise injunction opposition and related declaration. | Case Asses., Dev & Admin |
| 1/12/2006 | Damian D. Capozzola | 7.25 | $ 515.00 | $ 3,733.75 | Review and analysis of Berry motion in limine oppositions and trial brief, and draft summaries re same; communications re revisions to injunction opposition; communications and analysis re trial strategy issues, including HEX issues. | Motions Practice |
| 1/13/2006 | Damian D. Capozzola | 9.25 | $ 515.00 | $ 4,763.75 | Communications re pretrial filings and analysis re trial strategy issues; prepare for and participate in meeting with B. Dechter (and L. Smith via telephone); draft B. Dechter examination outline. | Case Asses., Dev & Admin |
| 1/14/2006 | Damian D. Capozzola | 2.25 | $ 515.00 | $ 1,158.75 | Review Kinrich materials and draft examination outline. | Trial Preparation and Attending Trial |
| 1/15/2006 | Damian D. Capozzola | 6.75 | $ 515.00 | $ 3,476.25 | Review Kinrich materials and draft examination outline; communications with M. Walker and team members and analysis re trial strategy and logistics issues; draft witness outlines for Berry, Ueno, Walker, and Christensen. | Trial Preparation and Attending Trial |
| 1/15/2006 | Damian D. Capozzola | 2.50 | $ 515.00 | $ 1,287.50 | Review and analysis of Berry depositions and draft cross-examination outlines. | Trial Preparation and Attending Trial |
| 1/16/2006 | Damian D. Capozzola | 9.75 | $ 515.00 | $ 5,021.25 | Review and analysis of deposition transcripts and trial documents; draft outlines; prepare for and participate in conference with J. Kinrich and K. Gold; communications with E. Liebeler, L. Smith, and L. Hosoda re case management and trial strategy issues. | Trial Preparation and Attending Trial |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|--------------------|--------------|------|--------------|-------------|------------|
| 1/17/2006 | Damian D. Capozzola | 0.75 | $ 515.00 | $ 386.25 | Review Berry depositions and draft witness outlines. | Depositions |
| 1/17/2006 | Damian D. Capozzola | 9.00 | $ 515.00 | $ 4,635.00 | Prepare for and participate in meeting with B. Dechter; analysis and communications re case management and trial strategy issues; draft and revise trial outlines; communications with T. Hogan re subpoena issues. | Trial Preparation and Attending Trial |
| 1/18/2006 | Damian D. Capozzola | 2.00 | $ 515.00 | $ 1,030.00 | Review and revise witness outlines. | Trial Preparation and Attending Trial |
| 1/18/2006 | Damian D. Capozzola | 8.50 | $ 515.00 | $ 4,377.50 | Draft witness outlines; prepare for and participate in meetings and telephone conferences with J. Kinrich, M. Walker, B. Dechter, E. Liebeler, and L. Smith. | Trial Preparation and Attending Trial |
| 1/19/2006 | Damian D. Capozzola | 3.25 | $ 515.00 | $ 1,673.75 | Travel time (1.0) and review and analysis of motions in limine; preparations for January 20 hearing. | Hearings |
| 1/19/2006 | Damian D. Capozzola | 14.00 | $ 515.00 | $ 7,210.00 | Travel time (1.5); review and analysis of motions in limine and pretrial filings; preparations for January 20 hearing; review and revise witness outlines; communications with team members re trial strategy issues. | Hearings |
| 1/20/2006 | Damian D. Capozzola | 15.00 | $ 515.00 | $ 7,725.00 | Prepare for and participate in motion in limine hearing; participate in team meetings and communications and analysis with team members re trial strategy issues; draft outlines and additional pretrial filings. | Hearings |
| 1/21/2006 | Damian D. Capozzola | 16.50 | $ 515.00 | $ 8,497.50 | Review and revise witness outlines; review and analysis re Guidance production issues and communications re same; prepare for and participate in witness preparation sessions; communications with T. Hogan re various pretrial hearing issues. | Trial Preparation and Attending Trial |
| 1/22/2006 | Damian D. Capozzola | 19.00 | $ 515.00 | $ 9,785.00 | Prepare for and participate in witness preparation sessions with M. Dillon, T. Noa, B. Christensen, and J. Kinrich; review and revise trial outlines; prepare for deposition of T. Ueno; review and revise pleadings re motion in limine issues; communications and analysis re trial logistics. | Trial Preparation and Attending Trial |
| 1/23/2006 | Damian D. Capozzola | 15.50 | $ 515.00 | $ 7,982.50 | Prepare for trial; review and revise witness outlines; gather and prepare exhibits; team meetings re outlines, openings, and strategies. | Trial Preparation and Attending Trial |
| 1/24/2006 | Damian D. Capozzola | 12.00 | $ 515.00 | $ 6,180.00 | Prepare for and participate in jury selection and trial; analysis of continuance and strategy meetings with team members. | Trial Preparation and Attending Trial |
| 1/25/2006 | Damian D. Capozzola | 11.75 | $ 515.00 | $ 6,051.25 | Review Guidance production and documents pertaining to M. Walker; assist in transfer of materials to T. Hogan; review J. Borja deposition; meet with employees and review FCS. | Trial Preparation and Attending Trial |
| 1/26/2006 | Damian D. Capozzola | 10.50 | $ 515.00 | $ 5,407.50 | Meet with T. Hogan and supervise production of Guidance materials with M. Walker; meetings with M. Dillon and T. Noa and design exhibits; review and revise trial outlines; supervise documentation preservation process; communications with team members and analysis re trial strategy issues. | Trial Preparation and Attending Trial |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 1/27/2006 | Damian D. Capozzola | 9.50 | $ 515.00 | $ 4,892.50 | Review and analysis of materials produced to plaintiff; meetings with employees to review and revise outlines and prepare supplemental exhibits; communications with T. Hogan re document production issues. | Trial Preparation and Attending Trial |
| 1/29/2006 | Damian D. Capozzola | 3.25 | $ 515.00 | $ 1,673.75 | Review and analysis of J. Borja deposition; draft and revise outline for T. Noa; review B. Dechter deposition and calendar. | Trial Preparation and Attending Trial |
| 1/30/2006 | Damian D. Capozzola | 7.00 | $ 515.00 | $ 3,605.00 | Prepare for and participate in status conference; meet with witnesses to review and revise witness outlines and prepare exhibits; review and revise case management calendar and attention to scheduling issues. | Hearings |
| 1/31/2006 | Damian D. Capozzola | 3.50 | $ 515.00 | $ 1,802.50 | Communications and analysis re case management and trial preparation issues; review and revise witness outlines. | Trial Preparation and Attending Trial |
| 02/01/06 | Damian D. Capozzola | 2.5 | $ 515.00 | $ 1,287.50 | Communications and analysis re expert scheduling and case management issues; unpack boxes from Hawaii and integrate into trial preparation; communications with T. Hogan, V. Limongelli, and M. Walker re recently produced Guidance files. | Trial Preparation and Attending Trial |
| 02/02/06 | Damian D. Capozzola | 5 | $ 515.00 | $ 2,575.00 | Communications and analysis re case management and attorney transition issues. | Trial Preparation and Attending Trial |
