# EXHIBIT OO

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 3/21/2005 | Eric C. Liebeler | 2.50 | $ 575.00 | $ 1,437.50 | Work on expert witness issues; outline summary judgment arguments; edit letter re profits to discovery master; review Berry's supplemental reports; review correspondence. | Discovery |
| 3/22/2005 | Eric C. Liebeler | 1.00 | $ 575.00 | $ 575.00 | Work on indemnification issues; review extensive correspondence. | Case Asses., Dev & Admin |
| 3/23/2005 | Eric C. Liebeler | 0.75 | $ 575.00 | $ 431.25 | Edit letter to special master. | Case Asses., Dev & Admin |
| 3/24/2005 | Eric C. Liebeler | 4.00 | $ 575.00 | $ 2,300.00 | Review Berry's summary judgment motion and attachments; edit letter brief on profits. | Motions Practice |
| 3/25/2005 | Eric C. Liebeler | 0.75 | $ 575.00 | $ 431.25 | Edit letter to special master. | Case Asses., Dev & Admin |
| 3/28/2005 | Eric C. Liebeler | 6.00 | $ 575.00 | $ 3,450.00 | Review and edit summary judgment draft. | Motions Practice |
| 3/29/2005 | Eric C. Liebeler | 1.50 | $ 575.00 | $ 862.50 | Work on summary judgment issues. | Motions Practice |
| 3/31/2005 | Eric C. Liebeler | 3.25 | $ 575.00 | $ 1,868.75 | Work on summary judgment motion. | Motions Practice |
| 4/6/2005 | Eric C. Liebeler | 4.25 | $ 575.00 | $ 2,443.75 | Review Berry's injunction motion; outline and draft response. | Motions Practice |
| 4/7/2005 | Eric C. Liebeler | 1.50 | $ 575.00 | $ 862.50 | Work on discovery scheduling. | Discovery |
| 4/8/2005 | Eric C. Liebeler | 1.50 | $ 575.00 | $ 862.50 | Work on summary judgment issues. | Motions Practice |
| 4/13/2005 | Eric C. Liebeler | 6.00 | $ 575.00 | $ 3,450.00 | Work on mediation issue; edit correspondence; review protective order; work on opposition to interlocutory appeal request. | Case Asses., Dev & Admin |
| 4/19/2005 | Eric C. Liebeler | 1.50 | $ 575.00 | $ 862.50 | Conduct conference call re discovery issues; review court's scheduling order. | Discovery |
| 4/20/2005 | Eric C. Liebeler | 1.50 | $ 575.00 | $ 862.50 | Work on indemnity issues; mediation issues. | Motions Practice |
| 4/21/2005 | Eric C. Liebeler | 3.00 | $ 575.00 | $ 1,725.00 | Work on summary judgment issues re Guidance, Berry. | Motions Practice |
| 4/22/2005 | Eric C. Liebeler | 3.00 | $ 575.00 | $ 1,725.00 | Review protective order carefully; work on Kinrich retention letter; try to schedule mediation. | Case Asses., Dev & Admin |
| 4/25/2005 | Eric C. Liebeler | 8.50 | $ 575.00 | $ 4,887.50 | Review Guidance MSJ; discuss Hawaii counsel with S. Toll; several telephone conferences with L. Smith re discovery issues; draft and edit multiple letters to T. Hogan re discovery issues; review court order; discuss Berry judgment issue with D. Capozzola and L. Smith. | Case Asses., Dev & Admin |
| 4/26/2005 | Eric C. Liebeler | 3.50 | $ 575.00 | $ 2,012.50 | Work on judgment assignment, discovery issue, expert issues. | Case Asses., Dev & Admin |
| 4/27/2005 | Eric C. Liebeler | 4.00 | $ 575.00 | $ 2,300.00 | Review Berry's appeal re 2003 FCS discovery order; outline and draft response; edit 56(f) opposition. | Motions Practice |
| 5/2/2005 | Eric C. Liebeler | 4.50 | $ 575.00 | $ 2,587.50 | Draft opposition. | Motions Practice |
| 5/3/2005 | Eric C. Liebeler | 5.50 | $ 575.00 | $ 3,162.50 | Draft opposition to Berry's appeal from Special Master's ruling; review numerous Berry letters and affidavits. | Motions Practice |
| 5/6/2005 | Eric C. Liebeler | 2.50 | $ 575.00 | $ 1,437.50 | Edit and review discovery briefing. | Pleadings |
| 5/9/2005 | Eric C. Liebeler | 1.00 | $ 575.00 | $ 575.00 | Prepare for client meeting on budgets. | Case Asses., Dev & Admin |
| 5/12/2005 | Eric C. Liebeler | 3.25 | $ 575.00 | $ 1,868.75 | Review Guidance presentation instruction issue; review court's order; edit correspondence to Berry. | Case Asses., Dev & Admin |
| 5/13/2005 | Eric C. Liebeler | 3.00 | $ 575.00 | $ 1,725.00 | Work on summary judgment and Berry deposition preparation. | Motions Practice |
| 5/14/2005 | Eric C. Liebeler | 1.25 | $ 575.00 | $ 718.75 | Prepare for Berry deposition. | Depositions |
| 5/15/2005 | Eric C. Liebeler | 2.00 | $ 575.00 | $ 1,150.00 | Prepare for Berry deposition. | Depositions |
| 5/16/2005 | Eric C. Liebeler | 2.75 | $ 575.00 | $ 1,581.25 | Prepare for Berry deposition. | Depositions |
| 5/17/2005 | Eric C. Liebeler | 11.50 | $ 575.00 | $ 6,612.50 | Travel from Los Angeles to Honolulu; attend portion of Y. Hata deposition; prepare for Berry and Johnson depositions. | Depositions |
| 5/18/2005 | Eric C. Liebeler | 14.00 | $ 575.00 | $ 8,050.00 | Prepare for and depose Wayne Berry; prepare for Johnson deposition. | Depositions |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 5/19/2005 | Eric C. Liebeler | 11.50 | $ 575.00 | $ 6,612.50 | Prepare for and depose W. Berry, P. Johnson; edit summary judgment draft. | Depositions |
| 5/20/2005 | Eric C. Liebeler | 6.00 | $ 575.00 | $ 3,450.00 | Return to Los Angeles; analyze collateral estoppel argument; edit Dechter letter. | Case Asses., Dev & Admin |
| 5/24/2005 | Eric C. Liebeler | 3.50 | $ 575.00 | $ 2,012.50 | Work on expert report; draft reply on discovery brief; summary judgment. | Motions Practice |
| 5/27/2005 | Eric C. Liebeler | 4.75 | $ 575.00 | $ 2,731.25 | Edit/analyze M. Walker report. | Discovery |
| 5/30/2005 | Eric C. Liebeler | 2.50 | $ 575.00 | $ 1,437.50 | Work on Walker report and summary judgment. | Motions Practice |
| 6/2/2005 | Eric C. Liebeler | 7.75 | $ 575.00 | $ 4,456.25 | Edit summary judgment motion and evidentiary objections. | Motions Practice |
| 6/3/2005 | Eric C. Liebeler | 2.00 | $ 575.00 | $ 1,150.00 | Review co-defense counsel's motions for summary judgment; review and respond to Berry correspondence. | Motions Practice |
| 6/6/2005 | Eric C. Liebeler | 1.25 | $ 575.00 | $ 718.75 | Review correspondence from T. Hogan; discuss reply with L. Smith; review R. Dechter expert report. | Case Asses., Dev & Admin |
| 6/14/2005 | Eric C. Liebeler | 4.00 | $ 575.00 | $ 2,300.00 | Edit summary judgment reply. | Motions Practice |
| 6/16/2005 | Eric C. Liebeler | 5.50 | $ 575.00 | $ 3,162.50 | Analyze Dillon queries and break down Berry's claims; analyze registration claims and arguments; gather documents for summary judgment hearing; review Walker supplemental report; review other parties' reply pleadings on summary judgment. | Hearings |
| 6/17/2005 | Eric C. Liebeler | 13.00 | $ 575.00 | $ 7,475.00 | Prepare for summary judgment hearing; travel to Honolulu. | Hearings |
| 6/18/2005 | Eric C. Liebeler | 7.00 | $ 575.00 | $ 4,025.00 | Prepare for summary judgment hearing. | Hearings |
| 6/19/2005 | Eric C. Liebeler | 6.50 | $ 575.00 | $ 3,737.50 | Prepare for summary judgment hearing. | Hearings |
| 6/20/2005 | Eric C. Liebeler | 6.75 | $ 575.00 | $ 3,881.25 | Prepare for and conduct summary judgment hearing. | Hearings |
| 6/21/2005 | Eric C. Liebeler | 6.00 | $ 575.00 | $ 3,450.00 | Return to Los Angeles. | Hearings |
| 6/22/2005 | Eric C. Liebeler | 1.75 | $ 575.00 | $ 1,006.25 | Work on deposition scheduling; discuss results of hearing with R. Wynne, client. | Depositions |
| 6/29/2005 | Eric C. Liebeler | 1.75 | $ 575.00 | $ 1,006.25 | Discuss claim objections with S. Cho; review correspondence; analyze summary judgment order. | Case Asses., Dev & Admin |
| 7/5/2005 | Eric C. Liebeler | 1.75 | $ 575.00 | $ 1,006.25 | Review correspondence; draft and edit responses; prepare for conference before discovery master. | Hearings |
| 7/6/2005 | Eric C. Liebeler | 4.25 | $ 575.00 | $ 2,443.75 | Review additional lunatic correspondence from T. Hogan; discuss responses with D. Capozzola and L. Smith; research damages issues for T. Ueno deposition. | Case Asses., Dev & Admin |
| 7/8/2005 | Eric C. Liebeler | 1.00 | $ 575.00 | $ 575.00 | Prepare for and participate in conference call with discovery master. | Discovery |
| 7/11/2005 | Eric C. Liebeler | 2.75 | $ 575.00 | $ 1,581.25 | Discuss expert issue with D. Capozzola; edit letter to special master; telephone conference re Guidance image production and privilege issues; respond to Hogan's email. | Case Asses., Dev & Admin |
| 7/12/2005 | Eric C. Liebeler | 1.75 | $ 575.00 | $ 1,006.25 | Review and analyze Berry's motion for reconsideration. | Case Asses., Dev & Admin |
| 7/19/2005 | Eric C. Liebeler | 1.50 | $ 575.00 | $ 862.50 | Prepare for Ueno deposition. | Depositions |
| 7/20/2005 | Eric C. Liebeler | 6.75 | $ 575.00 | $ 3,881.25 | Edit opposition to reconsideration motion; prepare for Ueno deposition; review/edit correspondence to T. Hogan. | Motions Practice |
| 7/21/2005 | Eric C. Liebeler | 7.25 | $ 575.00 | $ 4,168.75 | Prepare for Ueno deposition; work on reconsideration opposition. | Depositions |
| 7/22/2005 | Eric C. Liebeler | 9.50 | $ 575.00 | $ 5,462.50 | Prepare for and conduct Ueno deposition (telephone). | Depositions |
| 7/25/2005 | Eric C. Liebeler | 0.75 | $ 575.00 | $ 431.25 | Review Hogan correspondence; draft response. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 7/26/2005 | Eric C. Liebeler | 0.75 | $ 575.00 | $ 431.25 | Review Ueno transcript; work on damages summary judgment motion; review correspondence. | Case Asses., Dev & Admin |