| 02/03/06 | Damian D. Capozzola | 7.5 | $ 515.00 | $ 3,862.50 | Prepare for trial; review and revise outlines; discussions with M. Baumann and O. Samad; attention to document production issues and communications from T. Hogan. | Trial Preparation and Attending Trial |
| 02/05/06 | Damian D. Capozzola | 0.5 | $ 515.00 | $ 257.50 | Communications and analysis re scheduling and case management issues. | Trial Preparation and Attending Trial |
| 02/06/06 | Damian D. Capozzola | 7.75 | $ 515.00 | $ 3,991.25 | Communications and analysis re case management and trial strategy matters; communications with M. Walker, T. Hogan, and others re electronic production issues; meetings with M. Baumann. | Trial Preparation and Attending Trial |
| 02/07/06 | Damian D. Capozzola | 9.25 | $ 515.00 | $ 4,763.75 | Prepare for and participate in meeting with M. Baumann, J. Kinrich, and K. Gold; communications with M. Walker and T. Hogan re electronic discovery issues. | Trial Preparation and Attending Trial |
| 02/08/06 | Damian D. Capozzola | 2.5 | $ 515.00 | $ 1,287.50 | Communications and analysis re profit issues; communications with M. Walker and T. Hogan re electronic discovery issues. | Trial Preparation and Attending Trial |
| 02/09/06 | Damian D. Capozzola | 9 | $ 515.00 | $ 4,635.00 | Communications and analysis re case management and strategy issues; review and analysis of T. Ueno depositions and reports; review and analysis of trial exhibits; review and revise witness outlines; communications and analysis re discovery issues. | Trial Preparation and Attending Trial |
| 02/10/06 | Damian D. Capozzola | 8 | $ 515.00 | $ 4,120.00 | Prepare for and participate in meeting with M. Baumann, J. Kinrich, and K. Gold re Ueno report and cross-examination; communications with M. Baumann and team members and analysis re case management and trial strategy issues; review and prepare documents for production and communications with legal assistants re same; review and analysis of Rule 60 motion. | Trial Preparation and Attending Trial |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 02/11/06 | Damian D. Capozzola | 5.75 | $ 515.00 | $ 2,961.25 | Review Berry Rule 60 motion and draft response outline; communications with team members re same and trial preparation issues. | Motions Practice |
| 02/12/06 | Damian D. Capozzola | 6.5 | $ 515.00 | $ 3,347.50 | Review and analysis of Rule 60 motion and communications re same; prepare for and participate in meeting with M. Baumann, J. Kinrich, and K. Gold; revise time management spreadsheet; review and analysis of trial exhibits. | Motions Practice |
| 02/13/06 | Damian D. Capozzola | 8.25 | $ 515.00 | $ 4,248.75 | Review and revise time management schedule; review and analysis of trial exhibits; communications with team members re case management and trial strategy issues; communications with T. Hogan re expert discovery and document production issues; participate in group call re Logistics Data Org.xls. | Trial Preparation and Attending Trial |
| 02/14/06 | Damian D. Capozzola | 12 | $ 515.00 | $ 6,180.00 | Review and analysis of exhibits; communications with T. Hogan re discovery issues; prepare for and participate in team meetings re trial strategy and witness outline issues; review and revise draft of opposition to Rule 60 motion and communications with team members re same. | Trial Preparation and Attending Trial |
| 02/15/06 | Damian D. Capozzola | 5.5 | $ 515.00 | $ 2,832.50 | Review and revise draft opposition to Rule 60 motion; communications with M. Walker re same; communications with T. Hogan re discovery issues; communications and analysis re case management and trial strategy issues. | Motions Practice |
| 02/15/06 | Damian D. Capozzola | 1.75 | $ 515.00 | $ 901.25 | Review and analysis of plaintiff's exhibits (at home) and prepare witness examination questions. | Trial Preparation and Attending Trial |
| 02/16/06 | Damian D. Capozzola | 6.5 | $ 515.00 | $ 3,347.50 | Travel time when unable to work (0.75); Review and revise drafts of Rule 60 opposition and Ueno motion in limine, and communications with team members re same (5.75). | Motions Practice |
| 02/16/06 | Damian D. Capozzola | 3 | $ 515.00 | $ 1,545.00 | Travel time when unable to work (1.25); review and revise drafts of Rule 60 opposition and Ueno motion in limine (1.75). | Motions Practice |
| 02/16/06 | Damian D. Capozzola | 3.75 | $ 515.00 | $ 1,931.25 | Communications with experts and analysis re forthcoming reports. | Trial Preparation and Attending Trial |
| 02/17/06 | Damian D. Capozzola | 11.25 | $ 515.00 | $ 5,793.75 | Review and revise MIL re Ueno and Rule 60 opposition, and prepare same and related papers for filing. | Motions Practice |
| 02/18/06 | Damian D. Capozzola | 0.25 | $ 515.00 | $ 128.75 | Communications and analysis re Rule 60 and Ueno MIL issues. | Motions Practice |
| 02/19/06 | Damian D. Capozzola | 2.5 | $ 515.00 | $ 1,287.50 | Review and analysis of Rule 60 opposition and reply papers, and communications with team members re same. | Motions Practice |
| 02/20/06 | Damian D. Capozzola | 7.75 | $ 515.00 | $ 3,991.25 | Review and analysis of trial exhibits; communications with team members re discovery and trial strategy issues; review and analysis of recent briefing and prepare for February 24 hearing; communications with opposing counsel re discovery issues. | Trial Preparation and Attending Trial |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|------|------|------|------|------|
| 02/21/06 | Damian D. Capozzola | 12 | $ 515.00 | $ 6,180.00 | Review and analysis of Rule 60 motion and hearing preparations; review documents and prepare witness outlines; meetings with team members re strategy and scheduling issues. | Motions Practice |
| 02/22/06 | Damian D. Capozzola | 13.25 | $ 515.00 | $ 6,823.75 | Review and analysis of Berry motions in limine and draft responses; meetings with witnesses and co-counsel and prepare testimony; communications and analysis re case management and strategy issues. | Trial Preparation and Attending Trial |
| 02/23/06 | Damian D. Capozzola | 13 | $ 515.00 | $ 6,695.00 | Review Berry filings and prepare PCT filings; prepare for February 24 hearing; prepare for and participate in witness preparation sessions; review exhibits and review and revise witness outlines. | Motions Practice |
| 02/24/06 | Damian D. Capozzola | 14.5 | $ 515.00 | $ 7,467.50 | Review and revise witness outlines and team meetings re same; review new Berry exhibits and prepare objections; prepare materials for trial and oversee staff re same; review and analysis of motions for pretrial hearing and prepare arguments re same. | Trial Preparation and Attending Trial |
| 02/25/06 | Damian D. Capozzola | 14 | $ 515.00 | $ 7,210.00 | Review and analysis of trial exhibits; prepare for and participate in meetings with witnesses; review and revise examination outlines; analysis and communications re trial strategy and case management issues. | Trial Preparation and Attending Trial |
| 02/26/06 | Damian D. Capozzola | 14 | $ 515.00 | $ 7,210.00 | Meet with witnesses; review documents and refine examinations for trial; prepare for 2/27 hearing. | Trial Preparation and Attending Trial |