| 7/28/2005 | Eric C. Liebeler | 0.50 | $ 575.00 | $ 287.50 | Work on damage analysis issues. | Case Asses., Dev & Admin |
| 8/2/2005 | Eric C. Liebeler | 1.50 | $ 575.00 | $ 862.50 | Review Berry's reply on reconsideration. | Motions Practice |
| 8/10/2005 | Eric C. Liebeler | 0.25 | $ 575.00 | $ 143.75 | Review correspondence. | Case Asses., Dev & Admin |
| 8/11/2005 | Eric C. Liebeler | 0.25 | $ 575.00 | $ 143.75 | Review order; discuss with client and team. | Case Asses., Dev & Admin |
| 8/15/2005 | Eric C. Liebeler | 1.75 | $ 575.00 | $ 1,006.25 | Work on discovery issue. | Discovery |
| 8/22/2005 | Eric C. Liebeler | 4.25 | $ 575.00 | $ 2,443.75 | Edit summary judgment brief. | Motions Practice |
| 8/23/2005 | Eric C. Liebeler | 1.50 | $ 575.00 | $ 862.50 | Edit summary judgment brief. | Motions Practice |
| 9/6/2005 | Eric C. Liebeler | 0.75 | $ 625.00 | $ 468.75 | Discuss administrative claims with E. Brady, D. Capozzola. | Case Asses., Dev & Admin |
| 9/16/2005 | Eric C. Liebeler | 1.00 | $ 625.00 | $ 625.00 | Review Berry's opposition to PCT's summary judgment motion re damages. | Motions Practice |
| 9/25/2005 | Eric C. Liebeler | 2.75 | $ 625.00 | $ 1,718.75 | Work on summary judgment reply. | Motions Practice |
| 10/5/2005 | Eric C. Liebeler | 1.25 | $ 625.00 | $ 781.25 | Work on discovery issues. | Discovery |
| 10/7/2005 | Eric C. Liebeler | 4.75 | $ 625.00 | $ 2,968.75 | Prepare for summary judgment hearing. | Hearings |
| 10/9/2005 | Eric C. Liebeler | 7.50 | $ 625.00 | $ 4,687.50 | Prepare for summary judgment hearing; travel to Honolulu. | Hearings |
| 10/10/2005 | Eric C. Liebeler | 11.50 | $ 625.00 | $ 7,187.50 | Prepare for summary judgment hearing. | Hearings |
| 10/11/2005 | Eric C. Liebeler | 10.50 | $ 625.00 | $ 6,562.50 | Prepare for and conduct summary judgment hearing; return to Los Angeles. | Hearings |
| 10/12/2005 | Eric C. Liebeler | 1.50 | $ 625.00 | $ 937.50 | Edit discovery briefs. | Discovery |
| 10/16/2005 | Eric C. Liebeler | 0.50 | $ 625.00 | $ 312.50 | Review and analyze bills. | Case Asses., Dev & Admin |
| 10/18/2005 | Eric C. Liebeler | 5.50 | $ 625.00 | $ 3,437.50 | Study F-1 discovery motions in response to call from court; conduct telephone conference with Judge Mollway; discuss jury procedure analysis with D. Capozzola and client. | Case Asses., Dev & Admin |
| 11/4/2005 | Eric C. Liebeler | 0.50 | $ 625.00 | $ 312.50 | Review settlement offer; discus with L. Smith. | Case Asses., Dev & Admin |
| 11/18/2005 | Eric C. Liebeler | 1.75 | $ 625.00 | $ 1,093.75 | Review pleadings. | Motions Practice |
| 11/23/2005 | Eric C. Liebeler | 1.25 | $ 625.00 | $ 781.25 | Review pleadings and draft jury instructions. | Trial Preparation and Attending Trial |
| 11/29/2005 | Eric C. Liebeler | 3.00 | $ 625.00 | $ 1,875.00 | Prepare for trial. | Trial Preparation and Attending Trial |
| 12/5/2005 | Eric C. Liebeler | 2.50 | $ 625.00 | $ 1,562.50 | Review and respond to correspondence from counsel; edit pretrial statement; work on motions practice. | Motions Practice |
| 12/11/2005 | Eric C. Liebeler | 6.00 | $ 625.00 | $ 3,750.00 | Prepare for Berry pretrial conference; travel from Los Angeles to Honolulu. | Trial Preparation and Attending Trial |
| 12/12/2005 | Eric C. Liebeler | 11.75 | $ 625.00 | $ 7,343.75 | Prepare for and conduct Berry pretrial conference; travel from Honolulu to Los Angeles. | Trial Preparation and Attending Trial |
| 12/27/2005 | Eric C. Liebeler | 4.50 | $ 625.00 | $ 2,812.50 | Edit motions in limine; telephone conference with J. Kinrich and others re testimony. | Motions Practice |
| 12/28/2005 | Eric C. Liebeler | 6.00 | $ 625.00 | $ 3,750.00 | Edit motions in limine; review exhibits and exhibit list. | Motions Practice |
| 12/29/2005 | Eric C. Liebeler | 7.50 | $ 625.00 | $ 4,687.50 | Edit motions in limine. | Motions Practice |
| 1/2/2006 | Eric C. Liebeler | 7.75 | $ 625.00 | $ 4,843.75 | Edit motions in limine. | Motions Practice |
| 1/3/2006 | Eric C. Liebeler | 8.00 | $ 625.00 | $ 5,000.00 | Edit motions in limine. | Motions Practice |
| 1/5/2006 | Eric C. Liebeler | 4.50 | $ 625.00 | $ 2,812.50 | Prepare for trial. | Trial Preparation and Attending Trial |
| 1/6/2006 | Eric C. Liebeler | 5.00 | $ 625.00 | $ 3,125.00 | Draft and edit responses to motions in limine. | Motions Practice |
| 1/10/2006 | Eric C. Liebeler | 4.00 | $ 625.00 | $ 2,500.00 | Edit motion in limine oppositions. | Motions Practice |
| 1/11/2006 | Eric C. Liebeler | 2.00 | $ 625.00 | $ 1,250.00 | Prepare for trial. | Trial Preparation and Attending Trial |
| 1/12/2006 | Eric C. Liebeler | 4.00 | $ 625.00 | $ 2,500.00 | Review and analyze court's order; review Berry's motions in limine; review Berry's trial exhibits. | Trial Preparation and Attending Trial |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|-------------|------|-------------|-------------|-----------|
| 1/14/2006 | Eric C. Liebeler | 5.00 | $ 625.00 | $ 3,125.00 | Prepare for trial. | Trial Preparation and Attending Trial |
| 1/15/2006 | Eric C. Liebeler | 6.50 | $ 625.00 | $ 4,062.50 | Review exhibits; prepare for trial. | Trial Preparation and Attending Trial |
| 1/16/2006 | Eric C. Liebeler | 11.00 | $ 625.00 | $ 6,875.00 | Prepare for trial. | Trial Preparation and Attending Trial |
| 1/17/2006 | Eric C. Liebeler | 12.00 | $ 625.00 | $ 7,500.00 | Prepare for trial. | Trial Preparation and Attending Trial |
| 1/18/2006 | Eric C. Liebeler | 10.00 | $ 625.00 | $ 6,250.00 | Prepare for trial. | Trial Preparation and Attending Trial |
| 1/20/2006 | Eric C. Liebeler | 2.50 | $ 625.00 | $ 1,562.50 | Travel from mainland to Honolulu (billed at half-time). | Hearings |
| 1/20/2006 | Eric C. Liebeler | 4.50 | $ 625.00 | $ 2,812.50 | Prepare for and conduct motions in limine. | Motions Practice |
| 1/20/2006 | Eric C. Liebeler | 7.00 | $ 625.00 | $ 4,375.00 | Prepare for trial. | Trial Preparation and Attending Trial |
| 1/21/2006 | Eric C. Liebeler | 13.00 | $ 625.00 | $ 8,125.00 | Prepare for trial. | Trial Preparation and Attending Trial |
| 1/22/2006 | Eric C. Liebeler | 13.00 | $ 625.00 | $ 8,125.00 | Prepare for trial. | Trial Preparation and Attending Trial |
| 1/23/2006 | Eric C. Liebeler | 13.00 | $ 625.00 | $ 8,125.00 | Prepare for trial. | Trial Preparation and Attending Trial |
| 1/24/2006 | Eric C. Liebeler | 6.50 | $ 625.00 | $ 4,062.50 | Prepare for and conduct trial. | Trial Preparation and Attending Trial |
| 1/25/2006 | Eric C. Liebeler | 9.00 | $ 625.00 | $ 5,625.00 | Work with witnesses; solve discovery issues; prepare for trial. | Trial Preparation and Attending Trial |
| 1/26/2006 | Eric C. Liebeler | 5.00 | $ 625.00 | $ 3,125.00 | Prepare for trial. | Trial Preparation and Attending Trial |
| 1/31/2006 | Eric C. Liebeler | 4.00 | $ 625.00 | $ 2,500.00 | Review and organize discovery issues and trial preparation. | Trial Preparation and Attending Trial |
| | | 832.15 | | $ 489,743.25 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 8/17/2004 | Erin N. Brady | 1.00 | $ 405.00 | $ 405.00 | Research re Berry's ability to bootstrap confirmation appeal to estimation appeal. | Pleadings |
| 8/18/2004 | Erin N. Brady | 1.50 | $ 405.00 | $ 607.50 | Review and analyze cases re Berry's ability to bootstrap timely estimation appeal to untimely confirmation appeal. | Pleadings |
| 10/11/2004 | Erin N. Brady | 0.50 | $ 405.00 | $ 202.50 | Consider issues re Berry administrative claim. | Motions Practice |
| 12/1/2004 | Erin N. Brady | 1.75 | $ 405.00 | $ 708.75 | Investigate issues re W. Barry administrative claim docketing; draft email memo re same. | Case Asses., Dev & Admin |
| 1/24/2005 | Erin N. Brady | 3.00 | $ 420.00 | $ 1,260.00 | Draft letter to T. Hogan re pre-petition judgment; factual research re same; telephone conferences with M. Dulac re same. | Case Asses., Dev & Admin |
| 1/26/2005 | Erin N. Brady | 0.25 | $ 420.00 | $ 105.00 | Review and revise proposed Hogan letter; telephone conference with M. Dulac and S. Cho re same. | Case Asses., Dev & Admin |
| 2/7/2005 | Erin N. Brady | 4.00 | $ 420.00 | $ 1,680.00 | Review Berry motion; review and analyze background documents; telephone conference with M. Dulac and S. Cho re opposition; review research re jurisdiction to consider discharge issue; | Case Asses., Dev & Admin |
| 2/8/2005 | Erin N. Brady | 7.50 | $ 420.00 | $ 3,150.00 | Draft and revise discharge related arguments for opposition brief; review background documents re same; conference with W. Ackerman re research collection of judgment from co-debtor. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|-----------|
| 2/9/2005 | Erin N. Brady | 4.50 | $ 420.00 | $ 1,890.00 | Research re discharge for opposition brief; comment on revised draft of same; meeting with W. Ackerman re research for Berry brief; draft and revise discharge section of brief. | Motions Practice |
| 2/11/2005 | Erin N. Brady | 0.25 | $ 420.00 | $ 105.00 | Review draft of Berry response and comment on same. | Motions Practice |
| 9/1/2005 | Erin N. Brady | 1.50 | $ 455.00 | $ 682.50 | Review, analyze and comment on Berry objection to proof of claim; research re basis for abstention. | Case Asses., Dev & Admin |
| 9/6/2005 | Erin N. Brady | 1.50 | $ 455.00 | $ 682.50 | Review and analyze draft objection to Berry claims; research case law re bringing litigated claims to bankruptcy court for allowance. | Case Asses., Dev & Admin |