| 02/27/06 | Damian D. Capozzola | 16 | $ 515.00 | $ 8,240.00 | Review and revise witness outlines; review and analysis of documents and revise exhibits; meetings with witnesses and team members; prepare for and participate in pretrial hearing. | Trial Preparation and Attending Trial |
| 02/28/06 | Damian D. Capozzola | 17 | $ 515.00 | $ 8,755.00 | Prepare for and participate in trial; meet with witnesses and review and revise examination outlines. | Trial Preparation and Attending Trial |
| 3/1/2006 | Damian D. Capozzola | 16.75 | $ 515.00 | $ 8,626.25 | Prepare for and participate in trial; review and revise witness outlines. | Trial Preparation and Attending Trial |
| 3/2/2006 | Damian D. Capozzola | 17 | $ 515.00 | $ 8,755.00 | Prepare for and participate in trial; prepare for rebuttal examinations and closings. | Trial Preparation and Attending Trial |
| 3/3/2006 | Damian D. Capozzola | 9.75 | $ 515.00 | $ 5,021.25 | Prepare for and participate in trial; communications and analysis re statutory damage and verdict issues; review and analysis of injunction materials and communications re same. | Trial Preparation and Attending Trial |
| 3/4/2006 | Damian D. Capozzola | 0.5 | $ 515.00 | $ 257.50 | Communications and analysis re trial and verdict issues; communications and analysis re injunction hearing preparation. | Trial Preparation and Attending Trial |
| 3/5/2006 | Damian D. Capozzola | 0.25 | $ 515.00 | $ 128.75 | Communications and analysis re injunction hearing preparation. | Hearings |
| 3/6/2006 | Damian D. Capozzola | 2 | $ 515.00 | $ 1,030.00 | Review and analysis of injunction papers; communications re same and re trial issues. | Case Asses., Dev & Admin |
| 3/6/2006 | Damian D. Capozzola | 4.75 | $ 515.00 | $ 2,446.25 | Review and analysis of injunction papers; prepare for injunction hearing and trial. | Hearings |
| 3/7/2006 | Damian D. Capozzola | 1.5 | $ 515.00 | $ 772.50 | Travel time back to Los Angeles when unable to work on case or other matters. | Case Asses., Dev & Admin |
| 3/7/2006 | Damian D. Capozzola | 7.75 | $ 515.00 | $ 3,991.25 | Prepare for and participate in injunction hearing and jury verdict reading; communications and analysis re attorneys' fees and related follow-up issues. | Hearings |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|---------|------|------|------|------|------|
| 3/8/2006 | Damian D. Capozzola | 0.5 | $ 515.00 | $ 257.50 | Communications with L. Smith and M. Walker re evidence preservation issues. | Case Asses., Dev & Admin |
| 3/9/2006 | Damian D. Capozzola | 0.75 | $ 515.00 | $ 386.25 | Communications and analysis re jury verdict and potential post-trial motion issues. | Case Asses., Dev & Admin |
| 3/10/2006 | Damian D. Capozzola | 1 | $ 515.00 | $ 515.00 | Communications and analysis re post-judgment and fees issues. | Case Asses., Dev & Admin |
| 3/11/2006 | Damian D. Capozzola | 0.5 | $ 515.00 | $ 257.50 | Communications and analysis re discovery master's fees and case management issues. | Case Asses., Dev & Admin |
| 3/13/2006 | Damian D. Capozzola | 0.75 | $ 515.00 | $ 386.25 | Communications and analysis re discovery master's fees; communications with J. Kinrich re trial follow-up issues. | Case Asses., Dev & Admin |
| 3/14/2006 | Damian D. Capozzola | 1.25 | $ 515.00 | $ 643.75 | Communications with R. Kors, M. Baumann, and R. Wynne re post-trial motions and strategies; analysis and communications re fee issues. | Case Asses., Dev & Admin |
| 3/15/2006 | Damian D. Capozzola | 1.25 | $ 515.00 | $ 643.75 | Prepare for and participate in conferences re Berry fees motions; review and analysis of Berry motion papers. | Post-Trial Motions |
| 3/16/2006 | Damian D. Capozzola | 1 | $ 515.00 | $ 515.00 | Review and analysis of revised judgment; communications and analysis re fee motions. | Post-Trial Motions |
| 3/17/2006 | Damian D. Capozzola | 7 | $ 515.00 | $ 3,605.00 | Communications and analysis re fee motions; review bills and select items for claiming; review and revise motion papers. | Post-Trial Motions |
| 3/18/2006 | Damian D. Capozzola | 1.25 | $ 515.00 | $ 643.75 | Review bills and select / edit items for claiming; communications with team members re fees and JMOL motions due on March 23. | Post-Trial Motions |
| 3/19/2006 | Damian D. Capozzola | 3.25 | $ 515.00 | $ 1,673.75 | Review and revise legal papers and supporting exhibits re motion for fees and costs; communications with O. Samad, A. Andrews, and N. San Diego re same. | Post-Trial Motions |
| 3/19/2006 | Damian D. Capozzola | 2 | $ 515.00 | $ 1,030.00 | Review and revise attorneys fee motion (at home). | Post-Trial Motions |
| 3/20/2006 | Damian D. Capozzola | 9 | $ 515.00 | $ 4,635.00 | Review and revise motion for attorneys' fees and related documents; communications with team members re same; outline objection to Berry administrative claim and communications re same; review and revise motion for JMOL on profits and vicarious liability issues. | Post-Trial Motions |
| 3/21/2006 | Damian D. Capozzola | 9.5 | $ 515.00 | $ 4,892.50 | Review and revise fee and JMOL briefs, declarations, exhibits, and related materials; communications with team members re same. | Post-Trial Motions |
| | | 2103.55 | | $ 1,039,461.00 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 3/30/2005 | Dawn H. Dawson | 2.25 | $ 375.00 | $ 843.75 | Research re de minimis modification of copyrighted work. | Motions Practice |
| 3/31/2005 | Dawn H. Dawson | 12.50 | $ 375.00 | $ 4,687.50 | Continue research re de minimis modification of a copyrighted work; prepare for and participate in teleconference with local counsel, J. Norman and K. Schweickart. | Motions Practice |
| | | 14.75 | | $ 5,531.25 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categorie |
|------|--------------------|--------------|------|--------------|-------------|-----------|
| 10/14/2003 | Edgar I. Yep | 2.50 | $ 90.00 | $ 225.00 | Compile and prepare documents (pleadings, cases cited and correspondence) re the Berry Matter for upcoming court hearing | Hearings |
| 10/16/2003 | Edgar I. Yep | 7.50 | $ 90.00 | $ 675.00 | Compile pleadings and cases cited (using Westlaw) in preparation for upcoming Fleming v. Berry court hearing | Hearings |
| 10/17/2003 | Edgar I. Yep | 4.50 | $ 90.00 | $ 405.00 | Search and compile from Westlaw internet sight, court cases referred to in W. Berry matter; print and organize cases for E. Liebeler for upcoming hearing | Hearings |
| 6/7/2004 | Edgar I. Yep | 4.50 | $ 145.00 | $ 652.50 | Review and print materials from CD received from local counsel in Berry matter and prepare binder for D. Capozzola. | Case Asses., Dev & Admin |
| 6/24/2004 | Edgar I. Yep | 5.00 | $ 145.00 | $ 725.00 | Compile exhibits to be used for two motions to be filed re Berry. | Motions Practice |
| 6/24/2004 | Edgar I. Yep | 2.00 | $ 145.00 | $ 290.00 | Cite check and proof read brief. | Motions Practice |
| 6/25/2004 | Edgar I. Yep | 6.50 | $ 145.00 | $ 942.50 | Prepare documents as exhibits for upcoming court filing. | Motions Practice |
| 6/25/2004 | Edgar I. Yep | 0.20 | $ 145.00 | $ 29.00 | Coordinate cite checking of two briefs. | Motions Practice |