| 9/15/2005 | Erin N. Brady | 0.25 | $ 455.00 | $ 113.75 | Review email correspondence re Hogan response to Stipulation. | Motions Practice |
| 9/17/2005 | Erin N. Brady | 1.00 | $ 455.00 | $ 455.00 | Review, analyze and comment on Berry claim objection; exchange emails with D. Capozzola re same. | Case Asses., Dev & Admin |
| 9/18/2005 | Erin N. Brady | 3.50 | $ 455.00 | $ 1,592.50 | Revise Berry objection; research re procedural amendment issues; analyze proofs of claim; analyze issues and arguments for objection. | Case Asses., Dev & Admin |
| 10/19/2005 | Erin N. Brady | 0.50 | $ 455.00 | $ 227.50 | Review Berry response to administrative objection. | Case Asses., Dev & Admin |
| | | **32.50** | | **$ 13,867.50** | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 8/9/2004 | Geoffrey A. Richards | 0.25 | $ 540.00 | $ 135.00 | Attention to multiple wind-down issues including Berry pleading review. | Case Asses., Dev & Admin |
| 8/23/2004 | Geoffrey A. Richards | 1.00 | $ 540.00 | $ 540.00 | Review Berry appeal materials and alert Berry team to same. | Motions Practice |
| | | **1.25** | | **$ 675.00** | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 12/17/2005 | Glen G. Mastroberte | 7.00 | $ 375.00 | $ 2,625.00 | Draft motion in limine to exclude testimony of W. Berry. | Motions Practice |
| 12/18/2005 | Glen G. Mastroberte | 6.25 | $ 375.00 | $ 2,343.75 | Research and draft motion in limine to exclude Berry testimony. | Motions Practice |
| 12/19/2005 | Glen G. Mastroberte | 4.75 | $ 375.00 | $ 1,781.25 | Research, draft, and revise motion in limine to exclude testimony of W. Berry. | Motions Practice |
| | | **18.00** | | **$ 6,750.00** | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 1/23/2004 | Greer Shaw | 1.10 | $ 415.00 | $ 456.50 | Review and analyze "End User License Agreement" between W. Berry and Fleming Foods, Inc. | Case Asses., Dev & Admin |
| | | **1.10** | | **$ 456.50** | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 6/30/2004 | Jeffrey S. Norman | 1.00 | $ 495.00 | $ 495.00 | Initial review transcript of first day of trial testimony of W. Berry. | Case Asses., Dev & Admin |
| 6/30/2004 | Jeffrey S. Norman | 0.80 | $ 495.00 | $ 396.00 | Discuss deposition transcripts and research topics for copyright claim with M. Fatall. | Depositions |
| 6/30/2004 | Jeffrey S. Norman | 0.50 | $ 495.00 | $ 247.50 | Correspond with D. Capozzola re preparation for deposition of W. Berry. | Depositions |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 7/1/2004 | Jeffrey S. Norman | 5.40 | $ 495.00 | $ 2,673.00 | Review trial transcripts and exhibits from W. Berry trial (3.0); prepare topics for questions for W. Berry deposition (1.5); correspond with D. Capozzola re same (.5); review and revise subpoena to Y. Hata (.4). | Depositions |
| 7/7/2004 | Jeffrey S. Norman | 3.30 | $ 495.00 | $ 1,633.50 | Review copyright research (2.0); telephone conference with D. Capozzola re same (.2); office conference with M. Fatall re additional research (.3); review memo by J. Lee on copyright damages generally (.8). | Case Asses., Dev & Admin |
| 7/8/2004 | Jeffrey S. Norman | 0.40 | $ 495.00 | $ 198.00 | Correspond with D. Capozzola and L. Smith re copyright issues. | Case Asses., Dev & Admin |
| 7/11/2004 | Jeffrey S. Norman | 1.10 | $ 495.00 | $ 544.50 | Correspond with L. Smith and D. Capozzola re copyright damages and liability theories asserted by Berry. | Case Asses., Dev & Admin |
| 3/22/2005 | Jeffrey S. Norman | 2.00 | $ 520.00 | $ 1,040.00 | Conduct telephone conference with D. Capozzola re derivative works. | Case Asses., Dev & Admin |
| 3/24/2005 | Jeffrey S. Norman | 1.00 | $ 520.00 | $ 520.00 | Conduct telephone conference with K. Schweickart re derivative works research projects. | Case Asses., Dev & Admin |
| 3/28/2005 | Jeffrey S. Norman | 3.50 | $ 520.00 | $ 1,820.00 | Review copyright cases from research done by K. Schweickart; correspond with D. Capozzola re copyright and trade secret overlap. | Case Asses., Dev & Admin |
| 3/29/2005 | Jeffrey S. Norman | 3.00 | $ 520.00 | $ 1,560.00 | Review Johnson Expert Report and materials; review Berry filings re Summary Judgment; correspond with D. Capozzola. | Case Asses., Dev & Admin |
| 3/30/2005 | Jeffrey S. Norman | 2.75 | $ 520.00 | $ 1,430.00 | Copyright and derivative works research; review and comment on instructions for expert. | Motions Practice |
| 3/31/2005 | Jeffrey S. Norman | 3.50 | $ 520.00 | $ 1,820.00 | Review derivative works research memo; office conference with K. Schweickart re same; conduct telephone conference with D. Dawson re same; conduct telephone conference with re derivative works expert report. | Motions Practice |
| | | 28.25 | | $ 14,377.50 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 11/30/2005 | Kamran Salour | 2.00 | $ 175.00 | $ 350.00 | Research Ninth Circuit and Hawaii tort case law that goes against joint and several liability proposition set forth in Columbia Pictures Television v. Krypton Broadcasting of Birmingham, Inc., et al., 106 F.3d 284 (9th Cir. 1997). | Trial Preparation and Attending Trial |
| 12/4/2005 | Kamran Salour | 3.00 | $ 175.00 | $ 525.00 | Research case law for standard re indirect profit award under   504(b). | Motions Practice |
| 12/6/2005 | Kamran Salour | 4.00 | $ 175.00 | $ 700.00 | Draft brief re district court judge erred in not granting PCT summary judgment with respect to Berry's claim for indirect profits under   504(b). | Motions Practice |
| 12/8/2005 | Kamran Salour | 3.00 | $ 175.00 | $ 525.00 | Revise and finalize brief re district court judge erred in not granting PCT summary judgment with respect to Berry's claim for indirect profits under   504(b). | Motions Practice |
| | | 12.00 | | $ 2,100.00 | | |
| | | | | | | |
| | | | | | | |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 3/24/2005 | Karen A. Schweickart | 0.50 | $ 295.00 | $ 147.50 | Consult with J. Norman re background on derivative work research. | Case Asses., Dev & Admin |
| 3/28/2005 | Karen A. Schweickart | 2.75 | $ 295.00 | $ 811.25 | Legal research re copyrightable expressions in computer context; begin draft of questions for local counsel. | Case Asses., Dev & Admin |
| 3/29/2005 | Karen A. Schweickart | 2.25 | $ 295.00 | $ 663.75 | Prepare for and attend telephone conference with J. Norman, D. Capozzola and L. Smith re derivative work research; consult with D. Capozzola re de minimus research; consult with J. Norman re expert outline and additional research needed; review communications from D. Capozzola, J. Norman and L. Smith re licensing arguments. | Motions Practice |
| 3/30/2005 | Karen A. Schweickart | 0.25 | $ 295.00 | $ 73.75 | Consult with D. Dawson re legal research re de minimis changes to copyrighted work; legal research re de minimis changes to copyrighted work; consult with J. Norman re expert report and timing. | Motions Practice |
| 3/31/2005 | Karen A. Schweickart | 7.75 | $ 295.00 | $ 2,286.25 | Draft expert guidelines; attend telephone conference with D. Capozzola, J. Norman, and L. Smith re expert guidelines and de minimis research. | Motions Practice |
| 4/11/2005 | Karen A. Schweickart | 0.50 | $ 295.00 | $ 147.50 | Begin review of memorandum in support of motion for summary judgment; communicate with J. Norman re preliminary review of memorandum. | Motions Practice |
| 4/12/2005 | Karen A. Schweickart | 1.75 | $ 295.00 | $ 516.25 | Review memorandum in support of motion for summary judgment; review case law and legal research re unauthorized derivative works; communicate with O. Samad re timing and comments. | Motions Practice |
| 4/13/2005 | Karen A. Schweickart | 1.25 | $ 295.00 | $ 368.75 | Consult with J. Norman re de minimis use, fair use and non-derivative work arguments; continue legal research re same. | Motions Practice |
| 4/15/2005 | Karen A. Schweickart | 1.50 | $ 295.00 | $ 442.50 | Begin drafting section of memorandum in support of motion for summary judgment re de minimis use of copyrighted works and authorized derivatives. | Motions Practice |
| 4/17/2005 | Karen A. Schweickart | 2.75 | $ 295.00 | $ 811.25 | Complete draft of memorandum section re de minimis use of derivative works for memorandum in support of motion for summary judgment and send to J. Norman. | Motions Practice |
| 4/18/2005 | Karen A. Schweickart | 5.75 | $ 295.00 | $ 1,696.25 | Communicate with J. Norman re memorandum draft; review comments to motion for summary judgment and edit motion accordingly; draft additional discussion of fair use of derivative works; complete comments to motion for summary judgment and send to D. Capozzola. | Motions Practice |
| 4/19/2005 | Karen A. Schweickart | 1.25 | $ 295.00 | $ 368.75 | Review communications re motion for summary judgment; review opposing expert's report, locate Posner case cited by expert and send to D. Capozzola. | Motions Practice |
| | | 28.25 | | $ 8,333.75 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 4/26/2004 | Melissa M. Dulac | 1.50 | $ 360.00 | $ 540.00 | Communicate with D. Capozzola re background of Berry matter; review and analyze historical matters re same; draft estimation procedures motion for anticipated Berry administrative claim. | Case Asses., Dev & Admin |