| 6/25/2004 | Edgar I. Yep | 0.30 | $ 145.00 | $ 43.50 | Edit final version of exhibit list index. | Motions Practice |
| 6/25/2004 | Edgar I. Yep | 4.00 | $ 145.00 | $ 580.00 | Prepare and send electronically exhibits and documents to local counsel both Pachulski (LA & DE) and Kobayashi (HI). | Motions Practice |
| 6/25/2004 | Edgar I. Yep | 1.00 | $ 145.00 | $ 145.00 | Contact and follow-up with local counsel regarding receipt of all documents. | Motions Practice |
| 6/26/2004 | Edgar I. Yep | 1.20 | $ 145.00 | $ 174.00 | Compile documents for E. Liebeler re upcoming deposition of W. Berry. | Depositions |
| 6/27/2004 | Edgar I. Yep | 0.80 | $ 145.00 | $ 116.00 | Compile documents for E. Liebeler re upcoming deposition of W. Berry. | Depositions |
| 6/28/2004 | Edgar I. Yep | 0.40 | $ 145.00 | $ 58.00 | Coordinate update of D. Capozzola's electronic files. | Case Asses., Dev & Admin |
| 6/28/2004 | Edgar I. Yep | 8.60 | $ 145.00 | $ 1,247.00 | Compile documents (approximately 2500 pages of pleadings, letters and emails) to be used as possible exhibits at the upcoming deposition of W. Berry and prepare same for delivery. | Depositions |
| 6/29/2004 | Edgar I. Yep | 0.30 | $ 145.00 | $ 43.50 | Prepare and send electronically documents to S. McFarland re service of pleadings in Hawaii, per local counsel. | Case Asses., Dev & Admin |
| 6/29/2004 | Edgar I. Yep | 2.00 | $ 145.00 | $ 290.00 | Compile documents for D. Capozzola for W. Berry deposition. | Depositions |
| 6/30/2004 | Edgar I. Yep | 1.00 | $ 145.00 | $ 145.00 | Prepare and send electronically and via interoffice pouch the remainder of documents requested by J. Norman re W. Berry matter. | Motions Practice |
| 6/30/2004 | Edgar I. Yep | 4.50 | $ 145.00 | $ 652.50 | Compile documents to be used as exhibits re Debtors' objection to W.. Berry's Motion to stay. | Motions Practice |
| 7/1/2004 | Edgar I. Yep | 8.00 | $ 145.00 | $ 1,160.00 | Compile and assemble exhibits re Response to Berry's Stay Motion (3.5); prepare Y Hata Custodian of Record and Y Hata, Inc. subpoenas (1.5); search and provide documents re Response to Berry's Motion to M. Dulac (3.0). | Motions Practice |
| 7/7/2004 | Edgar I. Yep | 7.30 | $ 145.00 | $ 1,058.50 | Coordinate with team members to compile, organize and put into binders and folders documents, including cases and statutes from WestLaw re W. Berry for upcoming court hearing (7.3). | Hearings |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 7/13/2004 | Edgar I. Yep | 3.50 | $ 145.00 | $ 507.50 | Compile documents requested by M. Dulac and E. Liebeler re upcoming Berry matter court filing (2.0); search Westlaw to print cases requested by E. Liebeler and D. Capozzola (1.5). | Motions Practice |
| 7/14/2004 | Edgar I. Yep | 1.50 | $ 145.00 | $ 217.50 | Search for documents and docket numbers requested by M. Dulac for upcoming Berry matter court filing. | Motions Practice |
| 7/19/2004 | Edgar I. Yep | 10.50 | $ 105.00 | $ 1,102.50 | Coordinate with team members and compile and organize into binders and folders, numerous documents in preparation for the upcoming court hearing re Plan Confirmation and W. Berry matter, per D. Capozzola and E. Liebeler. | Hearings |
| 7/20/2004 | Edgar I. Yep | 3.50 | $ 145.00 | $ 507.50 | Compile documents for E. Liebeler re Berry matter and Plan Confirmation. | Hearings |
| 7/21/2004 | Edgar I. Yep | 6.50 | $ 145.00 | $ 942.50 | Compile and organize into binders, documents re Berry filing from 7/19/04 (3.0); compile, organize and put into binders, exhibits from all Berry-related filings for D. Capozzola (3.5) | Hearings |
| 7/22/2004 | Edgar I. Yep | 6.00 | $ 145.00 | $ 870.00 | Coordinate revisions and completion of documents to be filed in Berry matter (4.5); search database for documents re "derivatives" per D. Capozzola (1.0) | Motions Practice |
| 8/3/2004 | Edgar I. Yep | 3.00 | $ 145.00 | $ 435.00 | Assemble and organize exhibits for upcoming opposition to Berry's preliminary injunction motion; create declaration of M. Dulac in support of motion. | Motions Practice |
| 8/4/2004 | Edgar I. Yep | 2.00 | $ 145.00 | $ 290.00 | Assemble and organize exhibits for upcoming opposition to Berry's preliminary injunction motion; draft and edit declaration of M. Dulac in support of motion; check on status of documents for E. Liebeler. | Motions Practice |
| 8/9/2004 | Edgar I. Yep | 1.00 | $ 145.00 | $ 145.00 | Prepare electronically pages re W. Berry deposition to send to Hawaii counsel to request signature pages and entire deposition for upcoming court filing. | Case Asses., Dev & Admin |
| 8/12/2004 | Edgar I. Yep | 5.50 | $ 145.00 | $ 797.50 | Compile documents and prepare for sending via Federal Express, per E. Liebeler and S. Cho; compile and prepare for filing exhibits and documents for opposition motion for M. Dulac. | Motions Practice |
| 11/22/2004 | Edgar I. Yep | 4.00 | $ 145.00 | $ 580.00 | Search for and compile documents re B. Christensen for upcoming deposition in Berry matter; update and organize files re Berry matter. | Depositions |
| 12/3/2004 | Edgar I. Yep | 3.50 | $ 145.00 | $ 507.50 | Search and compile documents requested by O. Samad re Motion to Reconsider the Preliminary Injunction and CD re Berry. | Motions Practice |
| 12/20/2004 | Edgar I. Yep | 1.00 | $ 145.00 | $ 145.00 | Search for documents requested by M. Dulac and coordinate with Hawaii counsel to get documents forwarded to us. | Case Asses., Dev & Admin |
| 12/22/2004 | Edgar I. Yep | 1.00 | $ 145.00 | $ 145.00 | Review depositions that arrived and coordinate copying and incorporating into existing deposition binder set and database. | Depositions |
| 12/27/2004 | Edgar I. Yep | 3.50 | $ 145.00 | $ 507.50 | Prepare and update Berry deposition and exhibits binder sets. | Depositions |
| 12/29/2004 | Edgar I. Yep | 2.00 | $ 145.00 | $ 290.00 | Prepare exhibits to forward to M. Dulac for upcoming filing. | Pleadings |
| 1/5/2005 | Edgar I. Yep | 0.25 | $ 170.00 | $ 42.50 | Search court website for potential orders entered re Berry. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 1/19/2005 | Edgar I. Yep | 0.50 | $ 170.00 | $ 85.00 | Upload hearing transcript to LiveNote database and prepare copy of transcript for M. Dulac. | Hearings |
| 2/4/2005 | Edgar I. Yep | 1.00 | $ 170.00 | $ 170.00 | Compile and prepare documents used as exhibits for letter brief re 2003 FCS. | Motions Practice |
| 2/15/2005 | Edgar I. Yep | 5.00 | $ 170.00 | $ 850.00 | Compile and prepare documents for court filing re Objection to Berry's Collection Motion. | Motions Practice |
| 5/16/2005 | Edgar I. Yep | 8.00 | $ 170.00 | $ 1,360.00 | Compile material for upcoming depositions in Hawaii (Johnson, Berry). | Depositions |
| 5/17/2005 | Edgar I. Yep | 10.50 | $ 170.00 | $ 1,785.00 | Compile documents for E. Liebeler for upcoming depositions in Hawaii; prepare documents for production re communications to experts. | Depositions |
| 5/23/2005 | Edgar I. Yep | 2.00 | $ 170.00 | $ 340.00 | Compile documents for D. Capozzola re Expert M. Johnson for meeting. | Discovery |
| 6/1/2005 | Edgar I. Yep | 3.25 | $ 170.00 | $ 552.50 | Research, compile documents and prepare exhibits for upcoming court filing. | Motions Practice |