| 4/27/2004 | Melissa M. Dulac | 6.10 | $ 360.00 | $ 2,196.00 | Draft estimation procedures motion and memorandum of points and authorities re Wayne Berry administrative claim; communicate with S. Cho re second amended disclosure statement and effect Berry administrative claim on plan confirmation; review and analyze disclosure statement and exhibits thereto. | Pleadings |
| 4/28/2004 | Melissa M. Dulac | 3.70 | $ 360.00 | $ 1,332.00 | Draft memorandum of points and authorities in support of estimation procedures motion; draft affidavit of D. Capozzola in support of same. | Pleadings |
| 4/29/2004 | Melissa M. Dulac | 4.70 | $ 360.00 | $ 1,692.00 | Draft declaration of D. Capozzola in support of Berry estimation procedures motion; communicate with D. Capozzola, S. Kotarba, and C. Lhulier re strategy and procedure for filing Berry estimation procedures motion; research re estimation procedures. | Motions Practice |
| 4/30/2004 | Melissa M. Dulac | 4.80 | $ 360.00 | $ 1,728.00 | Revise memorandum of points and authorities in support of Berry estimation procedures motion; revise affidavit of D. Capozzola in support of Berry estimation procedures motion; draft affidavit of J. Baer in support of Berry estimation procedures motion; draft motion to shorten time for hearing on Berry estimation procedures motion. | Motions Practice |
| 5/2/2004 | Melissa M. Dulac | 2.10 | $ 360.00 | $ 756.00 | Revise memorandum of points and authorities in support of motion for estimation procedures re Berry administrative claim; revise affidavit of D. Capozzola in support of same; draft affidavit of B. Christensen in support of same; revise motion to shorten time for hearing on same. | Motions Practice |
| 5/3/2004 | Melissa M. Dulac | 4.40 | $ 360.00 | $ 1,584.00 | Research re standards governing estimation procedures motions in Third Circuit Court of Appeals jurisdiction; revise motion and memorandum of points and authorities in support of motion for estimation procedures. | Motions Practice |
| 5/4/2004 | Melissa M. Dulac | 2.10 | $ 360.00 | $ 756.00 | Research re standards for estimation procedures motion in Third Circuit; revise motion papers for motion to estimate administrative claim of W. Berry. | Motions Practice |
| 5/13/2004 | Melissa M. Dulac | 1.70 | $ 360.00 | $ 612.00 | Communicate with R. Wynne and D. Capozzola re motion for administrative claim and strategy for obtaining estimation of administrative claim to be filed by W. Berry. | Case Asses., Dev & Admin |
| 6/21/2004 | Melissa M. Dulac | 1.50 | $ 360.00 | $ 540.00 | Review and analyze papers filed by Berry in support of request for injunctive relief. | Motions Practice |
| 6/21/2004 | Melissa M. Dulac | 0.80 | $ 360.00 | $ 288.00 | Review and analyze papers filed by Berry in support of motion for relief from automatic stay. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 6/21/2004 | Melissa M. Dulac | 0.20 | $ 360.00 | $ 72.00 | Communicate with D. Capozzola re drafting estimation motion. | Motions Practice |
| 6/29/2004 | Melissa M. Dulac | 1.10 | $ 360.00 | $ 396.00 | Communicate with R. Wynne, E. Liebeler, D. Capozzola, and others re administrative claim and motion to lift stay filed by W. Berry. | Motions Practice |
| 6/30/2004 | Melissa M. Dulac | 3.00 | $ 360.00 | $ 1,080.00 | Draft objection to motion filed by W. Berry to lift stay. | Motions Practice |
| 6/30/2004 | Melissa M. Dulac | 0.10 | $ 360.00 | $ 36.00 | Communicate with D. Capozzola re same. | Motions Practice |
| 7/1/2004 | Melissa M. Dulac | 10.30 | $ 395.00 | $ 4,068.50 | Draft objection to motion of W. Berry to lift stay (8.5); communicate with S. Cho re same (.5); draft subpoenas for documents and depositions to Y. Hata & Co., Ltd. and custodian of records for Y. Hata & Co., Ltd. (1.3). | Discovery |
| 7/6/2004 | Melissa M. Dulac | 0.20 | $ 395.00 | $ 79.00 | Communicate with D. Capozzola re response to motion of W. Berry for relief from automatic stay (.2); | Motions Practice |
| 7/8/2004 | Melissa M. Dulac | 5.50 | $ 395.00 | $ 2,172.50 | Research re arguments to present in opposition to W. Berry's motion to lift stay (3.7); communicate with D. Capozzola and E. Liebeler re same (.3); draft summary of research re same and sent to E. Liebeler (1.5). | Motions Practice |
| 7/27/2004 | Melissa M. Dulac | 2.80 | $ 395.00 | $ 1,106.00 | Research re potential arguments to make in opposition to W. Berry's motion for preliminary injunction. | Motions Practice |
| 7/28/2004 | Melissa M. Dulac | 7.75 | $ 395.00 | $ 3,061.25 | Research re potential arguments for opposition to W. Berry's motion for preliminary injunction. | Motions Practice |
| 7/29/2004 | Melissa M. Dulac | 8.00 | $ 395.00 | $ 3,160.00 | Research re potential arguments to make in opposition to W. Berry's motion for preliminary injunction; begin drafting opposition re same. | Motions Practice |
| 7/30/2004 | Melissa M. Dulac | 2.00 | $ 395.00 | $ 790.00 | Draft outline for opposition to W. Berry's motion for preliminary injunction; communicate with E. Liebeler, D. Capozzola, and O. Samad re same. | Motions Practice |
| 8/1/2004 | Melissa M. Dulac | 2.75 | $ 395.00 | $ 1,086.25 | Draft opposition to W. Berry's motion for preliminary injunction; research in support of same. | Motions Practice |
| 8/2/2004 | Melissa M. Dulac | 11.00 | $ 395.00 | $ 4,345.00 | Draft opposition to W. Berry's motion for preliminary injunction; research in support of same. | Motions Practice |
| 8/3/2004 | Melissa M. Dulac | 13.75 | $ 395.00 | $ 5,431.25 | Draft opposition to W. Berry's motion for preliminary injunction; research in support of same; communicate with O. Samad re drafting objections to evidence submitted by W. Berry in support of motion for preliminary injunction. | Motions Practice |
| 8/4/2004 | Melissa M. Dulac | 7.00 | $ 395.00 | $ 2,765.00 | Draft opposition to W. Berry's motion for preliminary injunction; research in support re same; draft amended answer to W. Berry's Second Amended Complaint; revise declaration of M. Dulac in support of opposition to motion for preliminary injunction. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 8/6/2004 | Melissa M. Dulac | 0.75 | $ 395.00 | $ 296.25 | Communicate with A. Greenfield re identifying elements of causes of action asserted by W. Berry in Second Amended Complaint; communicate with C. Lhulier re stipulation clarifying order of bankruptcy court lifting stay on request by W. Berry. | Motions Practice |
| 8/9/2004 | Melissa M. Dulac | 1.00 | $ 395.00 | $ 395.00 | Communicate with E. Liebeler re opposition to W. Berry's motion for preliminary injunction. | Motions Practice |
| 8/10/2004 | Melissa M. Dulac | 4.50 | $ 395.00 | $ 1,777.50 | Revise opposition to motion of W. Berry for issuance of preliminary injunction and supporting papers. | Motions Practice |
| 8/11/2004 | Melissa M. Dulac | 10.25 | $ 395.00 | $ 4,048.75 | Revise opposition to W. Berry's motion for preliminary injunction and identify evidentiary support for opposition; communicate with E. Liebeler re same; communicate with O. Samad re evidentiary objections; communicate with A. Greenberg re drafting memorandum re elements of causes of action asserted by W. Berry in post-petition copyright litigation against Fleming. | Motions Practice |
| 8/12/2004 | Melissa M. Dulac | 5.50 | $ 395.00 | $ 2,172.50 | Finalize opposition to W. Berry's motion for preliminary injunction and papers submitted in support of opposition; communicate with A. Lopez re preparation and filing of same. | Motions Practice |
| 8/19/2004 | Melissa M. Dulac | 0.25 | $ 395.00 | $ 98.75 | Communicate with T. Hogan re confirmation order. | Motions Practice |
| 8/23/2004 | Melissa M. Dulac | 1.50 | $ 395.00 | $ 592.50 | Communicate with E. Liebeler re withdrawing subpoenas issued to Y. Hata; draft stipulation re withdrawal of Y. Hata subpoenas; communicate with T. Hogan re same. | Depositions |
| 8/23/2004 | Melissa M. Dulac | 0.25 | $ 395.00 | $ 98.75 | Draft argument in support of final fee application. | Motions Practice |
| 8/25/2004 | Melissa M. Dulac | 0.25 | $ 395.00 | $ 98.75 | Communicate with T. Hogan re stipulation to withdraw subpoenas issued to Y. Hata. | Depositions |
| 8/26/2004 | Melissa M. Dulac | 12.75 | $ 395.00 | $ 5,036.25 | Prepare for hearing re W. Berry's motion for preliminary injunction; communicate with E. Liebeler, O. Samad, D. Capozzola, L. Smith, A. Lopez, A. Andrews, A. Huerta and E. Yep re same. | Motions Practice |
| 8/27/2004 | Melissa M. Dulac | 3.00 | $ 395.00 | $ 1,185.00 | Prepare for hearing re W. Berry's motion for preliminary injunction; draft letter to T. Hogan re withdrawal of Y. Hata subpoenas. | Hearings |
| 8/28/2004 | Melissa M. Dulac | 1.50 | $ 395.00 | $ 592.50 | Prepare for hearing re W. Berry's motion for preliminary injunction; communicate with O. Samad, D. Capozzola and E. Liebeler re same. | Hearings |
| 8/30/2004 | Melissa M. Dulac | 1.50 | $ 395.00 | $ 592.50 | Draft counter designation of items to be included in record on appeal re W. Berry's appeal of estimation order. | Motions Practice |
| 8/31/2004 | Melissa M. Dulac | 1.00 | $ 395.00 | $ 395.00 | Communicate with E. Liebeler, D. Capozzola, and O. Samad re August 30 hearing and status of various matters re W. Berry | Hearings |