| 6/2/2005 | Edgar I. Yep | 5.00 | $ 170.00 | $ 850.00 | Review, search and identify exhibits for Summary Judgment motion; other research projects per O. Samad and D. Capozzola re same. | Motions Practice |
| 6/3/2005 | Edgar I. Yep | 1.50 | $ 170.00 | $ 255.00 | Prepare and send via electronic mail documents re Professor Johnson. | Discovery |
| 6/16/2005 | Edgar I. Yep | 5.00 | $ 170.00 | $ 850.00 | Compile and prepare documents for upcoming Summary Judgment hearing. | Hearings |
| 12/7/2005 | Edgar I. Yep | 2.50 | $ 175.00 | $ 437.50 | Search and compile documents from Berry Pretrial statement. | Trial Preparation and Attending Trial |
| 12/17/2005 | Edgar I. Yep | 8.00 | $ 175.00 | $ 1,400.00 | Review MIL briefs and compile exhibits; draft declarations. | Trial Preparation and Attending Trial |
| 12/19/2005 | Edgar I. Yep | 4.50 | $ 175.00 | $ 787.50 | Review briefs, compile documents and organize motion in limine binder and exhibits. | Motions Practice |
| 12/20/2005 | Edgar I. Yep | 6.00 | $ 175.00 | $ 1,050.00 | Edit and compile information for Declarations re MIL briefs; cite check MIL re Berry and MIL re Dillon. | Motions Practice |
| 12/21/2005 | Edgar I. Yep | 4.50 | $ 175.00 | $ 787.50 | Compile and re-organize motions in limine exhibits and edit Declaration. | Motions Practice |
| 12/22/2005 | Edgar I. Yep | 1.50 | $ 175.00 | $ 262.50 | Review and edit Motions In Limine briefs and check for appropriate exhibit cites, since declarations have been consolidated to one. | Motions Practice |
| 12/23/2005 | Edgar I. Yep | 1.00 | $ 175.00 | $ 175.00 | Respond to attorney team requests; meet with team re Trial Exhibit List project. | Trial Preparation and Attending Trial |
| 12/26/2005 | Edgar I. Yep | 5.25 | $ 175.00 | $ 918.75 | Review emails re Trial Exhibit List project; compile potential trial exhibits for E. Liebeler; respond to attorney team requests; re-letter exhibits to Motions in Limine briefs per consolidated declaration. | Trial Preparation and Attending Trial |
| 12/27/2005 | Edgar I. Yep | 5.00 | $ 175.00 | $ 875.00 | Compile documents for upcoming Motions in Limine; respond to attorney requests re Trial exhibits and motions in limine documents. | Trial Preparation and Attending Trial |
| 12/28/2005 | Edgar I. Yep | 7.50 | $ 175.00 | $ 1,312.50 | Compile and prepare binder re motions in limine for E. Liebeler; reorganize exhibits and edit briefs for correct exhibit cites. | Trial Preparation and Attending Trial |
| 12/29/2005 | Edgar I. Yep | 12.50 | $ 175.00 | $ 2,187.50 | Cite check and assure correct exhibits with briefs; compile documents for E. Liebeler binder. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Category |
|------|-------------------|--------------|------|--------------|-------------|----------|
| 12/30/2005 | Edgar I. Yep | 6.25 | $ 175.00 | $ 1,093.75 | Compile exhibits for Motions in Limine and Injunction motion; send exhibits electronically to Hawaii counsel; prepare exhibit list and L. Smith declaration. | Trial Preparation and Attending Trial |
| 1/2/2006 | Edgar I. Yep | 10.25 | $ 180.00 | $ 1,845.00 | Final fact and cite check of MIL briefs; compile and organize exhibits; send electronically to Hawaii counsel. | Motions Practice |
| 1/3/2006 | Edgar I. Yep | 7.50 | $ 180.00 | $ 1,350.00 | Prepare MIL documents for sending to local HI counsel for filing. | Motions Practice |
| 1/5/2006 | Edgar I. Yep | 1.50 | $ 180.00 | $ 270.00 | Respond to attorney team requests. | Trial Preparation and Attending Trial |
| 1/9/2006 | Edgar I. Yep | 11.00 | $ 180.00 | $ 1,980.00 | Cite checking, pulling exhibits and preparing Opposition papers for upcoming court filing; respond to attorney team requests re MIL oppositions. | Motions Practice |
| 1/10/2006 | Edgar I. Yep | 9.50 | $ 180.00 | $ 1,710.00 | Final checking, editing and preparing documents to send to local counsel for filing. | Motions Practice |
| 1/12/2006 | Edgar I. Yep | 10.75 | $ 180.00 | $ 1,935.00 | Compile, organize and prepare documents re Motions in Limine for attorney binder sets; respond to attorney team requests. | Hearings |
| 1/13/2006 | Edgar I. Yep | 8.50 | $ 180.00 | $ 1,530.00 | Respond to attorney team requests; compile cases/authorities and organize binder. | Trial Preparation and Attending Trial |
| 1/16/2006 | Edgar I. Yep | 7.50 | $ 180.00 | $ 1,350.00 | Compile W. Berry Declarations for binder; edit Excel exhibits of Plaintiff's Ex. 93. | Trial Preparation and Attending Trial |
| 1/17/2006 | Edgar I. Yep | 3.00 | $ 180.00 | $ 540.00 | Respond to attorney requests re trial preparations. | Trial Preparation and Attending Trial |
| 1/18/2006 | Edgar I. Yep | 3.50 | $ 180.00 | $ 630.00 | Respond to attorney requests re trial preparations. | Trial Preparation and Attending Trial |
| 1/19/2006 | Edgar I. Yep | 4.50 | $ 180.00 | $ 810.00 | Respond to attorney requests re trial preparations. | Trial Preparation and Attending Trial |
| 1/20/2006 | Edgar I. Yep | 11.00 | $ 180.00 | $ 1,980.00 | Cite check brief, compile documents to send to Hawaii for upcoming trial. | Motions Practice |
| 1/21/2006 | Edgar I. Yep | 8.50 | $ 180.00 | $ 1,530.00 | Compile documents related to M. Walker to send via messenger to HI for trial team; respond to attorney team requests. | Trial Preparation and Attending Trial |
| 1/22/2006 | Edgar I. Yep | 5.00 | $ 180.00 | $ 900.00 | Respond to attorney team requests and prepare documents for trial. | Trial Preparation and Attending Trial |
| 1/22/2006 | Edgar I. Yep | 2.25 | $ 180.00 | $ 405.00 | Respond to attorney requests. | Trial Preparation and Attending Trial |
| 1/23/2006 | Edgar I. Yep | 12.50 | $ 180.00 | $ 2,250.00 | Respond to attorney team requests for trial documents. | Trial Preparation and Attending Trial |
| 1/24/2006 | Edgar I. Yep | 4.50 | $ 180.00 | $ 810.00 | Respond to attorney team requests for trial documents. | Trial Preparation and Attending Trial |
| 1/25/2006 | Edgar I. Yep | 4.00 | $ 180.00 | $ 720.00 | Compile documents necessary for attorney team; respond to attorney team requests. | Trial Preparation and Attending Trial |
| 1/26/2006 | Edgar I. Yep | 2.50 | $ 180.00 | $ 450.00 | Compile documents necessary for attorney team; respond to attorney team requests; coordinate with court transcribing company retrieval of necessary transcripts and videos. | Trial Preparation and Attending Trial |
| 02/01/06 | Edgar I. Yep | 1.5 | $ 180.00 | $ 270.00 | Compile documents from attorney team requests. | Trial Preparation and Attending Trial |
| 02/02/06 | Edgar I. Yep | 3 | $ 180.00 | $ 540.00 | Respond to attorney team requests re organizing trial prep documents. | Trial Preparation and Attending Trial |
| 02/03/06 | Edgar I. Yep | 7.5 | $ 180.00 | $ 1,350.00 | Prepare documents for trial preparation for M. Baumann. | Trial Preparation and Attending Trial |
| 02/06/06 | Edgar I. Yep | 3 | $ 180.00 | $ 540.00 | Compile documents requested by D. Capozzola; modify/edit spreadsheet exhibit 93 for D. Capozzola. | Trial Preparation and Attending Trial |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 02/07/06 | Edgar I. Yep | 4.25 | $ 180.00 | $ 765.00 | Search for documents per D. Capozzola re documents to T. Hogan; review binders for M. Baumann. | Trial Preparation and Attending Trial |