| 9/1/2004 | Melissa M. Dulac | 0.50 | $ 395.00 | $ 197.50 | Communicate with E. Liebeler re motion for special master and possible ways of resolving Berry's claims. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 9/3/2004 | Melissa M. Dulac | 6.25 | $ 395.00 | $ 2,468.75 | Research re appointing special master; draft motion to appoint special master; communicate with D. Capozzola re same. | Motions Practice |
| 9/7/2004 | Melissa M. Dulac | 8.00 | $ 395.00 | $ 3,160.00 | Analyze second amended complaint to determine potential bases for motion for judgment on the pleadings; research re appointment of special master. | Pleadings |
| 9/9/2004 | Melissa M. Dulac | 5.00 | $ 395.00 | $ 1,975.00 | Analyze second amended complaint filed by W. Berry to determine potential bases for motion for judgment on the pleadings; research re whether in the Third Circuit rejection of executory contract terminates the contract. | Pleadings |
| 9/13/2004 | Melissa M. Dulac | 2.50 | $ 395.00 | $ 987.50 | Research re whether court may consider new evidence on motion for permanent injunction after jury has rendered its verdict. | Motions Practice |
| 9/14/2004 | Melissa M. Dulac | 1.00 | $ 395.00 | $ 395.00 | Prepare anticipated budget for copyright litigation filed by W. Berry. | Case Asses., Dev & Admin |
| 9/15/2004 | Melissa M. Dulac | 4.50 | $ 395.00 | $ 1,777.50 | Prepare budget for defending against copyright claims asserted by W. Berry in litigation filed in federal court; communicate with L. Hosoda re preparing for continued preliminary injunction hearing re W. Berry. | Case Asses., Dev & Admin |
| 9/16/2004 | Melissa M. Dulac | 1.00 | $ 395.00 | $ 395.00 | Communicate with E. Liebeler re preparing for continued preliminary injunction hearing re W. Berry; communicate with L. Smith and A. Lopez re post-trial motions to be noticed in W. Berry case before Judge King. | Motions Practice |
| 9/17/2004 | Melissa M. Dulac | 0.25 | $ 395.00 | $ 98.75 | Communicate with A. Lopez re post-trial motions in pre-petition litigation filed by W. Berry. | Motions Practice |
| 9/20/2004 | Melissa M. Dulac | 0.50 | $ 395.00 | $ 197.50 | Prepare for continued preliminary injunction hearing re W. Berry. | Motions Practice |
| 9/21/2004 | Melissa M. Dulac | 1.75 | $ 395.00 | $ 691.25 | Communicate with E. Liebeler and D. Capozzola re scheduling, case organization, and strategy re W. Berry; prepare for continued preliminary injunction hearing re W. Berry. | Motions Practice |
| 9/22/2004 | Melissa M. Dulac | 0.50 | $ 395.00 | $ 197.50 | Prepare for continued preliminary injunction hearing re W. Berry. | Motions Practice |
| 9/23/2004 | Melissa M. Dulac | 5.50 | $ 395.00 | $ 2,172.50 | Review and analyze affidavit filed by W. Berry on September 20 for continued preliminary injunction hearing; prepare for meeting with M. Dillon re same; travel to Honolulu, HI from Los Angeles, CA. | Motions Practice |
| 9/24/2004 | Melissa M. Dulac | 8.00 | $ 395.00 | $ 3,160.00 | Research re effect of rejection of contract on continued existence of contract in Third Circuit; research re standard for proving copyright infringement in Ninth Circuit; communicate with M. Dillon, L. Hosoda, R. Mead, and L. Smith re Berry affidavit; prepare for continued preliminary injunction hearing re W. Berry. | Motions Practice |
| 9/25/2004 | Melissa M. Dulac | 3.50 | $ 395.00 | $ 1,382.50 | Prepare for hearing re W. Berry's request for preliminary injunction. | Hearings |
| 9/26/2004 | Melissa M. Dulac | 9.00 | $ 395.00 | $ 3,555.00 | Communicate with E. Liebeler re strategy for continued preliminary injunction hearing; prepare for same; communicate with E. Liebeler, L. Hosoda and L. Smith re motion for appointment of special master. | Hearings |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 9/27/2004 | Melissa M. Dulac | 16.50 | $ 395.00 | $ 6,517.50 | Communicate with E. Liebeler, L. Hosoda, and L. Smith re motion for appointment of special master; attend hearing re same; prepare M. Dillon for testimony at continued preliminary injunction hearing; communicate with E. Liebeler, L. Hosoda, and L. Smith re same; draft materials to be used in preparation for or during continued preliminary injunction hearing. | Hearings |
| 9/28/2004 | Melissa M. Dulac | 6.50 | $ 395.00 | $ 2,567.50 | Prepare for and attend continued hearing re W. Berry's request for preliminary injunction; communicate with E. Liebeler, L. Hosoda, L. Smith  D. Capozzola, and M. Dillon re same. | Hearings |
| 9/29/2004 | Melissa M. Dulac | 4.50 | $ 395.00 | $ 1,777.50 | Review and analyze motion for summary judgment drafted by L. Hosoda and affidavit of M. Dillon in support of same; communicate with L. Hosoda re same; travel from Honolulu, HI to Los Angeles, CA. | Motions Practice |
| 9/30/2004 | Melissa M. Dulac | 0.50 | $ 395.00 | $ 197.50 | Review revised affidavit of M. Dillon to be filed in support of motion for summary judgment brought by M. Dillon, T. Noa, and B. Christensen. | Motions Practice |
| 10/1/2004 | Melissa M. Dulac | 0.50 | $ 395.00 | $ 197.50 | Review and finalize mediation brief and materials in support of same re W. Berry appeal of estimation order. | Case Asses., Dev & Admin |
| 10/5/2004 | Melissa M. Dulac | 1.00 | $ 395.00 | $ 395.00 | Review and analyze drafts of briefs to be submitted in opposition to post-trial motions filed by W. Berry. | Motions Practice |
| 10/7/2004 | Melissa M. Dulac | 0.75 | $ 395.00 | $ 296.25 | Review and revise briefs in opposition to post-trial motions filed by W. Berry. | Motions Practice |
| 10/8/2004 | Melissa M. Dulac | 8.50 | $ 395.00 | $ 3,357.50 | Review and revise briefs in opposition to post-trial motions filed by W. Berry; communicate with D. Capozzola and A. Lopez re same. | Motions Practice |
| 10/11/2004 | Melissa M. Dulac | 1.00 | $ 395.00 | $ 395.00 | Review and analyze order denying W. Berry's motion for preliminary injunction. | Motions Practice |
| 10/14/2004 | Melissa M. Dulac | 2.00 | $ 395.00 | $ 790.00 | Draft letter analyzing claims asserted by W. Berry in bankruptcy and in Hawaii litigation. | Motions Practice |
| 10/15/2004 | Melissa M. Dulac | 4.50 | $ 395.00 | $ 1,777.50 | Draft letter analyzing claims asserted by W. Berry in bankruptcy and Hawaii litigation and cost of litigation going forward. | Case Asses., Dev & Admin |
| 10/16/2004 | Melissa M. Dulac | 9.25 | $ 395.00 | $ 3,653.75 | Draft letter analyzing claims asserted by W. Berry in bankruptcy and Hawaii litigation and estimated costs for going forward. | Case Asses., Dev & Admin |
| 10/17/2004 | Melissa M. Dulac | 7.00 | $ 395.00 | $ 2,765.00 | Draft letter analyzing claims asserted by W. Berry in bankruptcy and Hawaii litigation and costs for going forward. | Case Asses., Dev & Admin |
| 10/18/2004 | Melissa M. Dulac | 9.00 | $ 395.00 | $ 3,555.00 | Draft letter analyzing claims asserted by W. Berry in bankruptcy and in Hawaii litigation and estimate of costs going forward. | Case Asses., Dev & Admin |
| 10/19/2004 | Melissa M. Dulac | 7.50 | $ 395.00 | $ 2,962.50 | Draft letter analyzing claims asserted by W. Berry in bankruptcy and Hawaii litigation and estimate of costs going forward. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|--------------------|--------------|------|--------------|-------------|------------|
| 10/20/2004 | Melissa M. Dulac | 2.00 | $ 395.00 | $ 790.00 | Communicate with A. Lopez re drafts of reply briefs in support of Fleming's post-trial motions in pre-petition suit brought by W. Berry; review and analyze opposition briefs filed by W. Berry to post-trial motions filed by Fleming in pre-petition suit. | Motions Practice |
| 10/21/2004 | Melissa M. Dulac | 1.75 | $ 395.00 | $ 691.25 | Communicate with E. Liebeler re analysis of indemnity obligations from Fleming Post-Confirmation Trust to C&S re W. Berry; review and analyze post-trial reply briefs to be filed on October 22 in pre-petition suit brought by W. Berry. | Motions Practice |
| 10/25/2004 | Melissa M. Dulac | 1.25 | $ 395.00 | $ 493.75 | Draft requests for production to W. Berry; research re negotiation history of indemnification provisions in C&S asset purchase agreement and side letter re W. Berry. | Discovery |
| 10/26/2004 | Melissa M. Dulac | 1.75 | $ 395.00 | $ 691.25 | Research re history of negotiations of indemnity provisions in C&S asset purchase agreement and side letter re W. Berry; communicate with team re identifying special master and W. Berry's motion for reconsideration of order denying preliminary injunction. | Motions Practice |
| 10/28/2004 | Melissa M. Dulac | 3.25 | $ 395.00 | $ 1,283.75 | Draft opposition to Berry's motion for reconsideration of order denying motion for reconsideration; research in support of same. | Motions Practice |
| 10/29/2004 | Melissa M. Dulac | 5.50 | $ 395.00 | $ 2,172.50 | Draft opposition to Berry motion for reconsideration of order denying motion for preliminary injunction; research in support of same. | Motions Practice |
| 10/30/2004 | Melissa M. Dulac | 1.00 | $ 395.00 | $ 395.00 | Draft opposition to motion of W. Berry for reconsideration of order denying motion for preliminary injunction; research in support of same. | Motions Practice |