| 02/09/06 | Edgar I. Yep | 6.5 | $ 180.00 | $ 1,170.00 | Compile documents for attorney team (transcripts for M. Baumann and additional documents for D. Capozzola. | Trial Preparation and Attending Trial |
| 02/13/06 | Edgar I. Yep | 8.5 | $ 180.00 | $ 1,530.00 | Compile documents requested by attorney team; search for and distribute documents necessary for trial prep; review court docket for pleading update project. | Case Asses., Dev & Admin |
| 02/14/06 | Edgar I. Yep | 4 | $ 180.00 | $ 720.00 | Search for and distribute documents to attorney team for trial prep. | Trial Preparation and Attending Trial |
| 02/15/06 | Edgar I. Yep | 3 | $ 180.00 | $ 540.00 | Search for and compile documents for attorney team re trial prep. | Trial Preparation and Attending Trial |
| 02/16/06 | Edgar I. Yep | 2 | $ 180.00 | $ 360.00 | Assist attorney team with continued trial preparation of materials. | Trial Preparation and Attending Trial |
| 02/17/06 | Edgar I. Yep | 9.5 | $ 135.00 | $ 1,282.50 | Compile and prepare to send electronically exhibts for court filing; assist in the sending to HI the Rule 60 Opposition. | Motions Practice |
| 02/20/06 | Edgar I. Yep | 7.25 | $ 180.00 | $ 1,305.00 | Compile and prepare binders re Rule 60 motion and MIL re Ueno to be sent to HI; search for documents requested by attorney team. | Motions Practice |
| 02/21/06 | Edgar I. Yep | 5 | $ 180.00 | $ 900.00 | Prepare documents re Rule 60 motion to send to client; respond to attorney team requests; research pleadings and court orders for description of PCT/Fleming, per O. Samad. | Motions Practice |
| 02/22/06 | Edgar I. Yep | 8.25 | $ 180.00 | $ 1,485.00 | Respond to attorney team requests for documents for trial preparation; research court docket and in-house document database for documents requested; prepare documents for sending via Federal Express. | Trial Preparation and Attending Trial |
| 02/23/06 | Edgar I. Yep | 2.5 | $ 180.00 | $ 450.00 | Respond to attorney team requests re trial preparation. | Trial Preparation and Attending Trial |
| 02/24/06 | Edgar I. Yep | 7 | $ 180.00 | $ 1,260.00 | Edit exhibit analysis chart; search deposition database per D. Capozzola; respond to attorney team requests. | Trial Preparation and Attending Trial |
| 02/25/06 | Edgar I. Yep | 4.25 | $ 180.00 | $ 765.00 | Respond to attorney team requests for documents re trial preparation. | Trial Preparation and Attending Trial |
| 02/26/06 | Edgar I. Yep | 5 | $ 180.00 | $ 900.00 | Respond to attorney team requests re trial preparation. | Trial Preparation and Attending Trial |
| 02/27/06 | Edgar I. Yep | 7.5 | $ 180.00 | $ 1,350.00 | Provide support to trial team; search for and send documents via pdf; edit documents and send via pdf. | Trial Preparation and Attending Trial |
| 02/28/06 | Edgar I. Yep | 3.25 | $ 180.00 | $ 585.00 | Provide support to trial team; search for and send documents via pdf; edit documents and send via pdf. | Trial Preparation and Attending Trial |
| 02/28/06 | Edgar I. Yep | 3.75 | $ 180.00 | $ 675.00 | Respond to attorney requests re trial preparation. | Trial Preparation and Attending Trial |
| 3/1/2006 | Edgar I. Yep | 13 | $ 180.00 | $ 2,340.00 | Search for documents; prepare documents and send electronically; provide assistance to trial team. | Trial Preparation and Attending Trial |
| 3/15/2006 | Edgar I. Yep | 3 | $ 180.00 | $ 540.00 | Research court rules for O. Samad; review and compile spreadsheet information re monthly bills/invoices. | Post-Trial Motions |
| 3/16/2006 | Edgar I. Yep | 2.5 | $ 180.00 | $ 450.00 | Review bills/invoices for collecting data for time entry chart. | Post-Trial Motions |
| 3/17/2006 | Edgar I. Yep | 8 | $ 180.00 | $ 1,440.00 | Review bills/invoices and compile data for charts/spreadsheets; coordinate data entry of extracted data chart. | Post-Trial Motions |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 3/18/2006 | Edgar I. Yep | 5 | $ 180.00 | $ 900.00 | Review bills/invoices and compile data for charts/spreadsheets; coordinate data entry of extracted data chart. | Post-Trial Motions |
| | | 502.35 | | $ 83,482.00 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 8/15/2003 | Eric C. Liebeler | 1.30 | $ 525.00 | $ 682.50 | Review D. Capozzola files re Berry. | Case Asses., Dev & Admin |
| 8/18/2003 | Eric C. Liebeler | 0.50 | $ 525.00 | $ 262.50 | Discuss response to Berry complaint with R. Grossman at Skadden; discuss assumption of defense with R. Wynne, E. Davis and B. Roof | Case Asses., Dev & Admin |
| 8/25/2003 | Eric C. Liebeler | 1.20 | $ 525.00 | $ 630.00 | Berry; telephone conference with L. Smith and C. Birchette re defense strategy. | Case Asses., Dev & Admin |
| 8/28/2003 | Eric C. Liebeler | 13.10 | $ 525.00 | $ 6,877.50 | Research, draft and edit motion to dismiss re Berry. | Pleadings |
| 9/3/2003 | Eric C. Liebeler | 2.70 | $ 525.00 | $ 1,417.50 | Telephone conference with R. Grossman and C. Wistreich (C&S) re motion to dismiss re Berry; edit motion to dismiss; conference with C. Birchette, L. Smith, and M. Scott re same; review letter from T. Hogan; conference with L. Smith, C. Birchette, and D. Capozzola re letter; draft and edit response to Hogan letter. | Case Asses., Dev & Admin |
| 9/4/2003 | Eric C. Liebeler | 1.70 | $ 525.00 | $ 892.50 | Review Berry motion to dismiss; conference with D. Capozzola re same. | Pleadings |
| 9/9/2003 | Eric C. Liebeler | 0.80 | $ 525.00 | $ 420.00 | Edit letter to T. Hogan re Berry service and pretrial conference issues. | Case Asses., Dev & Admin |
| 9/17/2003 | Eric C. Liebeler | 1.20 | $ 525.00 | $ 630.00 | Review and analyze Hogan letter; discuss response with D. Capozzola; draft letter to Hogan re continuance of hearing. | Case Asses., Dev & Admin |
| 10/13/2003 | Eric C. Liebeler | 0.30 | $ 545.00 | $ 163.50 | Review T. Hogan letter and respond; conference with D. Capozzola re Hawaii strategy | Case Asses., Dev & Admin |
| 10/16/2003 | Eric C. Liebeler | 0.30 | $ 525.00 | $ 157.50 | Edit letter to T. Hogan | Case Asses., Dev & Admin |
| 10/22/2003 | Eric C. Liebeler | 0.80 | $ 545.00 | $ 436.00 | Conference with C. Birchette re strategy for W. Berry litigation | Case Asses., Dev & Admin |
| 10/23/2003 | Eric C. Liebeler | 1.00 | $ 545.00 | $ 545.00 | Discuss Hawaii/Berry strategy with D. Capozzola and C. Birchette | Case Asses., Dev & Admin |
| 10/31/2003 | Eric C. Liebeler | 0.50 | $ 545.00 | $ 272.50 | Review Berry's 30(b)(6) topic list | Discovery |
| 5/6/2004 | Eric C. Liebeler | 0.50 | $ 575.00 | $ 287.50 | Discuss strategy for Berry litigation with D. Capozzola and R. Wynne. | Case Asses., Dev & Admin |
| 5/18/2004 | Eric C. Liebeler | 0.60 | $ 575.00 | $ 345.00 | Outline issues for administrative claim hearing. | Motions Practice |
| 6/2/2004 | Eric C. Liebeler | 1.10 | $ 575.00 | $ 632.50 | Discuss Berry preliminary injunction motion with D. Capozzola. | Motions Practice |
| 6/3/2004 | Eric C. Liebeler | 2.10 | $ 575.00 | $ 1,207.50 | Review and analyze Berry case overview. | Case Asses., Dev & Admin |