| 10/31/2004 | Melissa M. Dulac | 6.25 | $ 395.00 | $ 2,468.75 | Draft opposition to W. Berry motion for reconsideration of order denying motion for preliminary injunction; research in support of same. | Motions Practice |
| 11/1/2004 | Melissa M. Dulac | 7.00 | $ 395.00 | $ 2,765.00 | Draft opposition to W. Berry motion for reconsideration of order denying motion for preliminary injunction; research in support of same. | Motions Practice |
| 11/3/2004 | Melissa M. Dulac | 2.25 | $ 395.00 | $ 888.75 | Draft requests for production and interrogatories to W. Berry; research re validity of administrative claim for shortfall in volume discount contract. | Discovery |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 11/4/2004 | Melissa M. Dulac | 4.75 | $ 395.00 | $ 1,876.25 | Research re validity of administrative claim for shortfall amount on pre-petition volume discount contract; draft summary of research re same and send to R. Wynne and E. Liebeler; communicate with E. Liebeler re new administrative claims filed by W. Berry; edit opposition to W. Berry motion for reconsideration of preliminary injunction order; draft declaration of M. Dulac in support of same; communicate with A. Andrews re obtaining exhibits in support of same; communicate with D. Capozzola and E. Liebeler re discovery to propound on W. Berry. | Motions Practice |
| 11/5/2004 | Melissa M. Dulac | 3.25 | $ 395.00 | $ 1,283.75 | Finalize brief in opposition to W. Berry motion for reconsideration of order denying preliminary injunction; finalize Dulac Declaration and exhibits in support of same; communicate with A. Lopez and L. Smith re same; communicate with E. Liebeler re discovery to propound on W. Berry and Y. Hata; revise discovery to propound on Y. Hata; draft document requests to Y. Hata. | Motions Practice |
| 11/9/2004 | Melissa M. Dulac | 0.75 | $ 395.00 | $ 296.25 | communicate with O. Samad re identifying discovery motions filed in W. Berry post-petition litigation. | Discovery |
| 11/10/2004 | Melissa M. Dulac | 2.50 | $ 395.00 | $ 987.50 | Communicate with S. McFarland re October 6 administrative claim filed by W. Berry and obtaining discovery re same; communicate with E. Brady and L. Smith re background of unsecured claim filed by Accounts Payable Specialists; communicate with L. Hosoda re role of J. Kleban. | Motions Practice |
| 11/11/2004 | Melissa M. Dulac | 1.50 | $ 395.00 | $ 592.50 | Communicate with S. McFarland re options for obtaining discovery from W. Berry re October 6 administrative claim and filing non-substantive objection to Berry June 9 administrative claim due to amendment of same; review and analyze October 6 administrative claim; communicate with team re strategy for going forward with responding to amended administrative claim; communicate with O. Samad and A. Andrews re status of discovery pleadings in post-petition case. | Motions Practice |
| 11/12/2004 | Melissa M. Dulac | 1.00 | $ 395.00 | $ 395.00 | Draft objection to W. Berry's June 9 administrative claim as having been amended. | Motions Practice |
| 11/15/2004 | Melissa M. Dulac | 3.00 | $ 395.00 | $ 1,185.00 | Revise objection to Berry's June 9 administrative claim; communicate with A. Andrews re case calendar; review and analyze CD provided by C&S containing logistics information; communicate with counsel for B. Christensen re preparing for deposition of B. Christensen; communicate with O. Samad re to what extent current communications with former high-level employee are protected by attorney-client privilege. | Depositions |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 11/17/2004 | Melissa M. Dulac | 0.75 | $ 395.00 | $ 296.25 | Review and analyze reply of W. Berry in support of motion for reconsideration of preliminary injunction order; identify potential bases for objecting to October 6 amended administrative claim filed by W. Berry. | Motions Practice |
| 11/18/2004 | Melissa M. Dulac | 1.50 | $ 395.00 | $ 592.50 | Analyze possible bases for objection to W. Berry's October 6 administrative claims; communicate with E. Brady and S. Cho re same. | Motions Practice |
| 11/19/2004 | Melissa M. Dulac | 0.25 | $ 395.00 | $ 98.75 | Communicate with S. Cho re W. Berry's October 6 administrative claims. | Case Asses., Dev & Admin |
| 11/22/2004 | Melissa M. Dulac | 2.50 | $ 395.00 | $ 987.50 | Draft discovery to propound on W. Berry re October 6 administrative claim; draft letter to W. Berry enclosing proposed discovery. | Discovery |
| 11/23/2004 | Melissa M. Dulac | 0.75 | $ 395.00 | $ 296.25 | Draft letter to T. Hogan enclosing discovery re October 6 administrative claim filed by W. Berry; draft requests for production, requests for admission, and interrogatories to serve on W. Berry re October 6 administrative claim. | Discovery |
| 11/24/2004 | Melissa M. Dulac | 1.25 | $ 395.00 | $ 493.75 | Communicate with E. Liebeler re discovery to propound on W. Berry re October 6 administrative claim; revise discovery to propound on W. Berry re same; revise letter to T. Hogan enclosing discovery to W. Berry; communicate with L. Hosoda and L. Smith re same. | Discovery |
| 11/29/2004 | Melissa M. Dulac | 0.50 | $ 395.00 | $ 197.50 | Communicate with B. Folse re responding to APS unsecured claim; communicate with L. Hosoda re B. Christensen deposition. | Discovery |
| 11/30/2004 | Melissa M. Dulac | 2.00 | $ 395.00 | $ 790.00 | Review and analyze correspondence received from T. Hogan re discovery propounded to W. Berry; communicate with team members re letter received from T. Hogan. | Discovery |
| 12/1/2004 | Melissa M. Dulac | 0.25 | $ 395.00 | $ 98.75 | Communicate with E. Brady re multiple claims purportedly filed by W. Berry on October 6. | Motions Practice |
| 12/8/2004 | Melissa M. Dulac | 1.00 | $ 395.00 | $ 395.00 | Draft letter to T. Hogan re discovery propounded re October 6 administrative claim. | Discovery |
| 12/9/2004 | Melissa M. Dulac | 2.20 | $ 395.00 | $ 869.00 | Draft letter to T. Hogan re discovery propounded re October 6 claim; review and analyze responses of W. Berry to requests for production; review and analyze W. Berry's response to PCT's non-substantive objection to June 9 administrative claim. | Discovery |
| 12/10/2004 | Melissa M. Dulac | 4.50 | $ 395.00 | $ 1,777.50 | Draft letter to T. Hogan re discovery propounded re October 6 administrative claim; communicate with E. Liebeler, B. Folse, and S. Cho re best strategy re non-substantive objection to W. Berry's June 9 claim; communicate with T. Hogan re withdrawing non-substantive objection; communicate with T. Hogan re response to discovery propounded re October 6 administrative claim. | Discovery |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 12/13/2004 | Melissa M. Dulac | 1.00 | $ 395.00 | $ 395.00 | Communicate with S. McFarland and T. Hogan re stipulation to withdraw non-substantive objection to June 9 administrative claim filed by W. Berry | Case Asses., Dev & Admin |
| 12/14/2004 | Melissa M. Dulac | 1.00 | $ 395.00 | $ 395.00 | Communicate with S. McFarland re stipulation to expunge duplicate claims and withdraw non-substantive objection to June 9 administrative claim; review and analyze correspondence received from T. Hogan re discovery propounded by PCT; communicate with S. Cho re procedure for litigating Hawaii action in name of PCT rather than Fleming Companies, Inc. | Case Asses., Dev & Admin |
| 12/16/2004 | Melissa M. Dulac | 0.25 | $ 395.00 | $ 98.75 | Communicate with A. Lopez re filing joinders or statements of no position to dispositive motions scheduled to be heard on January 18. | Pleadings |
| 12/19/2004 | Melissa M. Dulac | 2.50 | $ 395.00 | $ 987.50 | Draft letter to T. Hogan re discovery propounded by PCT; communicate with team members re same; review and analyze motion for summary judgment filed by individual C&S defendants to determine whether to submit joinder. | Discovery |
| 12/20/2004 | Melissa M. Dulac | 1.25 | $ 395.00 | $ 493.75 | Communicate with E. Liebeler and A. Lopez re joinder and statements of no position re motions for summary judgment filed by Dillon, Foodland, and Hawaii Transfer; communicate with E. Liebeler re response to T. Hogan's December 11 correspondence; revise response to T. Hogan's December 11 correspondence. | Motions Practice |
| 12/21/2004 | Melissa M. Dulac | 0.25 | $ 395.00 | $ 98.75 | Draft response to T. Hogan's December 21 letter. | Discovery |
| 12/22/2004 | Melissa M. Dulac | 0.25 | $ 395.00 | $ 98.75 | Communicate with S. McFarland re deadline for filing Rule 2004 motion to obtain discovery from W. Berry. | Motions Practice |
| 12/27/2004 | Melissa M. Dulac | 1.00 | $ 395.00 | $ 395.00 | Draft Rule 2004 motion to obtain discovery from W. Berry. | Discovery |
| 12/28/2004 | Melissa M. Dulac | 9.25 | $ 395.00 | $ 3,653.75 | Draft Rule 2004 motion to obtain discovery from W. Berry; communicate with T. Hogan re requested discovery. | Motions Practice |
| 12/29/2004 | Melissa M. Dulac | 6.25 | $ 395.00 | $ 2,468.75 | Communicate with E. Liebeler re Rule 2004 motion; revise per edits of E. Liebeler; identify exhibits to support motion; communicate with E. Yep re exhibits; draft declaration of M. Dulac; communicate with J. O'Neill re Dulac declaration and accompanying exhibits; communicate with S. Cho and R. Wynne re Rule 2004 motion. | Motions Practice |