| 6/3/2004 | Eric C. Liebeler | 0.60 | $ 575.00 | $ 345.00 | Discuss same with D. Capozzola. | Case Asses., Dev & Admin |
| 6/26/2004 | Eric C. Liebeler | 6.10 | $ 575.00 | $ 3,507.50 | Prepare for Berry deposition. | Depositions |
| 6/26/2004 | Eric C. Liebeler | 1.10 | $ 575.00 | $ 632.50 | Review briefs and exhibits on Berry's motion to list stay. | Motions Practice |
| 6/26/2004 | Eric C. Liebeler | 2.20 | $ 575.00 | $ 1,265.00 | Review briefs and exhibits on Berry's motion to list stay and Fleming estimation motion. | Motions Practice |
| 6/29/2004 | Eric C. Liebeler | 3.00 | $ 575.00 | $ 1,725.00 | Prepare for Berry deposition. | Depositions |
| 6/30/2004 | Eric C. Liebeler | 13.20 | $ 575.00 | $ 7,590.00 | Prepare for W. Berry deposition. | Depositions |
| 7/1/2004 | Eric C. Liebeler | 9.70 | $ 575.00 | $ 5,577.50 | Prepare for (2.7) and conduct W. Berry deposition (7.0) | Depositions |
| 7/6/2004 | Eric C. Liebeler | 5.10 | $ 575.00 | $ 2,932.50 | Review W. Berry deposition transcript and prior filings (2.7); prepare for hearing on motion to lift stay (2.4). | Hearings |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|--------------------|--------------|------|--------------|-------------|------------|
| 7/8/2004 | Eric C. Liebeler | 6.80 | $ 575.00 | $ 3,910.00 | Prepare for hearing on W. Berry motion to lift stay (5.1); several telephone conferences with D. Capozzola re same (1.7) | Hearings |
| 7/18/2004 | Eric C. Liebeler | 7.90 | $ 575.00 | $ 4,542.50 | Prepare for Berry hearing by reviewing Berry briefs and issues (3.5); conduct team meeting (1.2); draft Dillon direct (1.2); draft Berry cross (2.0) | Hearings |
| 7/27/2004 | Eric C. Liebeler | 2.00 | $ 575.00 | $ 1,150.00 | Review Berry preliminary injunction motion. | Pleadings |
| 7/29/2004 | Eric C. Liebeler | 2.00 | $ 575.00 | $ 1,150.00 | Participate in telephone conference re Berry issues to do; participate in telephone conference re Rule 68 analysis and potential offer. | Case Asses., Dev & Admin |
| 8/2/2004 | Eric C. Liebeler | 2.00 | $ 575.00 | $ 1,150.00 | Berry work on opposition to preliminary injunction. | Motions Practice |
| 8/3/2004 | Eric C. Liebeler | 5.25 | $ 575.00 | $ 3,018.75 | Berry; review and analyze fair use argument; discuss experts with D. Capozzola; outline arguments for PI opposition. | Motions Practice |
| 8/6/2004 | Eric C. Liebeler | 10.25 | $ 575.00 | $ 5,893.75 | Work on Berry stipulation re execution on any claim; edit opposition to PI; review testimony from confirmation hearing; draft letter to T. Hoganl participate in telephone conference re C&S. | Motions Practice |
| 8/9/2004 | Eric C. Liebeler | 7.50 | $ 575.00 | $ 4,312.50 | Edit PI opposition and evidentiary objections. | Motions Practice |
| 8/10/2004 | Eric C. Liebeler | 1.00 | $ 575.00 | $ 575.00 | Finalize Berry evidentiary objections; work on GECC financing issue related to Berry. | Case Asses., Dev & Admin |
| 8/11/2004 | Eric C. Liebeler | 0.25 | $ 575.00 | $ 143.75 | Review Berry letter. | Case Asses., Dev & Admin |
| 8/12/2004 | Eric C. Liebeler | 2.00 | $ 575.00 | $ 1,150.00 | Work on Berry / GECC financing issues; summarize Berry issues for Core-Mark; review Berry appeal calendar. | Case Asses., Dev & Admin |
| 8/23/2004 | Eric C. Liebeler | 1.75 | $ 575.00 | $ 1,006.25 | Berry work on appeal designation issues; work on Y. Hata discovery issues. | Depositions |
| 8/24/2004 | Eric C. Liebeler | 0.75 | $ 575.00 | $ 431.25 | Berry; Work on Y. Hata discovery issues. | Depositions |
| 8/26/2004 | Eric C. Liebeler | 4.50 | $ 575.00 | $ 2,587.50 | Prepare for Berry PI hearing. | Hearings |
| 8/27/2004 | Eric C. Liebeler | 9.75 | $ 575.00 | $ 5,606.25 | Prepare for preliminary injunction hearing while en route to Hawaii. | Hearings |
| 8/28/2004 | Eric C. Liebeler | 7.75 | $ 575.00 | $ 4,456.25 | Prepare for preliminary injunction hearing re Berry. | Hearings |
| 8/29/2004 | Eric C. Liebeler | 15.50 | $ 575.00 | $ 8,912.50 | Prepare for preliminary injunction hearing; meet with L. Hosada, L. Smith, M. Dillon; telephone conference with D. Capozzola re same. | Hearings |
| 8/30/2004 | Eric C. Liebeler | 7.75 | $ 575.00 | $ 4,456.25 | Prepare for and conduct preliminary injunction hearing. | Hearings |
| 8/31/2004 | Eric C. Liebeler | 3.00 | $ 575.00 | $ 1,725.00 | Prepare for and conduct team meeting on preliminary injunction hearing. | Hearings |
| 9/7/2004 | Eric C. Liebeler | 2.00 | $ 575.00 | $ 1,150.00 | (Berry) Review and edit Dillon declaration; work on scheduling issues. | Motions Practice |
| 9/9/2004 | Eric C. Liebeler | 0.25 | $ 575.00 | $ 143.75 | Discuss service issues with L. Hosoda (Berry). | Motions Practice |
| 9/9/2004 | Eric C. Liebeler | 1.00 | $ 575.00 | $ 575.00 | (Berry) Review post trial motions practice in prepetition case. | Motions Practice |
| 9/16/2004 | Eric C. Liebeler | 1.50 | $ 575.00 | $ 862.50 | Summarize settlement history; review and analyze settlement proposal; review motions practice on pre-petition litigation (Berry). | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 9/17/2004 | Eric C. Liebeler | 2.25 | $ 575.00 | $ 1,293.75 | Review Dillon affidavit; outline tasks for preliminary injunction hearing; review letter from mediator; plan mediation brief with team (Berry). | Motions Practice |
| 9/19/2004 | Eric C. Liebeler | 1.50 | $ 575.00 | $ 862.50 | Prepare for Dillon and Berry testimony for preliminary injunction hearing (Berry). | Hearings |
| 9/22/2004 | Eric C. Liebeler | 2.75 | $ 575.00 | $ 1,581.25 | Prepare for special master motion; organize documents and evidence for PI hearing; participate in mediation conference call. | Motions Practice |
| 9/25/2004 | Eric C. Liebeler | 5.50 | $ 575.00 | $ 3,162.50 | Prepare for preliminary injunction hearing. | Hearings |
| 9/26/2004 | Eric C. Liebeler | 7.75 | $ 575.00 | $ 4,456.25 | Prepare for preliminary injunction hearing. | Hearings |
| 9/27/2004 | Eric C. Liebeler | 12.00 | $ 575.00 | $ 6,900.00 | Prepare for and conduct motion on special master; prepare for preliminary injunction hearing. | Motions Practice |
| 9/28/2004 | Eric C. Liebeler | 13.75 | $ 575.00 | $ 7,906.25 | Prepare for and conduct preliminary injunction hearing; meet with L. Smith and L. Hosoda. | Hearings |
| 10/5/2004 | Eric C. Liebeler | 0.25 | $ 575.00 | $ 143.75 | Discuss discovery issues with local counsel (Berry). | Discovery |
| 10/11/2004 | Eric C. Liebeler | 1.00 | $ 575.00 | $ 575.00 | Prepare for mediation; review preliminary injunction ruling. | Motions Practice |
| 10/12/2004 | Eric C. Liebeler | 2.00 | $ 575.00 | $ 1,150.00 | Berry: Prepare for and conduct mediation hearing. | Case Asses, Dev & Admin |
| 10/15/2004 | Eric C. Liebeler | 0.25 | $ 575.00 | $ 143.75 | Draft letter to Hogan re mediation. | Case Asses., Dev & Admin |
| 10/17/2004 | Eric C. Liebeler | 2.25 | $ 575.00 | $ 1,293.75 | Berry: Edit reply to deposit motion in prepetition case. | Motions Practice |
| 11/8/2004 | Eric C. Liebeler | 0.50 | $ 575.00 | $ 287.50 | Draft letter to T. Hogan re mediation; discuss same with R. Kors; resolve other discovery issues. | Case Asses., Dev & Admin |