| 12/30/2004 | Melissa M. Dulac | 2.00 | $ 395.00 | $ 790.00 | Communicate with E. Liebeler and S. Cho re Rule 2004 motion; revise Rule 2004 motion; communicate with J. O'Neill re same. | Case Asses., Dev & Admin |
| 1/4/2005 | Melissa M. Dulac | 1.25 | $ 410.00 | $ 512.50 | Communicate with T. Hogan re potential protective order to govern production of particular documents; communicate with E. Liebeler re same. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 1/5/2005 | Melissa M. Dulac | 5.50 | $ 410.00 | $ 2,255.00 | Communicate with J. O'Neill and S. Cho re Rule 2004 motion re W. Berry; review contents of CD created by M. Dillon; identify discovery issues to discuss with defense counsel and discovery master; communicate with E. Liebeler re same. | Discovery |
| 1/7/2005 | Melissa M. Dulac | 2.75 | $ 410.00 | $ 1,127.50 | Review and analyze potential bases for objections to administrative claims filed by W. Berry; communicate with E. Liebeler, D. Capozzola, and S. Cho re same; communicate with E. Liebeler re discovery conference with special master; communicate with T. Hogan re protective order to govern production of particular documents in Hawaii and Delaware litigation. | Motions Practice |
| 1/10/2005 | Melissa M. Dulac | 4.00 | $ 410.00 | $ 1,640.00 | Communicate with E. Liebeler re summary of discovery conference drafted by T. Hogan; review and analyze interrogatory responses of W. Berry; communicate with J. O'Neill re modification of Rule 2004 motion to resolve portion re interrogatories; draft protective order to govern discovery in Hawaii litigation. | Discovery |
| 1/11/2005 | Melissa M. Dulac | 7.25 | $ 410.00 | $ 2,972.50 | Draft and revise stipulated confidentiality order; communicate with T. Hogan and other defense counsel re same; communicate with E. Liebeler re discovery issues; draft letter to C. Matsui re discovery conference. | Discovery |
| 1/12/2005 | Melissa M. Dulac | 2.75 | $ 410.00 | $ 1,127.50 | Review and analyze opposition to Rule 2004 motion filed by W. Berry; communicate with T. Hogan re hearings scheduled for January 18, 2005; communicate with A. Andrews re preparing materials for January 18 hearings. | Motions Practice |
| 1/13/2005 | Melissa M. Dulac | 1.50 | $ 410.00 | $ 615.00 | Communicate with J. Morgan re proposed stipulated confidentiality order; review and analyze diagram constructed by M. Dillon re logistics network; review and analyze supplemental disclosure re damages filed by W. Berry. | Case Asses., Dev & Admin |
| 1/14/2005 | Melissa M. Dulac | 4.25 | $ 410.00 | $ 1,742.50 | Communicate with T. Hogan re hearing on motion for protective order and Rule 2004 motion; draft letter brief to C. Matsui re electronic copies of Berry's 1993 and 2003 software; research re publication of work as defined by Copyright Act. | Motions Practice |
| 1/17/2005 | Melissa M. Dulac | 0.25 | $ 410.00 | $ 102.50 | Review and analyze motion for protective order filed by W. Berry in bankruptcy court. | Motions Practice |
| 1/18/2005 | Melissa M. Dulac | 1.75 | $ 410.00 | $ 717.50 | Review and analyze inclinations issued by Judge Mollway re motions for summary judgment; communicate with E. Liebeler and D. Capozzola re same; communicate with E. Liebeler re case strategy. | Case Asses., Dev & Admin |
| 1/19/2005 | Melissa M. Dulac | 0.50 | $ 410.00 | $ 205.00 | Communicate with E. Liebeler and others re protective order to govern production of software created by W. Berry. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|--------------------|--------------|------|-------------|-------------|------------|
| 1/21/2005 | Melissa M. Dulac | 1.00 | $ 410.00 | $ 410.00 | Communicate with E. Brady, S. Cho, and E. Liebeler re response to letter from T. Hogan re liquidation and collection of W. Berry's pre-petition unsecured claim; research re procedures for notifying Copyright Office of judgment re infringement. | Case Asses., Dev & Admin |
| 1/24/2005 | Melissa M. Dulac | 1.00 | $ 410.00 | $ 410.00 | Communicate with E. Brady and M. John re claims filed by W. Berry and notice provided re unsecured claims bar date; revise letter to T. Hogan re liquidation of pre-petition judgment. | Case Asses., Dev & Admin |
| 1/25/2005 | Melissa M. Dulac | 4.50 | $ 410.00 | $ 1,845.00 | Review and revise draft correspondence from L. Smith to C. Matsui; revise letter brief to C. Matsui re production of software and implementation of protective order; communicate with E. Liebeler re same; research re applicability of 17 U.S.C. section 201(e); communicate with M. Fatall and E. Liebeler re same. | Discovery |
| 1/26/2005 | Melissa M. Dulac | 1.75 | $ 410.00 | $ 717.50 | Communicate with E. Liebeler, S. Cho, and E. Brady re arguments to raise against attempted liquidation of pre-petition judgment; communicate with M. Fatall re judicial interpretation of 17 U.S.C. section 201(e) and purpose behind enactment; communicate with A. Lopez re filing notice of appeal of denial of post-trial motions. | Motions Practice |
| 1/27/2005 | Melissa M. Dulac | 4.00 | $ 410.00 | $ 1,640.00 | Revise letter brief to C. Matsui; communicate with M. Fatall re argument re 17 U.S.C. section 201(e); research re same. | Motions Practice |
| 1/30/2005 | Melissa M. Dulac | 1.00 | $ 410.00 | $ 410.00 | Review and analyze order from J. Mollway granting in part and denying in part motions for summary judgment; review and analyze proposed correspondence to T. Hogan. | Motions Practice |
| 1/31/2005 | Melissa M. Dulac | 1.00 | $ 410.00 | $ 410.00 | Communicate with L. Hosoda re correspondence with T. Hogan; communicate with T. Hogan re status of motion for protective order; review and analyze transcript of hearing re motion for discovery pursuant to Rule 2004. | Motions Practice |
| 2/1/2005 | Melissa M. Dulac | 1.00 | $ 410.00 | $ 410.00 | Revise letter brief to C. Matsui re discovery. | Discovery |
| 2/2/2005 | Melissa M. Dulac | 1.00 | $ 410.00 | $ 410.00 | Draft discovery to Y. Hata; communicate with L. Smith and A. Lopez re same. | Discovery |
| 2/3/2005 | Melissa M. Dulac | 1.00 | $ 410.00 | $ 410.00 | Communicate with T. Hogan re withdrawing motion for protective order and preparing proposed order denying motion for discovery; communicate with J. O'Neill re same; prepare proposed order denying motion for discovery. | Motions Practice |
| 2/6/2005 | Melissa M. Dulac | 1.25 | $ 410.00 | $ 512.50 | Review papers re W. Berry's motion to lift the automatic stay; review transcripts re same. | Motions Practice |
| 2/7/2005 | Melissa M. Dulac | 8.00 | $ 410.00 | $ 3,280.00 | Communicate with team members re research in support of objection to motion filed by W. Berry for immediate collection of judgment; draft objection to same. | Motions Practice |
| 2/8/2005 | Melissa M. Dulac | 2.25 | $ 410.00 | $ 922.50 | Draft objection to motion filed by W. Berry for immediate collection of pre-petition judgment. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 2/9/2005 | Melissa M. Dulac | 8.75 | $ 410.00 | $ 3,587.50 | Draft objection to motion filed by W. Berry for immediate collection of post-petition judgment; revise calendar drafted by A. Andrews re critical case dates. | Motions Practice |
| 2/10/2005 | Melissa M. Dulac | 3.00 | $ 410.00 | $ 1,230.00 | Communicate with E. Liebeler re draft of objection to motion filed by W. Berry for immediate collection of pre-petition judgment; revise same per comments of E. Liebeler. | Motions Practice |
| | | 453.05 | | $ 178,715.50 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 02/20/06 | Michael Baumann | 8 | $ 745.00 | $ 5,960.00 | Prepare for and participate in trial activities. | Trial Preparation and Attending Trial |
| 02/21/06 | Michael Baumann | 8 | $ 745.00 | $ 5,960.00 | Prepare for and participate in trial activities. | Trial Preparation and Attending Trial |
| 02/22/06 | Michael Baumann | 8 | $ 745.00 | $ 5,960.00 | Prepare for and participate in trial activities. | Trial Preparation and Attending Trial |
| 02/23/06 | Michael Baumann | 8 | $ 745.00 | $ 5,960.00 | Prepare for and participate in trial activities. | Trial Preparation and Attending Trial |
| 02/24/06 | Michael Baumann | 8 | $ 745.00 | $ 5,960.00 | Prepare for and participate in trial activities. | Trial Preparation and Attending Trial |
| 02/27/06 | Michael Baumann | 8 | $ 745.00 | $ 5,960.00 | Prepare for and participate in trial activities. | Trial Preparation and Attending Trial |
| 02/28/06 | Michael Baumann | 8 | $ 745.00 | $ 5,960.00 | Prepare for and participate in trial activities. | Trial Preparation and Attending Trial |
| 3/1/2006 | Michael Baumann | 8 | $ 745.00 | $ 5,960.00 | Prepare for and participate in trial activities. | Trial Preparation and Attending Trial |
| 3/2/2006 | Michael Baumann | 8 | $ 745.00 | $ 5,960.00 | Prepare for and participate in trial activities. | Trial Preparation and Attending Trial |
| 3/3/2006 | Michael Baumann | 8 | $ 745.00 | $ 5,960.00 | Prepare for and participate in trial activities. | Trial Preparation and Attending Trial |
| 3/6/2006 | Michael Baumann | 8 | $ 745.00 | $ 5,960.00 | Prepare for and participate in trial activities. | Trial Preparation and Attending Trial |