| 11/8/2004 | Eric C. Liebeler | 1.25 | $ 575.00 | $ 718.75 | Review Foodland pleadings on discovery issues and Berry's response. | Discovery |
| 11/8/2004 | Eric C. Liebeler | 0.75 | $ 575.00 | $ 431.25 | Review and edit outbound discovery. | Discovery |
| 11/9/2004 | Eric C. Liebeler | 0.25 | $ 575.00 | $ 143.75 | Berry: Review correspondence. | Case Asses., Dev & Admin |
| 11/10/2004 | Eric C. Liebeler | 1.00 | $ 575.00 | $ 575.00 | Berry: Analyze administrative claims; work on HI discovery issues. | Discovery |
| 11/11/2004 | Eric C. Liebeler | 1.25 | $ 575.00 | $ 718.75 | Berry: Analyze administrative claims; work on discovery. | Discovery |
| 11/15/2004 | Eric C. Liebeler | 2.25 | $ 575.00 | $ 1,293.75 | Berry: Review pleadings on motion for reconsideration; work on discovery issues. | Motions Practice |
| 11/16/2004 | Eric C. Liebeler | 1.00 | $ 575.00 | $ 575.00 | Berry: Work on settlement issues. | Case Asses., Dev & Admin |
| 11/18/2004 | Eric C. Liebeler | 2.25 | $ 575.00 | $ 1,293.75 | Berry: Analyze new administrative claim; discuss indemnification provisions with M. Dulac; review discovery issues; work on reconsideration issues. | Case Asses., Dev & Admin |
| 11/19/2004 | Eric C. Liebeler | 1.00 | $ 575.00 | $ 575.00 | Berry: Multiple e-mails re settlement and potential response to Hogan letter. | Case Asses., Dev & Admin |
| 11/20/2004 | Eric C. Liebeler | 1.25 | $ 575.00 | $ 718.75 | Berry: E-mails to R. Kors, T. Hogan, R. Wynne re settlement/analysis. | Case Asses., Dev & Admin |
| 11/22/2004 | Eric C. Liebeler | 0.50 | $ 575.00 | $ 287.50 | Berry: Analyze indemnity obligations. | Case Asses., Dev & admin |
| 11/23/2004 | Eric C. Liebeler | 1.50 | $ 575.00 | $ 862.50 | Berry: Work on indemnity/settlement issues; telephone conference with R. Kors re same. | Case Asses., Dev & Admin |
| 11/24/2004 | Eric C. Liebeler | 0.50 | $ 575.00 | $ 287.50 | Berry: Edit outgoing discovery. | Discovery |
| 11/29/2004 | Eric C. Liebeler | 1.00 | $ 575.00 | $ 575.00 | Berry: Review pleadings and orders; analyze indemnity issue. | Pleadings |
| 12/10/2004 | Eric C. Liebeler | 2.00 | $ 575.00 | $ 1,150.00 | Draft letter to T. Hogan. | Case Asses., Dev & Admin |
| 12/13/2004 | Eric C. Liebeler | 1.00 | $ 575.00 | $ 575.00 | Work on stipulation, discovery and strategy. | Case Asses., Dev & Admin |
| 12/14/2004 | Eric C. Liebeler | 0.75 | $ 575.00 | $ 431.25 | Edit letter to special master. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 1/7/2005 | Eric C. Liebeler | 3.75 | $ 575.00 | $ 2,156.25 | Prepare for and conduct call with Hawaii special master; participate in call re admin claims; edit Hogan draft of letter to Matsui; edit protective order. | Case Asses., Dev & Admin |
| 1/10/2005 | Eric C. Liebeler | 2.75 | $ 575.00 | $ 1,581.25 | Work on protective order and other discovery issues; prepare for summary judgment hearing. | Hearings |
| 1/11/2005 | Eric C. Liebeler | 1.25 | $ 575.00 | $ 718.75 | Attempt to negotiate protective order. | Case Asses., Dev & Admin |
| 1/12/2005 | Eric C. Liebeler | 1.50 | $ 575.00 | $ 862.50 | Opposition; draft correspondence to T. Hogan. | Motions Practice |
| 1/17/2005 | Eric C. Liebeler | 3.00 | $ 575.00 | $ 1,725.00 | Prepare for summary judgment hearing. | Hearings |
| 1/17/2005 | Eric C. Liebeler | 3.50 | $ 575.00 | $ 2,012.50 | Prepare for 2004 hearing. | Hearings |
| 1/18/2005 | Eric C. Liebeler | 5.50 | $ 575.00 | $ 3,162.50 | Prepare for and conduct hearings in Delaware and Hawaii; both telephonically; review summary judgment pleadings. | Hearings |
| 1/19/2005 | Eric C. Liebeler | 2.25 | $ 575.00 | $ 1,293.75 | Review Berry proposed protection order; discuss with M. Dulac. | Case Asses., Dev & Admin |
| 1/25/2005 | Eric C. Liebeler | 1.25 | $ 575.00 | $ 718.75 | Edit letter to discovery master. | Discovery |
| 1/28/2005 | Eric C. Liebeler | 1.25 | $ 575.00 | $ 718.75 | Edit letter to T. Hogan. | Case Asses., Dev & Admin |
| 2/2/2005 | Eric C. Liebeler | 0.25 | $ 575.00 | $ 143.75 | Edit letter to T. Hogan. | Case Asses., Dev & Admin |
| 2/8/2005 | Eric C. Liebeler | 1.50 | $ 575.00 | $ 862.50 | Work on discovery issues; try to resolve Y. Hata discovery issue informally. | Discovery |
| 2/9/2005 | Eric C. Liebeler | 3.75 | $ 575.00 | $ 2,156.25 | Work on opposition to motion to collect judgment. | Motions Practice |
| 2/10/2005 | Eric C. Liebeler | 1.75 | $ 575.00 | $ 1,006.25 | Research and analyze opposition to Berry's motion to collect. | Motions Practice |
| 2/11/2005 | Eric C. Liebeler | 3.00 | $ 575.00 | $ 1,725.00 | Edit opposition to motion to collect. | Motions Practice |
| 2/14/2005 | Eric C. Liebeler | 6.00 | $ 575.00 | $ 3,450.00 | Edit opposition to Berry's collection motion. | Motions Practice |
| 2/17/2005 | Eric C. Liebeler | 1.75 | $ 575.00 | $ 1,006.25 | Review Berry briefs in preparation for argument on motion to collect. | Motions Practice |
| 2/17/2005 | Eric C. Liebeler | 1.75 | $ 575.00 | $ 1,006.25 | Review Berry briefs in preparation for argument on motion to collect. | Motions Practice |
| 2/21/2005 | Eric C. Liebeler | 2.00 | $ 575.00 | $ 1,150.00 | Prepare for argument on motion. | Hearings |
| 2/22/2005 | Eric C. Liebeler | 3.00 | $ 575.00 | $ 1,725.00 | Prepare for and conduct argument on Berry's motion to collect. | Hearings |
| 2/23/2005 | Eric C. Liebeler | 3.00 | $ 575.00 | $ 1,725.00 | Work on software issues; review Berry's supplemental brief. | Motions Practice |
| 2/24/2005 | Eric C. Liebeler | 3.25 | $ 575.00 | $ 1,868.75 | Edit reply brief on discovery motion. | Motions Practice |
| 2/27/2005 | Eric C. Liebeler | 3.00 | $ 575.00 | $ 1,725.00 | Edit Berry discovery brief. | Motions Practice |
| 3/1/2005 | Eric C. Liebeler | 5.00 | $ 575.00 | $ 2,875.00 | Review Berry injunction motion and draft response. | Motions Practice |
| 3/2/2005 | Eric C. Liebeler | 7.75 | $ 575.00 | $ 4,456.25 | Edit opposition to ex parte motion to seek injunction. | Motions Practice |
| 3/7/2005 | Eric C. Liebeler | 2.00 | $ 575.00 | $ 1,150.00 | Prepare for hearing on discovery issues. | Hearings |
| 3/8/2005 | Eric C. Liebeler | 4.75 | $ 575.00 | $ 2,731.25 | Prepare for and conduct discovery hearing with special master. | Hearings |
| 3/9/2005 | Eric C. Liebeler | 1.00 | $ 575.00 | $ 575.00 | Conduct conference call with defense counsel; work on Guidance indemnity issues. | Case Asses., Dev & Admin |
| 3/11/2005 | Eric C. Liebeler | 1.25 | $ 575.00 | $ 718.75 | Read email traffic; participate in conference call re discovery. | Case Asses., Dev & Admin |
| 3/14/2005 | Eric C. Liebeler | 3.00 | $ 575.00 | $ 1,725.00 | Review Hogan's changes to protective order; review Guidance indemnity letter; review Hogan's reply brief; review Guidance disclosures. | Case Asses., Dev & Admin |
| 3/15/2005 | Eric C. Liebeler | 2.25 | $ 575.00 | $ 1,293.75 | Review extensive correspondence; review discovery responses; edit letter to master; review sample valuations; review discovery. | Case Asses., Dev & Admin |
| 3/16/2005 | Eric C. Liebeler | 2.50 | $ 575.00 | $ 1,437.50 | Review correspondence; edit letter re protective order. | Case Asses., Dev & Admin |