| 3/7/2006 | Michael Baumann | 8 | $ 745.00 | $ 5,960.00 | Prepare for and participate in trial activities. | Trial Preparation and Attending Trial |
| | | 96.00 | | $ 71,520.00 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 8/18/2003 | Michael G. Fatall | 0.20 | $ 375.00 | $ 75.00 | Internal Conference with P. Spingola re complaint filed by Berry against C&S. | Case Asses., Dev & Admin |
| 7/1/2004 | Michael G. Fatall | 1.70 | $ 415.00 | $ 705.50 | Review and analysis of motion for judgment re damages in Berry infringement case (.7); e-mail conferences with D. Capozzolla re Berry deposition review prior deposition re damages issues (1.0) | Case Asses., Dev & Admin |
| 7/2/2004 | Michael G. Fatall | 0.70 | $ 415.00 | $ 290.50 | Analysis of research re copyright issues. | Case Asses., Dev & Admin |
| 7/8/2004 | Michael G. Fatall | 7.50 | $ 415.00 | $ 3,112.50 | Legal research and analysis of copyright issues (2.0); conferences with D. Milligan, J. Norman re copyright research results and strategy re same (3.5); review, analysis and revise memorandum to litigation team, D. Capozzola re same (2.0). | Case Asses., Dev & Admin |
| 7/12/2004 | Michael G. Fatall | 0.50 | $ 415.00 | $ 207.50 | Review e-mails from D. Capozzola re other 106 violation arguments brought by Berry. | Case Asses., Dev & Admin |
| 7/20/2004 | Michael G. Fatall | 0.80 | $ 415.00 | $ 332.00 | Review and analysis of Berry briefs (.6); e-mail to D. Capozzola, E. Yep re same (.2). | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|--------------------|--------------|------|--------------|-------------|------------|
| 1/26/2005 | Michael G. Fatall | 2.00 | $ 430.00 | $ 860.00 | Conferences with M. Dulac re plaintiff's argument re Section 201(e) of the Copyright Act; conference with J. Norman re same; begin legal research and analysis re same. | Motions Practice |
| 1/27/2005 | Michael G. Fatall | 2.25 | $ 430.00 | $ 967.50 | Continued legal research re Section 201(e) of copyrights Act, Berry's arguments re same; draft and send e-mail to M. Dulac re analysis and proposed response to argument for inclusion in letter brief. | Motions Practice |
| 1/28/2005 | Michael G. Fatall | 1.00 | $ 430.00 | $ 430.00 | Review and analysis of draft letter brief re 201(e) issue, discovery dispute; additional legal research and analysis re same; provide comments to M. Dulac re same. | Motions Practice |
| | | 16.65 | | $ 6,980.50 | | |
| | | | | | | |
| | | | | | | |
| 5/3/2004 | Neal F. San Diego | 4.00 | $ 105.00 | $ 420.00 | Prepare and organize exhibits for attorney use re Berry. | Motions Practice |
| 5/5/2004 | Neal F. San Diego | 4.00 | $ 105.00 | $ 420.00 | Prepare and organize exhibits for attorney use re Berry. | Motions Practice |
| 5/19/2004 | Neal F. San Diego | 2.00 | $ 105.00 | $ 210.00 | Analyze and prepare Berry's evidentiary documents for attorney's use and review. | Motions Practice |
| 6/28/2004 | Neal F. San Diego | 1.00 | $ 105.00 | $ 105.00 | Analyze and prepare documents re Berry for coding. | Case Asses., Dev & Admin |
| 6/28/2004 | Neal F. San Diego | 2.00 | $ 105.00 | $ 210.00 | Index documents into Lotus notes database. | Case Asses., Dev & Admin |
| 6/28/2004 | Neal F. San Diego | 2.00 | $ 105.00 | $ 210.00 | Image documents re same. | Case Asses., Dev & Admin |
| 7/12/2004 | Neal F. San Diego | 3.00 | $ 105.00 | $ 315.00 | Prepare evidentiary documents re Berry. | Discovery |
| 7/19/2004 | Neal F. San Diego | 3.00 | $ 105.00 | $ 315.00 | Analyze and prepare documents re Berry for coding. | Case Asses., Dev & Admin |
| 7/20/2004 | Neal F. San Diego | 13.30 | $ 105.00 | $ 1,396.50 | Update files and index in preparation for the upcoming hearing re Berry. | Hearings |
| 7/21/2004 | Neal F. San Diego | 15.30 | $ 105.00 | $ 1,606.50 | Update files and index in preparation for the upcoming hearing re Berry. | Hearings |
| 7/23/2004 | Neal F. San Diego | 10.30 | $ 105.00 | $ 1,081.50 | Assist in preparation for the upcoming hearing re Berry. | Hearings |
| 7/24/2004 | Neal F. San Diego | 11.80 | $ 105.00 | $ 1,239.00 | Assist in preparation for the upcoming hearing re Berry. | Hearings |
| 7/25/2004 | Neal F. San Diego | 9.00 | $ 105.00 | $ 945.00 | Assist in preparation for the upcoming hearing re Berry. | Hearings |
| 7/29/2004 | Neal F. San Diego | 5.00 | $ 105.00 | $ 525.00 | Index correspondence and pleadings for Berry deposition. | Case Asses., Dev & Admin |
| 7/29/2004 | Neal F. San Diego | 3.25 | $ 105.00 | $ 341.25 | Image correspondence and pleadings with attachments re Berry. | Case Asses., Dev & Admin |
| 7/30/2004 | Neal F. San Diego | 5.00 | $ 105.00 | $ 525.00 | Index correspondence including attachments for Berry deposition. | Case Asses., Dev & Admin |
| 8/5/2004 | Neal F. San Diego | 7.50 | $ 105.00 | $ 787.50 | Index correspondence including attachments for Berry hearing. | Case Asses., Dev & Admin |
| 8/10/2004 | Neal F. San Diego | 7.50 | $ 105.00 | $ 787.50 | Update on-site files such as correspondence and pleadings with attachment re Berry. | Case Asses., Dev & Admin |
| 8/11/2004 | Neal F. San Diego | 7.50 | $ 105.00 | $ 787.50 | Index correspondence including attachments for Berry hearing. | Case Asses., Dev & Admin |
| 8/11/2004 | Neal F. San Diego | 6.50 | $ 105.00 | $ 682.50 | Assist with opposition to Berry's preliminary injunction motion. | Motions Practice |
| 8/12/2004 | Neal F. San Diego | 8.00 | $ 105.00 | $ 840.00 | Index correspondence including attachments for Berry hearing. | Hearings |
| 8/13/2004 | Neal F. San Diego | 7.50 | $ 105.00 | $ 787.50 | Update on-site files as correspondence and pleadings with attachments re Berry. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 8/16/2004 | Neal F. San Diego | 7.50 | $ 105.00 | $ 787.50 | Index correspondence and pleadings with exhibits for Berry deposition; image correspondence and pleadings with exhibits re Berry. | Pleadings |
| 8/19/2004 | Neal F. San Diego | 7.50 | $ 105.00 | $ 787.50 | Index correspondence and pleadings with exhibits for Berry deposition; image correspondence and pleadings with exhibits re Berry. | Motions Practice |
| 8/23/2004 | Neal F. San Diego | 7.50 | $ 105.00 | $ 787.50 | Index correspondence including attachments for Berry hearing. | Motions Practice |
| 8/24/2004 | Neal F. San Diego | 7.50 | $ 105.00 | $ 787.50 | Index correspondence including attachments to Berry hearing. | Case Asses., Dev & Admin |
| 8/26/2004 | Neal F. San Diego | 7.50 | $ 105.00 | $ 787.50 | Index correspondence including attachments for Berry hearing; image correspondence and pleadings with exhibits re Berry. | Motions Practice |
| 8/27/2004 | Neal F. San Diego | 2.00 | $ 105.00 | $ 210.00 | Index correspondence including attachments for Berry hearing. | Motions Practice |
| 8/31/2004 | Neal F. San Diego | 7.50 | $ 105.00 | $ 787.50 | Index correspondence including attachments for Berry hearing; image correspondence and pleading with exhibits re Berry. | Hearings |
| 9/1/2004 | Neal F. San Diego | 7.00 | $ 105.00 | $ 735.00 | Analyze and prepare documents for coding; index documents into case management database; image documents re same. | Case Asses., Dev & Admin |
| 9/15/2004 | Neal F. San Diego | 7.50 | $ 105.00 | $ 787.50 | Analyze docket report re Berry and update entries from case management database. | Case Asses., Dev & Admin |
| 9/29/2004 | Neal F. San Diego | 4.00 | $ 105.00 | $ 420.00 | Assist in cite checking for filing motion re Post Confirmation Trust re Berry. | Case Asses., Dev & Admin |
| 10/4/2004 | Neal F. San Diego | 7.50 | $ 105.00 | $ 787.50 | Analyze and prepare correspondence with attachments for coding re Berry; index correspondence with attachment into case management database re Berry. | Case Asses., Dev & Admin |
| 10/5/2004 | Neal F. San Diego | 7.50 | $ 105.00 | $ 787.50 | Analyze and prepare correspondence and pleadings with attachment for indexing; index correspondence and pleadings with attachment into case management database re Berry; image correspondence and pleadings with attachment into database re Berry. | Case Asses., Dev & Admin |
| 10/6/2004 | Neal F. San Diego | 8.50 | $ 105.00 | $ 892.50 | Analyze and prepare correspondence with attachment for indexing re Berry; Index correspondence with attachment into case management database re Berry; image correspondence with attachment into database re Berry. | Case Asses., Dev & Admin |
| 10/8/2004 | Neal F. San Diego | 5.00 | $ 105.00 | $ 525.00 | Analyze and prepare correspondence with attachment to be indexed; index correspondence with attachment into case management database. | Case Asses., Dev & Admin |
| 10/14/2004 | Neal F. San Diego | 2.00 | $ 105.00 | $ 210.00 | Assist in preparation of documents for use of attorney re Berry. | Motions Practice |
| 10/15/2004 | Neal F. San Diego | 7.50 | $ 105.00 | $ 787.50 | Index correspondence with attachments into case management database re Berry; image correspondence with attachments re Berry into database. | Case Asses., Dev & Admin |
| 10/18/2004 | Neal F. San Diego | 2.00 | $ 105.00 | $ 210.00 | Index correspondence with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 10/26/2004 | Neal F. San Diego | 6.00 | $ 105.00 | $ 630.00 | Index correspondence and pleadings with attachment into case management database re Berry. | Case Asses., Dev & Admin |