| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 7/22/2004 | R. Olivia Samad | 7.50 | $ 285.00 | $ 2,137.50 | Finalize two briefs for Berry (2.0); check cites and coordinate exhibits (4.5); prepare documents and binders to take for hearing (1.0). | Pleadings |
| 7/29/2004 | R. Olivia Samad | 1.00 | $ 285.00 | $ 285.00 | Confer with co-counsel in HI re pro hac vice applications, declarations and order and prepare documents for signing. | Case Asses., Dev & Admin |
| 7/30/2004 | R. Olivia Samad | 3.25 | $ 285.00 | $ 926.25 | Finalize pro hac vice applications for HI; confer with M. Dulac, D. Capozzola, E. Liebeler re opposing Berry's Preliminary Injunction and drafting of evidentiary objections. | Motions Practice |
| 7/31/2004 | R. Olivia Samad | 1.25 | $ 285.00 | $ 356.25 | Analyze all documents in Berry's Preliminary Injunction motion. | Motions Practice |
| 8/2/2004 | R. Olivia Samad | 10.00 | $ 285.00 | $ 2,850.00 | Analyze pleadings to prepare Berry evidentiary objections; review local rules re filing of evidentiary objections; research judgments in HI; analyze data documents for Berry production. | Motions Practice |
| 8/4/2004 | R. Olivia Samad | 3.75 | $ 285.00 | $ 1,068.75 | Draft Berry opposition. | Motions Practice |
| 8/5/2004 | R. Olivia Samad | 0.25 | $ 285.00 | $ 71.25 | Voicemails and e-mails re Berry issues. | Case Asses., Dev & Admin |
| 8/9/2004 | R. Olivia Samad | 4.25 | $ 285.00 | $ 1,211.25 | Modify evidentiary objections in Berry matter based on conversation with D. Capozzola. | Motions Practice |
| 8/10/2004 | R. Olivia Samad | 9.50 | $ 285.00 | $ 2,707.50 | Prepare Berry evidentiary objections and preliminary injunction opposition. | Motions Practice |
| 8/11/2004 | R. Olivia Samad | 0.50 | $ 285.00 | $ 142.50 | Confer with HI co-counsel A. Lopez re compliance with local rules for Berry brief and objections | Motions Practice |
| 8/12/2004 | R. Olivia Samad | 5.00 | $ 285.00 | $ 1,425.00 | Finalize for filing Berry opposition to Prelim Injunction motion and evidentiary objections. | Motions Practice |
| 8/13/2004 | R. Olivia Samad | 0.50 | $ 285.00 | $ 142.50 | Discuss filing of erratas with A. Lopez in Berry matter. | Motions Practice |
| 8/26/2004 | R. Olivia Samad | 14.00 | $ 285.00 | $ 3,990.00 | Prepare all materials for preliminary injunction hearing on Monday; draft evidentiary responses to Berry's reply. | Motions Practice |
| 8/29/2004 | R. Olivia Samad | 11.25 | $ 285.00 | $ 3,206.25 | Research, analyze and propose argument to make in response to Judge's bench comments in Berry. | Hearings |
| 8/30/2004 | R. Olivia Samad | 3.50 | $ 285.00 | $ 997.50 | Work on Berry documents for hearing; communicate with law clerk re HI judgment research; review and analyze hearing with co-counsel. | Hearings |
| 8/31/2004 | R. Olivia Samad | 4.50 | $ 285.00 | $ 1,282.50 | Meet with Berry trial team re preparations for next hearing; communicate with co-counsel re transcripts and preparation of direct examination; review and analyze exhibits to prepare declaration of direct examination. | Hearings |
| 9/2/2004 | R. Olivia Samad | 1.00 | $ 285.00 | $ 285.00 | Prepare and check binders for Berry litigation, communicate with co-counsel in litigation re Berry. | Case Asses., Dev & Admin |
| 9/3/2004 | R. Olivia Samad | 1.00 | $ 285.00 | $ 285.00 | Prepare items and exhibits for Dillon deposition in Berry litigation. | Depositions |
| 9/7/2004 | R. Olivia Samad | 8.00 | $ 285.00 | $ 2,280.00 | Review and analyze Dillon's deposition transcript for Dillon declaration for affidavit to be submitted to court; communicate with L. Hosoda, A. Lopez and E. Liebeler re Dillon declaration. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 9/8/2004 | R. Olivia Samad | 4.50 | $ 285.00 | $ 1,282.50 | Research and analyze options re enforcement of HI judgments. | Case Asses., Dev & Admin |
| 9/9/2004 | R. Olivia Samad | 8.75 | $ 285.00 | $ 2,493.75 | Research HI state law on attachment of judgments and liens. | Case Asses., Dev & Admin |
| 9/10/2004 | R. Olivia Samad | 7.25 | $ 285.00 | $ 2,066.25 | Gather cases re copyright law and relationship to foreclosure proceedings; find exhibits from first trial to be used in Dillon affidavit. | Motions Practice |
| 9/13/2004 | R. Olivia Samad | 8.50 | $ 285.00 | $ 2,422.50 | Research and gather caselaw re assignment of judgments; telephone conference with co-counsel re Dillon affidavit. | Case Asses., Dev & Admin |
| 9/14/2004 | R. Olivia Samad | 6.25 | $ 285.00 | $ 1,781.25 | Read and analyze research re judgment, enforcement procedures and copyright law. | Case Asses., Dev & Admin |
| 9/15/2004 | R. Olivia Samad | 6.25 | $ 285.00 | $ 1,781.25 | Read and analyze research re copyright law and judicial liens. | Case Asses., Dev & Admin |
| 9/16/2004 | R. Olivia Samad | 6.75 | $ 285.00 | $ 1,923.75 | Continue to research Hawaii and Ninth Circuit law re assignments and enforcement of judgments. | Case Asses., Dev & Admin |
| 9/17/2004 | R. Olivia Samad | 7.50 | $ 285.00 | $ 2,137.50 | Research and gather case law re assignment of rights of actions/choses/champertous assignment in California, Hawaii. | Case Asses., Dev & Admin |
| 9/20/2004 | R. Olivia Samad | 7.25 | $ 285.00 | $ 2,066.25 | Work with co-counsel and team re letter from J. Mollway in the Berry matter; continue research and analysis of cases and statutes to evaluate possible settlement strategy; schedule conference call to deal with litigation issues in Berry matters; confer with D. Capozzola re judgment research. | Case Asses., Dev & Admin |
| 9/21/2004 | R. Olivia Samad | 2.00 | $ 285.00 | $ 570.00 | Confer with trial team re assignments and new developments; communicate with M. Dulac to collaborate on open issues in Berry matter and upcoming deadlines. | Case Asses., Dev & Admin |
| 9/22/2004 | R. Olivia Samad | 0.50 | $ 285.00 | $ 142.50 | Order treatises on bankruptcy and foreclosure and communicate with library staff to gather additional materials from Ninth circuit jurisdictions; work with co-counsel re problems with the appointment of a special master. | Case Asses., Dev & Admin |
| 9/23/2004 | R. Olivia Samad | 1.00 | $ 285.00 | $ 285.00 | Draft outline of process for enforcing a judgment in Hawaii. | Case Asses., Dev & Admin |
| 9/24/2004 | R. Olivia Samad | 3.50 | $ 285.00 | $ 997.50 | Work with local counsel re gathering all relevant procedural rules for Hawaii judgment enforcement; gather additional resources and confer with library staff re same; analyze land court rules and rules re levy of real property and personal property. | Case Asses., Dev & Admin |
| 9/27/2004 | R. Olivia Samad | 14.00 | $ 285.00 | $ 3,990.00 | Gather and analyze all Hawaii statutes re enforcement, attachments, levies and liens; confer with co-counsel re procedural rules for perfecting an interest;  research relationship between state judicial liens and federal copyright law. | Case Asses., Dev & Admin |
| 9/28/2004 | R. Olivia Samad | 11.50 | $ 285.00 | $ 3,277.50 | Research and analyze caselaw, complete draft of legal argument in Berry Mediation statement. | Case Asses., Dev & Admin |
| 9/29/2004 | R. Olivia Samad | 10.50 | $ 285.00 | $ 2,992.50 | Finalize Berry mediation brief; finalize memorandum sections re enforcement of judgment provisions in Hawaii law. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 9/30/2004 | R. Olivia Samad | 3.50 | $ 285.00 | $ 997.50 | Complete memorandum re HI judgments, enforcement, attachment proceedings and share with team. | Case Asses., Dev & Admin |
| 10/1/2004 | R. Olivia Samad | 3.50 | $ 285.00 | $ 997.50 | Gather and analyze research re ability to foreclose on a cause of action re Berry. | Case Asses., Dev & Admin |
| 10/5/2004 | R. Olivia Samad | 0.75 | $ 285.00 | $ 213.75 | Analysis of Berry judgment. | Motions Practice |
| 10/8/2004 | R. Olivia Samad | 2.25 | $ 285.00 | $ 641.25 | Work with S. Cho, legal assistants and Berry team to evaluate and strategize response to Berry's latest administrative claim. | Motions Practice |
| 10/11/2004 | R. Olivia Samad | 7.75 | $ 285.00 | $ 2,208.75 | Gather caselaw re settlement options through purchase of judgment re Berry. | Case Asses., Dev & Admin |
| 10/12/2004 | R. Olivia Samad | 7.75 | $ 285.00 | $ 2,208.75 | Read and analyze caselaw re settlement options based on California law re Berry. | Case Asses., Dev & Admin |
| 10/13/2004 | R. Olivia Samad | 9.25 | $ 285.00 | $ 2,636.25 | Read and analyze all annotated statutes in California to find instances of foreclosure on a cause of action re Berry matter. | Case Asses., Dev & Admin |
| 10/14/2004 | R. Olivia Samad | 10.25 | $ 285.00 | $ 2,921.25 | Work with A. Lopez, L. Hosoda, legal assistants, to gather all documents related to pleadings due on October 22 re Berry matter. | Motions Practice |
| 10/15/2004 | R. Olivia Samad | 5.00 | $ 285.00 | $ 1,425.00 | Analyze statutes in Hawaii pertaining to foreclosures and causes of action; respond to letter from opposing counsel re mediation re Berry matter. | Case Asses., Dev & Admin |
| 10/18/2004 | R. Olivia Samad | 12.00 | $ 285.00 | $ 3,420.00 | Research Hawaiian debtors discovery and settlement options; work with A. Andrews re document management re Berry matter. | Case Asses., Dev & Admin |
| 10/19/2004 | R. Olivia Samad | 7.50 | $ 285.00 | $ 2,137.50 | Continue ongoing research into Hawaiian debtors discovery and statutes re foreclosure and settlement options re Berry. | Case Asses., Dev & Admin |
| 10/28/2004 | R. Olivia Samad | 1.00 | $ 285.00 | $ 285.00 | Fleming/PCT-correspond with co-counsel and M. Dulac re research for pleadings in Berry matter. | Motions Practice |
| 11/10/2004 | R. Olivia Samad | 6.25 | $ 285.00 | $ 1,781.25 | Fleming/Berry; Work with co-counsel to analyze and fill in gaps in discovery records. | Discovery |
| 11/11/2004 | R. Olivia Samad | 5.50 | $ 285.00 | $ 1,567.50 | Fleming/Berry; Work with legal assistant team to index and complete our records in preparation for propounding discovery. | Discovery |
| 11/17/2004 | R. Olivia Samad | 4.50 | $ 285.00 | $ 1,282.50 | Analyze Foodland's motion in Berry matter; analyze and resolve discovery gaps with legal assistant and co-counsel. | Motions Practice |
| 11/18/2004 | R. Olivia Samad | 7.25 | $ 285.00 | $ 2,066.25 | Research privilege issues to prepare for depositions of former employees in Berry matter. | Discovery |
| 11/19/2004 | R. Olivia Samad | 7.00 | $ 285.00 | $ 1,995.00 | Gather and analyze research on privilege. | Case Asses., Dev & Admin |
| 11/22/2004 | R. Olivia Samad | 7.50 | $ 285.00 | $ 2,137.50 | Draft analysis and recommendations re attorney client privilege in deposition context. | Depositions |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|--------------------|--------------|------|--------------|-------------|------------|
| 11/23/2004 | R. Olivia Samad | 2.00 | $ 285.00 | $ 570.00 | Answer questions and research follow up issues raised by litigation team re privilege research; work with E. Yep re discovery documents in Berry matter. | Discovery |
| 11/29/2004 | R. Olivia Samad | 1.00 | $ 285.00 | $ 285.00 | Work with legal assistant team to organize documents related to Berry discovery. | Discovery |
| 12/3/2004 | R. Olivia Samad | 9.00 | $ 285.00 | $ 2,565.00 | Prepare for Christensen deposition; make arrangements with M. Dulac, L. Hosoda; arrange travel for next day; gather documents and exhibits with E. Yep and A. Andrews. | Depositions |
| 12/4/2004 | R. Olivia Samad | 10.00 | $ 285.00 | $ 2,850.00 | Review and analyze all documents related to deposition and prepare questions for witness preparation while traveling; travel time when unable to work. | Depositions |
| 12/5/2004 | R. Olivia Samad | 4.50 | $ 285.00 | $ 1,282.50 | Prepare for deposition with L. Hosoda and B. Christensen; work with L. Hosoda re issues that arose in preparation session. | Depositions |
| 12/6/2004 | R. Olivia Samad | 9.00 | $ 285.00 | $ 2,565.00 | Confer with L. Hosoda and L. Smith re privilege issues; defend depositions of Brian Christensen, Jacqueline Rio, and Fredda Waiolama. | Depositions |
| 12/7/2004 | R. Olivia Samad | 10.00 | $ 285.00 | $ 2,850.00 | Analyze and compile notes of deposition; travel time while unable to work. | Depositions |
| 12/8/2004 | R. Olivia Samad | 2.00 | $ 285.00 | $ 570.00 | Communicate with Brian Christensen, L. Hosoda and A. Lopez re deposition, transcriptions and other related arrangements; follow up with B. Christensen re administrative claim filed in Delaware. | Depositions |
| 12/13/2004 | R. Olivia Samad | 1.00 | $ 285.00 | $ 285.00 | Work with legal assistant to organize exhibits for depositions. | Depositions |
| 12/17/2004 | R. Olivia Samad | 2.00 | $ 285.00 | $ 570.00 | Research law re audits of debtor. | Motions Practice |
| 12/20/2004 | R. Olivia Samad | 1.00 | $ 285.00 | $ 285.00 | Work with co-counsel re gaps in discovery; review and analyze Christensen deposition transcripts. | Depositions |
| 12/21/2004 | R. Olivia Samad | 2.00 | $ 285.00 | $ 570.00 | Work with co-counsel and legal assistant re transfer of documents for discovery issues; review and analyze remaining deposition transcripts. | Discovery |
| 12/22/2004 | R. Olivia Samad | 2.00 | $ 285.00 | $ 570.00 | Work with co-counsel and outside vendor to complete discovery documents for Berry. | Discovery |
| 12/27/2004 | R. Olivia Samad | 1.00 | $ 285.00 | $ 285.00 | Create, review binders of all Berry-related deposition transcripts. | Depositions |
| 1/5/2005 | R. Olivia Samad | 4.50 | $ 295.00 | $ 1,327.50 | Analyze and confer re discovery issues; prepare for telephone conference with co-defendants re same. | Discovery |
| 1/6/2005 | R. Olivia Samad | 4.50 | $ 295.00 | $ 1,327.50 | Confer with E. Liebeler, L. Hosada, L. Smith re discovery issues and strategies before special master; follow up with issues and documents for tomorrow's hearing before Matsui; review case documents re same. | Hearings |
| 1/7/2005 | R. Olivia Samad | 1.00 | $ 295.00 | $ 295.00 | Review administrative claims in Berry litigation. | Case Asses., Dev & Admin |
| 1/11/2005 | R. Olivia Samad | 1.00 | $ 295.00 | $ 295.00 | Deal with correspondence on Berry matter in Hawaii litigation. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|--------------------|--------------|------|--------------|-------------|------------|
| 1/28/2005 | R. Olivia Samad | 0.25 | $ 295.00 | $ 73.75 | Follow up with co-counsel re Berry correspondence and motions for summary judgment. | Case Asses., Dev & Admin |
| 2/10/2005 | R. Olivia Samad | 3.00 | $ 295.00 | $ 885.00 | Confer with M. Dulac re all open issues in Berry matter. | Case Asses., Dev & Admin |
| 2/17/2005 | R. Olivia Samad | 3.50 | $ 295.00 | $ 1,032.50 | Pull items for upcoming hearing. | Hearings |
| 2/18/2005 | R. Olivia Samad | 7.00 | $ 295.00 | $ 2,065.00 | Gather discovery related correspondence, pull all cases and briefing for protective order issues. | Discovery |
| 2/22/2005 | R. Olivia Samad | 5.00 | $ 295.00 | $ 1,475.00 | Work with A. Lopez and A. Andrews to calendar briefing schedule; address Y. Hata depo; meet with E. Liebeler and D. Capozzola re reply for Motion to Compel; begin researching reply in support of our motion to compel production. | Motions Practice |
| 2/23/2005 | R. Olivia Samad | 11.00 | $ 295.00 | $ 3,245.00 | Work on reply and motion to quash; confer with D. Capozzola re same. | Motions Practice |
| 2/24/2005 | R. Olivia Samad | 14.50 | $ 295.00 | $ 4,277.50 | Draft and distribute letter postponing the Y. Hata deposition; complete legal research for reply, analyze cases. | Motions Practice |
| 2/25/2005 | R. Olivia Samad | 14.00 | $ 295.00 | $ 4,130.00 | Prepare draft of reply for final edits; gather and analyze caselaw re motion to quash; confer with clerk of special master Matsui re procedures for filing. | Motions Practice |
| 2/26/2005 | R. Olivia Samad | 12.00 | $ 295.00 | $ 3,540.00 | Draft opposition to motion to quash. | Motions Practice |
| 2/28/2005 | R. Olivia Samad | 13.50 | $ 295.00 | $ 3,982.50 | Finalize and file two briefs in Berry case; work on calendaring issues; work with co-counsel on missing discovery issues. | Motions Practice |
| 3/2/2005 | R. Olivia Samad | 9.50 | $ 295.00 | $ 2,802.50 | Prepare filing for tomorrow, calendaring; review and analyze all correspondence for March 9, 2005 response. | Motions Practice |
| 3/3/2005 | R. Olivia Samad | 0.30 | $ 295.00 | $ 88.50 | Work with legal assistant to update calendar and files (3). | Case Asses., Dev & Admin |
| 3/7/2005 | R. Olivia Samad | 4.75 | $ 295.00 | $ 1,401.25 | Gather and analyze documents for motion for summary judgment (4.75). | Motions Practice |
| 3/8/2005 | R. Olivia Samad | 4.25 | $ 295.00 | $ 1,253.75 | Calendar deadlines for upcoming briefings (1.0); follow up with hearing before Matsui (.5); review and analyze summary judgment order (2.75). | Motions Practice |
| 3/9/2005 | R. Olivia Samad | 6.50 | $ 295.00 | $ 1,917.50 | Communicate with co-counsel re upcoming filing dates and strategy re special master's discovery concerns (2.0); draft response re discovery correspondence (4.5) | Discovery |
| 3/10/2005 | R. Olivia Samad | 3.00 | $ 295.00 | $ 885.00 | Confer with Mark Dillon, Berry team, and counsel for C&S and individual employees re Matsui's letter re software and prepare for same (1); research and gather cases re conspiracy and RICO charges for summary judgment motion (2). | Case Asses., Dev & Admin |
| 3/11/2005 | R. Olivia Samad | 4.00 | $ 295.00 | $ 1,180.00 | Research cases re summary judgment and copyright actions (2.4); analyze order and strategize with team re approach (1); confer with co-counsel re Matsui's expert and the review of C&S's facilities(.6). | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 3/12/2005 | R. Olivia Samad | 10.50 | $ 295.00 | $ 3,097.50 | Review summary judgment motions by other co-defendants (4); review court orders and findings for PCT's summary judgment motion (4); research legal standards for dismissal and review cases for contributory infringement argument (2.5). | Motions Practice |
| 3/13/2005 | R. Olivia Samad | 8.75 | $ 295.00 | $ 2,581.25 | Draft motion for summary judgment. | Motions Practice |
| 3/14/2005 | R. Olivia Samad | 12.50 | $ 295.00 | $ 3,687.50 | Draft motion for summary judgment and confer with D. Capozzola re fair use argument (11.5); work with co-counsel re correspondence from Friday and issues re C&S server (1). | Motions Practice |
| 3/15/2005 | R. Olivia Samad | 3.00 | $ 295.00 | $ 885.00 | Review correspondence files from M. Dulac's computer for motion for summary judgment (2); work with co-counsel re latest filings (0.5); confer with D. Capozzola re summary judgment (0.5). | Motions Practice |
| 3/17/2005 | R. Olivia Samad | 1.00 | $ 295.00 | $ 295.00 | Work on Summary Judgment Motion with D. Capozzola (0.5); review and add recent filings, motions and appeal order to calendar (0.5). | Motions Practice |
| 3/22/2005 | R. Olivia Samad | 3.00 | $ 295.00 | $ 885.00 | Research experts, work with library research team re gathering publications for expert depositions and begin review of publications (3). | Depositions |
| 3/23/2005 | R. Olivia Samad | 3.00 | $ 295.00 | $ 885.00 | Review recent motions by co-defendants and plaintiff and draft and file a statement of no position for the Ponce motion for summary judgment (2.5); participate in conference call re discovery and Berry's Motion for relief from scheduling order (0.5). | Case Asses., Dev & Admin |
| 3/25/2005 | R. Olivia Samad | 3.50 | $ 295.00 | $ 1,032.50 | Create expert binder with all reports; publications and sources for their opinion (3.0); confer with D. Capozzola re strategy for sections of summary judgment motion (.5). | Motions Practice |
| 3/28/2005 | R. Olivia Samad | 10.00 | $ 295.00 | $ 2,950.00 | Research and gather five articles for Johnson deposition (1.25); review binders for Ueno and update chart (1.0); review | Depositions |
| 3/29/2005 | R. Olivia Samad | 13.00 | $ 295.00 | $ 3,835.00 | Research and analyze legal arguments and case law for new sections of summary judgment motion. | Motions Practice |
| 3/30/2005 | R. Olivia Samad | 10.25 | $ 295.00 | $ 3,023.75 | Draft new sections of summary judgment motion. | Motions Practice |
| 3/31/2005 | R. Olivia Samad | 9.75 | $ 295.00 | $ 2,876.25 | Prepare exhibits, research fair use as a defense to trade secrets as well as other research for PCT's motion for summary judgment (6.75); research, gather and analyze law for our opposition to Berry's motion for relief from scheduling order (3). | Motions Practice |
| 4/1/2005 | R. Olivia Samad | 8.00 | $ 295.00 | $ 2,360.00 | Draft opposition to Berry's motion to extend time; create all related documents for filing; distribute for comments from co-defendants; file in Hawaii. | Motions Practice |
| 4/4/2005 | R. Olivia Samad | 2.00 | $ 295.00 | $ 590.00 | Review and analyze Hosada's opposition, and rules re filing opposition for Hawaii court. | Case Asses., Dev & Admin |
| 4/5/2005 | R. Olivia Samad | 1.00 | $ 295.00 | $ 295.00 | Work with legal assistant team and co-counsel re responding to Guidance discovery. | Discovery |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|--------------------|--------------|------|--------------|-------------|------------|
| 4/6/2005 | R. Olivia Samad | 3.25 | $ 295.00 | $ 958.75 | Work with A. Lopez to get the original's replaced for our filing (0.25); calendar and respond to Berry's motion for an injunction while pending appeal (2); work with legal assistant to calendar discovery dates (1). | Case Asses., Dev & Admin |
| 4/7/2005 | R. Olivia Samad | 1.50 | $ 295.00 | $ 442.50 | Work with legal assistant to calendar upcoming motions dates. | Case Asses., Dev & Admin |
| 4/8/2005 | R. Olivia Samad | 1.00 | $ 295.00 | $ 295.00 | Coordinate work and calendaring with co-counsel; edit motion for summary judgment; work with E. Liebeler re opposition. | Motions Practice |
| 4/11/2005 | R. Olivia Samad | 2.00 | $ 295.00 | $ 590.00 | Conference call, update calendar; analyze inclinations issued by J. Mollway. | Case Asses., Dev & Admin |
| 4/12/2005 | R. Olivia Samad | 4.75 | $ 295.00 | $ 1,401.25 | Coordinate with intellectual property attorneys in Chicago re summary judgment motion; work with A. Lopez re filing issues; review, analyze and update calendar. | Motions Practice |
| 4/14/2005 | R. Olivia Samad | 2.50 | $ 295.00 | $ 737.50 | Participate in conference call and follow up on discovery issues with local counsel; work on protective order and subpoenas for upcoming depositions. | Discovery |
| 4/15/2005 | R. Olivia Samad | 1.00 | $ 295.00 | $ 295.00 | Work with co-counsel to finalize and distribute protective order to plaintiff and all parties. | Case Asses., Dev & Admin |
| 4/18/2005 | R. Olivia Samad | 1.25 | $ 295.00 | $ 368.75 | Review and analyze input from intellectual property attorneys in Chicago and input their edits to motion for summary judgment. | Motions Practice |
| 4/19/2005 | R. Olivia Samad | 0.50 | $ 295.00 | $ 147.50 | Work with D. Capozzola re reworking the motion for summary judgment. | Motions Practice |
| 4/20/2005 | R. Olivia Samad | 0.25 | $ 295.00 | $ 73.75 | Review Berry's motions filed today. | Motions Practice |
| 4/21/2005 | R. Olivia Samad | 2.00 | $ 295.00 | $ 590.00 | Confer with attorneys re upcoming discovery issues and trial strategy; communicate with our expert re latest set of papers sent to him. | Discovery |
| 5/10/2005 | R. Olivia Samad | 1.25 | $ 295.00 | $ 368.75 | Confer with L. Smith, D. Capozzola, L. Hosada and expert re exhibits; read and analyze Berry's Motion for Summary Judgment. | Motions Practice |
| 5/17/2005 | R. Olivia Samad | 16.75 | $ 295.00 | $ 4,941.25 | Revise argument re attorney's fees, revise statement of case and facts. | Motions Practice |
| 5/28/2005 | R. Olivia Samad | 1.00 | $ 295.00 | $ 295.00 | Review trade secret law and revisions to same section of summary judgment motion. | Motions Practice |
| 5/29/2005 | R. Olivia Samad | 7.00 | $ 295.00 | $ 2,065.00 | Draft and find evidentiary support for Fleming's concise statement of facts in support of our own motion for summary judgment. | Motions Practice |
| 5/30/2005 | R. Olivia Samad | 10.50 | $ 295.00 | $ 3,097.50 | Research and analyze what constitutes de minimums infringement and draft insert for summary judgment brief; research the effect of an appeal of the first jury verdict on preclusion in this second trial; draft evidentiary objections to paragraphs in Berry's declaration in support of summary judgment. | Motions Practice |
| 5/31/2005 | R. Olivia Samad | 9.00 | $ 295.00 | $ 2,655.00 | Complete Evidentiary Objections and draft Opposition to Berry's Concise Statement of Facts; draft our Affirmative Concise Statement of Facts. | Motions Practice |
| 6/1/2005 | R. Olivia Samad | 7.50 | $ 295.00 | $ 2,212.50 | Work on summary judgment motion. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 6/2/2005 | R. Olivia Samad | 9.50 | $ 295.00 | $ 2,802.50 | Finalize summary judgment motion, cite check, and work with A. Lopez to get it filed. | Motions Practice |
| 6/7/2005 | R. Olivia Samad | 2.00 | $ 295.00 | $ 590.00 | Revise concise statement of facts; work with co-counsel for filing amendment. | Motions Practice |
| 6/8/2005 | R. Olivia Samad | 2.00 | $ 295.00 | $ 590.00 | Help prepare for upcoming expert depositions. | Depositions |
| 6/9/2005 | R. Olivia Samad | 1.00 | $ 295.00 | $ 295.00 | Make all arrangements for filing on Monday and responding to opposition. | Motions Practice |
| 6/10/2005 | R. Olivia Samad | 0.25 | $ 295.00 | $ 73.75 | Coordinate filing and reply with D. Capozzola and co-counsel; receive, review and analyze opposition. | Motions Practice |
| 6/11/2005 | R. Olivia Samad | 0.25 | $ 295.00 | $ 73.75 | Review and analyze and provide comments for outline of our response to Berry's Opposition. | Motions Practice |
| 6/14/2005 | R. Olivia Samad | 2.50 | $ 295.00 | $ 737.50 | Review and analyze motions re summary judgment and discovery rulings. | Case Asses., Dev & Admin |
| 6/18/2005 | R. Olivia Samad | 0.50 | $ 295.00 | $ 147.50 | Read and review J. Mollway's inclination in preparation for summary judgment hearing on Monday. | Hearings |
| 6/29/2005 | R. Olivia Samad | 1.00 | $ 295.00 | $ 295.00 | Review and analyze summary judgment order, discuss ramifications in bankruptcy court for administrative claim with S. Cho; correspond with Marty Walker, our expert, re summary judgment order. | Motions Practice |
| 7/8/2005 | R. Olivia Samad | 0.25 | $ 340.00 | $ 85.00 | Research rules for recovery fees as the prevailing party. | Motions Practice |
| 7/14/2005 | R. Olivia Samad | 0.50 | $ 340.00 | $ 170.00 | Confer with D. Capozzola re damages research. | Motions Practice |
| 7/18/2005 | R. Olivia Samad | 7.00 | $ 340.00 | $ 2,380.00 | Research, gather and analyze legal standard for motion for reconsideration. | Motions Practice |
| 7/19/2005 | R. Olivia Samad | 7.00 | $ 340.00 | $ 2,380.00 | Review and analyze outline to opposition; draft argument re legal standards; look into whether judgment has been entered to start the clock on attorney's fees motions; research and draft the standard for late-developed discovery and motions for consideration. | Motions Practice |
| 7/27/2005 | R. Olivia Samad | 0.25 | $ 340.00 | $ 85.00 | Share analysis and all cases with D. Capozzola. | Case Asses., Dev & Admin |
| 8/17/2005 | R. Olivia Samad | 2.00 | $ 340.00 | $ 680.00 | Review citations and prepare document for filing. | Pleadings |
| 8/22/2005 | R. Olivia Samad | 2.50 | $ 340.00 | $ 850.00 | Research issues for Summary Judgment motion and draft short memo. | Motions Practice |
| 8/23/2005 | R. Olivia Samad | 3.00 | $ 340.00 | $ 1,020.00 | Work on research question for Berry Summary Judgment Motion. | Motions Practice |
| 8/24/2005 | R. Olivia Samad | 2.00 | $ 340.00 | $ 680.00 | Finalize brief for filing. | Motions Practice |
| 9/1/2005 | R. Olivia Samad | 0.50 | $ 340.00 | $ 170.00 | Review local rules and send original declarations via fed ex to comply with local rules. | Case Asses., Dev & Admin |
| 9/15/2005 | R. Olivia Samad | 0.50 | $ 340.00 | $ 170.00 | Work with A. Teranishi re whether L.R. 74.1 applies to cases where Magistrate has not adopted the Master's order from 8/29. | Case Asses., Dev & Admin |
| 9/20/2005 | R. Olivia Samad | 1.00 | $ 340.00 | $ 340.00 | Review all the documents filed by plaintiff to strategize response. | Case Asses., Dev & Admin |
| 9/21/2005 | R. Olivia Samad | 0.50 | $ 340.00 | $ 170.00 | Gather all briefing for summary judgment hearing. | Motions Practice |
| 9/22/2005 | R. Olivia Samad | 0.50 | $ 340.00 | $ 170.00 | Update case deadlines and calendar with A. Andrews | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 9/26/2005 | R. Olivia Samad | 2.50 | $ 340.00 | $ 850.00 | Research law prohibiting amending complaint, question of fact generated by contradictions by expert, and court's power to control its calendar. | Case Asses., Dev & Admin |
| 9/28/2005 | R. Olivia Samad | 1.00 | $ 340.00 | $ 340.00 | Research issue of one statutory recovery. | Motions Practice |
| 9/29/2005 | R. Olivia Samad | 6.00 | $ 340.00 | $ 2,040.00 | Begin cite and fact-checking brief; research congressional history of statute; research and draft sections on other tort actions under Hawaii law. | Motions Practice |
| 9/30/2005 | R. Olivia Samad | 4.00 | $ 340.00 | $ 1,360.00 | Finalize all document for filing. | Motions Practice |
| 10/11/2005 | R. Olivia Samad | 0.50 | $ 340.00 | $ 170.00 | Go over issues in reply brief for upcoming hearing. | Hearings |
| 10/19/2005 | R. Olivia Samad | 4.50 | $ 340.00 | $ 1,530.00 | Research and draft bench brief re election of damages. | Motions Practice |
| 10/20/2005 | R. Olivia Samad | 4.75 | $ 340.00 | $ 1,615.00 | Finalize, proof and file Berry bench memo. | Pleadings |
| 11/8/2005 | R. Olivia Samad | 0.75 | $ 340.00 | $ 255.00 | Review J. Mollway's rules re jury instructions analyze and create instructions for trial. | Trial Preparation and Attending Trial |
| 11/15/2005 | R. Olivia Samad | 1.00 | $ 340.00 | $ 340.00 | Gather all filed documents related to briefings on injunctions. | Motions Practice |
| 11/17/2005 | R. Olivia Samad | 2.50 | $ 340.00 | $ 850.00 | Review and analyze prior injunction briefing for J. Mollway. | Motions Practice |
| 11/18/2005 | R. Olivia Samad | 2.50 | $ 340.00 | $ 850.00 | Research and analyze legal standard for permanent versus preliminary injunction in copyright cases. | Case Asses., Dev & Admin |
| 11/28/2005 | R. Olivia Samad | 3.00 | $ 340.00 | $ 1,020.00 | Research and gather copyright case law for to oppose motion for injunction. | Motions Practice |
| 11/29/2005 | R. Olivia Samad | 8.00 | $ 340.00 | $ 2,720.00 | Research and analyze case law for opposition to injunction. | Motions Practice |
| 11/30/2005 | R. Olivia Samad | 5.00 | $ 340.00 | $ 1,700.00 | Perform additional research to find 9th circuit cases where the court required a showing of irreparable harm for a permanent injunction; gather all cases cited by Berry to support his position that plaintiff needs only to show liability to get a permanent injunction. | Motions Practice |
| 12/2/2005 | R. Olivia Samad | 4.00 | $ 340.00 | $ 1,360.00 | Continue to gather documents and records for factual basis of injunction opposition; investigate facts re Best Yet milk. | Case Asses., Dev & Admin |
| 12/5/2005 | R. Olivia Samad | 6.00 | $ 340.00 | $ 2,040.00 | Confer with team re pretrial motions, statement and profits materials, communicate with team re proper format of pretrial statement, review and edit filings. | Trial Preparation and Attending Trial |
| 12/12/2005 | R. Olivia Samad | 4.75 | $ 340.00 | $ 1,615.00 | Research motions in limine to exclude plaintiff's expert, Johnson, and research court's ability to limit terminology used in trial. | Trial Preparation and Attending Trial |
| 12/13/2005 | R. Olivia Samad | 7.00 | $ 340.00 | $ 2,380.00 | Draft motions in limine re Johnson, willfulness and research instances where courts excluded expert testimony for failure to properly investigate. | Trial Preparation and Attending Trial |
| 12/14/2005 | R. Olivia Samad | 6.00 | $ 340.00 | $ 2,040.00 | Complete draft of motion in limine to exclude Johnson, cite check and finalize for comment. | Trial Preparation and Attending Trial |
| 12/15/2005 | R. Olivia Samad | 7.00 | $ 340.00 | $ 2,380.00 | Draft, cite check and finalize motions in limine on excluding terminology re willfulness and excluding expert testimony not based on thorough investigation. | Motions Practice |
| 12/16/2005 | R. Olivia Samad | 5.50 | $ 340.00 | $ 1,870.00 | Researched legal issues in motion in limine to exclude plaintiff testimony where plaintiff is not an expert. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 12/18/2005 | R. Olivia Samad | 7.00 | $ 340.00 | $ 2,380.00 | Work with D. Capozzola to complete motions in limine. | Motions Practice |
| 12/19/2005 | R. Olivia Samad | 9.00 | $ 340.00 | $ 3,060.00 | Research open issues re motions in limine. Finalize exhibits for distribution. | Motions Practice |
| 12/20/2005 | R. Olivia Samad | 8.00 | $ 340.00 | $ 2,720.00 | Finish motion to exclude testimony from Mark Dillon; cite check all motions in limine and circulate to co-counsel for comment. | Motions Practice |
| 12/21/2005 | R. Olivia Samad | 9.00 | $ 340.00 | $ 3,060.00 | Work on exhibits to all motions in limine, work with T. Yee to coordinate motions, provide him with our combined exhibit list. | Motions Practice |
| 12/22/2005 | R. Olivia Samad | 6.25 | $ .340.00 | $ 2,125.00 | Work with legal assistants to finalize exhibit lists for motions in limine and gather all Berry documents for review by D. Capozzola; manage staff and make arrangements here and with co-counsel on holiday support to work on trial exhibits. | Trial Preparation and Attending Trial |
| 12/23/2005 | R. Olivia Samad | 7.00 | $ 340.00 | $ 2,380.00 | Research motion in limine re financial expert; write statement of facts and pull factual citations for opposition to injunction; make arrangements for overtime secretarial help on Monday and investigate options for mailing and exhibit preparation with vendors in Los Angeles versus Hawaii. | Trial Preparation and Attending Trial |
| 12/24/2005 | R. Olivia Samad | 2.00 | $ 340.00 | $ 680.00 | Complete draft of opposition to injunction for comment from D. Capozzola. | Motions Practice |
| 12/25/2005 | R. Olivia Samad | 0.50 | $ 340.00 | $ 170.00 | Correspond with local counsel re missing exhibits in preparation for Tuesday's exhibit exchange. | Trial Preparation and Attending Trial |
| 12/26/2005 | R. Olivia Samad | 10.50 | $ 340.00 | $ 3,570.00 | Work with E. Yep and co-counsel in Hawaii to prepare Trial Ex. exchange. | Trial Preparation and Attending Trial |
| 12/27/2005 | R. Olivia Samad | 12.50 | $ 340.00 | $ 4,250.00 | Finalize trial exhibits; research caselaw for motions. | Trial Preparation and Attending Trial |
| 12/28/2005 | R. Olivia Samad | 9.00 | $ 340.00 | $ 3,060.00 | Draft motion in limine re Ueno, handle calendaring and case management with co-counsel. | Trial Preparation and Attending Trial |
| 12/29/2005 | R. Olivia Samad | 16.50 | $ 340.00 | $ 5,610.00 | Work on Ueno and Berry motions in limine, witness list, communicate with M. Walker re motion in limine and create declaration, review trial exhibits, manage upcoming deadlines with co-counsel and staff. | Trial Preparation and Attending Trial |
| 12/30/2005 | R. Olivia Samad | 7.00 | $ 340.00 | $ 2,380.00 | Research information to exclude latest Ueno supplemental report; communicate same with J. Kinrich; follow up with L. Smith re stipulations of exhibits. | Trial Preparation and Attending Trial |
| 12/31/2005 | R. Olivia Samad | 4.00 | $ 340.00 | $ 1,360.00 | Draft motions in limine regarding Dillon's prior testimony and regarding willful infringement, circulate for comments. | Trial Preparation and Attending Trial |
| 1/1/2006 | R. Olivia Samad | 1.00 | $ 355.00 | $ 355.00 | Prepare files, work on exhibit exchange and motions in limine. | Trial Preparation and Attending Trial |
| 1/2/2006 | R. Olivia Samad | 14.00 | $ 355.00 | $ 4,970.00 | Finalize and prepare all exhibits, work on witness list, draft motion in limine re Johnson's testimony, draft of injunction opposition, enter edits from E. Liebeler. | Trial Preparation and Attending Trial |
| 1/3/2006 | R. Olivia Samad | 11.00 | $ 355.00 | $ 3,905.00 | Finalize all motions in limine for filing, review and provide comments for motions drafted by co-defendants, finalize and file joint witness list. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|-------------|------|-------------|-------------|-----------|
| 1/4/2006 | R. Olivia Samad | 6.00 | $ 355.00 | $ 2,130.00 | Review all motions in limine from opposing counsel; analyze, review and distribute initial thoughts for comment as to how to oppose each one; contact and supervise law clerks re specific research issues raised by motions. | Trial Preparation and Attending Trial |
| 1/5/2006 | R. Olivia Samad | 11.50 | $ 355.00 | $ 4,082.50 | Prepare objections to trial exhibits; re-serve expert report to opposing counsel, collaborate with E. Liebeler, D. Capozzola, and co-counsel in Hawaii re tasks; analyze and provide information to experts based on productions from opposing counsel. | Trial Preparation and Attending Trial |
| 1/6/2006 | R. Olivia Samad | 7.50 | $ 355.00 | $ 2,662.50 | Analyze electronic copies of Berry's exhibits and distribute to team; communicate with expert re metadata; supervise and provide guidance to law clerks re research for motions. | Trial Preparation and Attending Trial |
| 1/7/2006 | R. Olivia Samad | 6.25 | $ 355.00 | $ 2,218.75 | Draft opposition to injunction motion. | Motions Practice |
| 1/8/2006 | R. Olivia Samad | 12.00 | $ 355.00 | $ 4,260.00 | Research and draft sections of oppositions to motions in limine and circulate for comments; draft objections to trial exhibits and circulate for comments. | Motions Practice |
| 1/9/2006 | R. Olivia Samad | 14.25 | $ 355.00 | $ 5,058.75 | Prepare trial brief, statement of the case, jury instructions, oppositions to motions in limine; confer with witness and draft declaration in support of the PCT's opposition to the motion for injunction. | Trial Preparation and Attending Trial |
| 1/10/2006 | R. Olivia Samad | 15.75 | $ 355.00 | $ 5,591.25 | Finalize objections to Berry's trial exhibits; cite check and finalize five documents and oppositions to motions in limine for filing. | Pleadings |
| 1/11/2006 | R. Olivia Samad | 10.00 | $ 355.00 | $ 3,550.00 | Cite check PCT's opposition to Berry's motion for permanent injunction; gather all exhibits and prepare declaration; finalize supporting documents to memorandum in support of the PCT's opposition to Berry's motion for permanent injunction; circulate for comments. | Motions Practice |
| 1/12/2006 | R. Olivia Samad | 10.00 | $ 355.00 | $ 3,550.00 | Review and comment on C&S's opposition to Berry's motion for permanent injunction; finalize and file C&S' and PCT's Memo in Opposition to Plaintiff's Permanent Injunction Motion, Declaration of Brian Christiansen and Exhibit A, Declaration of Damian Capozzola and Exhibits A - H, and the Certificates of Service. | Motions Practice |
| 1/13/2006 | R. Olivia Samad | 2.00 | $ 355.00 | $ 710.00 | Confer with D. Capozzola re directed verdict re profits; work with legal assistant to prepare documents for hearing on motions in limine. | Hearings |
| 1/15/2006 | R. Olivia Samad | 5.50 | $ 355.00 | $ 1,952.50 | Research cases re profits; research legal standard in 9th circuit for directed verdict. | Motions Practice |
| 1/17/2006 | R. Olivia Samad | 11.00 | $ 355.00 | $ 3,905.00 | Review and analyze case law re direct verdict motion, contact attorneys in Chicago re research on profits analysis. | Motions Practice |
| 1/18/2006 | R. Olivia Samad | 14.00 | $ 355.00 | $ 4,970.00 | Outline and draft argument for judgment as a matter of law on profits from infringement; research and gather case law for the higher standard required for indirect profits recovery. | Motions Practice |
| 1/19/2006 | R. Olivia Samad | 8.75 | $ 355.00 | $ 3,106.25 | Outline and draft argument for judgment as a matter of law on the higher standard required for indirect profits recovery. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|--------------------|--------------|------|--------------|-------------|------------|
| 1/20/2006 | R. Olivia Samad | 15.00 | $ 355.00 | $ 5,325.00 | Research talking points and case law for hearing on motions in limine; research and gather case law re improper expert testimony and lack of evidence for a jury to find profits from infringement in light of hearing results; gather documents re Guidance for hearing. | Motions Practice |
| 1/21/2006 | R. Olivia Samad | 8.50 | $ 355.00 | $ 3,017.50 | Review motion in limine hearing testimony to determine changes for directed verdict motion; outline and draft motion for judgment as a matter of law re profits based on hearing. | Motions Practice |
| 1/22/2006 | R. Olivia Samad | 8.50 | $ 355.00 | $ 3,017.50 | Cite check, finalize and distribute motion for judgment as a matter of law for comment. | Motions Practice |
| 1/23/2006 | R. Olivia Samad | 19.00 | $ 355.00 | $ 6,745.00 | Review and analyze prior Berry testimony for cross-examination materials, prepare files for trial, travel. | Trial Preparation and Attending Trial |
| 1/24/2006 | R. Olivia Samad | 12.50 | $ 355.00 | $ 4,437.50 | Finalize all exhibits for trial; attend trial; strategize with trial team re continuance and discovery issues. | Trial Preparation and Attending Trial |
| 1/25/2006 | R. Olivia Samad | 10.00 | $ 355.00 | $ 3,550.00 | Work with opposing counsel on trial exhibit binders and conform our set with his; preserve all trial work; look through Guidance material. | Trial Preparation and Attending Trial |
| 1/26/2006 | R. Olivia Samad | 8.00 | $ 355.00 | $ 2,840.00 | Procure original certified transcripts of prior trial; contact court reporter for depositions for which we do not have originals, prepare exhibit binders and copies for trial box based on conformed binders from opposing counsel. | Trial Preparation and Attending Trial |
| 1/27/2006 | R. Olivia Samad | 9.00 | $ 355.00 | $ 3,195.00 | Finalize exhibit boxes based on documents from opposing counsel; pack all trial boxes for storage in HI and all working files to be sent to LA; work with employee witness and her counsel re data for FCS demonstration. | Trial Preparation and Attending Trial |
| 1/28/2006 | R. Olivia Samad | 6.00 | $ 355.00 | $ 2,130.00 | Review and flag discovery responses for impeachment materials for cross-examination; travel. | Trial Preparation and Attending Trial |
| 1/30/2006 | R. Olivia Samad | 0.25 | $ 355.00 | $ 88.75 | Get confirmation from court reporter, Jan Floate, who did the depositions of Dillon, Waiolama, Christensen, and Rio that she turned over all originals and exhibits to opposing counsel. | Trial Preparation and Attending Trial |
| 1/31/2006 | R. Olivia Samad | 2.00 | $ 355.00 | $ 710.00 | Receive 9 boxes of documents; work with legal team to supplement our files. | Case Asses., Dev & Admin |
| 02/01/06 | R. Olivia Samad | 1 | $ 355.00 | $ 355.00 | Meet with trial team re Berry case and tasks for pre-trial preparation. | Trial Preparation and Attending Trial |
| 02/02/06 | R. Olivia Samad | 2 | $ 355.00 | $ 710.00 | Work with legal team and local counsel to bring M. Baumann up to speed on case with materials and pro hac vice forms. | Trial Preparation and Attending Trial |
| 02/03/06 | R. Olivia Samad | 3 | $ 355.00 | $ 1,065.00 | Meet with M. Baumann re case; prepare and file pro hac vice application and work with local counsel re other changes to Berry in preparation for end-of-month trial. | Trial Preparation and Attending Trial |
| 02/06/06 | R. Olivia Samad | 8 | $ 355.00 | $ 2,840.00 | Meet with E. Yep and A. Andrews re files and updating team; confer with M. Baumann and D. Capozzola re upcoming deadlines, review JMOL motion and standards re indirect profits. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 02/07/06 | R. Olivia Samad | 1 | $ 355.00 | $ 355.00 | Discuss trial preparations with D. Capozzola and S. Bensen. | Trial Preparation and Attending Trial |
| 02/08/06 | R. Olivia Samad | 3 | $ 355.00 | $ 1,065.00 | Review discovery responses and trial objections. | Trial Preparation and Attending Trial |
| 02/09/06 | R. Olivia Samad | 7.5 | $ 355.00 | $ 2,662.50 | Research evidentiary rules and other issues for trial; supervise and work legal team and secretaries re trial preparations. | Trial Preparation and Attending Trial |
| 02/14/06 | R. Olivia Samad | 7 | $ 355.00 | $ 2,485.00 | Work on matters with co counsel to prepare for trial; help with expert preparation; draft memorandum re offer of judgment. | Trial Preparation and Attending Trial |
| 02/15/06 | R. Olivia Samad | 18 | $ 355.00 | $ 6,390.00 | Outline brief for motion in limine. | Motions Practice |
| 02/16/06 | R. Olivia Samad | 14.75 | $ 355.00 | $ 5,236.25 | Draft motion in limine; research issues for Rule 60 opposition. | Motions Practice |
| 02/17/06 | R. Olivia Samad | 14.5 | $ 355.00 | $ 5,147.50 | Finalize and file briefs for motion in limine and rule 60 and all documents that go with it. | Motions Practice |
| 02/18/06 | R. Olivia Samad | 0.5 | $ 355.00 | $ 177.50 | Communicate re trial preparations with tech support. | Trial Preparation and Attending Trial |
| 02/20/06 | R. Olivia Samad | 2.5 | $ 355.00 | $ 887.50 | Review and organize documents and answer LA questions re materials for trial; review Berry's discovery requests for information re experts. | Trial Preparation and Attending Trial |
| 02/21/06 | R. Olivia Samad | 14 | $ 355.00 | $ 4,970.00 | Research and analyze various issues, prepare for trial and travel; communicate with M. Smith re trial technology. | Trial Preparation and Attending Trial |
| 02/22/06 | R. Olivia Samad | 10.5 | $ 355.00 | $ 3,727.50 | Research and analyze judgment as a matter of law re profits, judicial notice and other items for trial. | Motions Practice |
| 02/23/06 | R. Olivia Samad | 18 | $ 355.00 | $ 6,390.00 | Prepare for trial, review documents and travel. | Trial Preparation and Attending Trial |
| 02/24/06 | R. Olivia Samad | 15.5 | $ 355.00 | $ 5,502.50 | Prepare for trial. | Trial Preparation and Attending Trial |
| 02/25/06 | R. Olivia Samad | 14 | $ 355.00 | $ 4,970.00 | Review all MIL outcomes and cross reference exhibits; research and draft pocket brief re Texarkana litigation; research issue and claim preclusion re license. | Motions Practice |
| 02/26/06 | R. Olivia Samad | 13 | $ 355.00 | $ 4,615.00 | Prepare for hearing and trial, work on joint defense and privilege research, work with witnesses. | Trial Preparation and Attending Trial |
| 02/27/06 | R. Olivia Samad | 24 | $ 355.00 | $ 8,520.00 | Hearing  and preparation for same; trial preparation and research issues re special verdicts, local rules, the end user license agreement; research and coordinate drafting of judgment as a matter of law on vicarious liability. | Trial Preparation and Attending Trial |
| 02/28/06 | R. Olivia Samad | 20 | $ 355.00 | $ 7,100.00 | Trial and trial preparation, draft and finalize bench briefs re license agreement, other software joint judgment as a matter of law and review discovery responses for cross examination of plaintiff. | Trial Preparation and Attending Trial |
| 3/1/2006 | R. Olivia Samad | 19 | $ 355.00 | $ 6,745.00 | Trial and trial preparation, draft bench briefs re JMOL re causation to profits and actual damages, work with expert re Crystal Reports evidence for trial; correspond with T. Hogan re 9th Cir. Model jury instructions | Trial Preparation and Attending Trial |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 3/2/2006 | R. Olivia Samad | 17 | $ 355.00 | $ 6,035.00 | Trial and trial preparation; work on jury instructions with defendants' counsel, and also confer with opposing counsel and judge re same; draft written objections to Jury instructions per D. Capozzola. | Trial Preparation and Attending Trial |
| 3/3/2006 | R. Olivia Samad | 8 | $ 355.00 | $ 2,840.00 | Trial and trial preparation | Trial Preparation and Attending Trial |
| 3/6/2006 | R. Olivia Samad | 9 | $ 355.00 | $ 3,195.00 | Trial preparation and preservation of evidence; conference call with co-counsel regarding injunction hearing and statutory damages, stacking provisions and trial briefs; arrange and prepare for same. | Trial Preparation and Attending Trial |
| 3/7/2006 | R. Olivia Samad | 8 | $ 355.00 | $ 2,840.00 | Trial, trial preparation, injunction hearing, jury instructions and wait for verdict; research and analyze post-trial deadlines. | Trial Preparation and Attending Trial |
| 3/8/2006 | R. Olivia Samad | 2 | $ 355.00 | $ 710.00 | Trial documents and preserve work product; supervise and oversee shipments to LA office. | Case Asses., Dev & Admin |
| 3/13/2006 | R. Olivia Samad | 7 | $ 355.00 | $ 2,485.00 | Work with A. Andrews and E. Yep, gather documents and precedent for motion for fees. | Post-Trial Motions |
| 3/14/2006 | R. Olivia Samad | 11 | $ 355.00 | $ 3,905.00 | Gather cases and research, review prior briefing re motion for attorneys' fees; research whether costs must be incurred under Copyright act. | Post-Trial Motions |
| 3/15/2006 | R. Olivia Samad | 12 | $ 355.00 | $ 4,260.00 | Draft answer re eligibility for fees under Copyright act, confer with L. Smith re same; seek input from co-counsel and D. Capozzola and M. Baumann re whether to renew or bring post-trial motions; outline motion; meet with A. Andrews , S. Benson, E. Yep re case management and staffing issues; conference call with co-defendants re post trial issues. | Post-Trial Motions |
| 3/16/2006 | R. Olivia Samad | 15 | $ 355.00 | $ 5,325.00 | Research and find support for fact section of motion for fees; research procedural rules regarding whether the Magistrate would hear our motion; work with A. Andrews, E. Yep, N. San Diego on pulling and sorting costs/fees and exhibits for motion; outline motion. | Post-Trial Motions |
| 3/17/2006 | R. Olivia Samad | 12 | $ 355.00 | $ 4,260.00 | Receive and circulate the Mollway's order re motions for fees and continue to draft motion; work with, supervise and support E. Yep, A. Andrews and N. San Diego in ongoing project re bills; follow up with L. Smith re factual issues and settlement offers for motion (1); confer with D. Capozzola for first time re motion and incorporate his feedback and told to work on post-trial motions as well over the weekend and communicate with him re case staffing and case management problems (.25). | Post-Trial Motions |
| 3/18/2006 | R. Olivia Samad | 15.5 | $ 355.00 | $ 5,502.50 | Work with, support and supervise A. Andrews and N. San Diego re gathering support and exhibits for motion for fees, answer questions as they arise; draft motion for fees and begin researching renewed JMOL motion. | Post-Trial Motions |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 3/19/2006 | R. Olivia Samad | 15 | $ 355.00 | $ 5,325.00 | Continue working on fee motion, reviewing fees, supervising legal assistance team and finalizing exhibits and declaration; turnover fee motion to D. Capozzola and start working on other post-trial motions. | Post-Trial Motions |
| 3/20/2006 | R. Olivia Samad | 17 | $ 355.00 | $ 6,035.00 | Work with and supervise A. Andrews, D. Silva, N. San Diego, Y. Wallace, C. Harris re motion for fees and costs; write and revise JMOL motion and provide to D. Capozzola; research aspects of fees motion and whether amended judgment changed the deadlines. | Post-Trial Motions |
| 3/21/2006 | R. Olivia Samad | 8 | $ 355.00 | $ 2,840.00 | Work on judgment as a matter of law motion and research legal issues re incomplete date review by expert; review and analyze plaintiff's recent filings, continue to supervise and review bills and charts for fee motion, deal with March time and March expenses for declaration of fees; finalize declaration to renewed JMOL motion. | Post-Trial Motions |
| | | 1606.60 | | $ 517,759.00 | | |
| | | | | | | |
| | | | | | | |
| 7/14/2004 | Raymond F. Roman | 12.00 | $ 105.00 | $ 1,260.00 | Research and compile Berry correspondence for upcoming hearing (6.0); research and compile Berry pleadings for upcoming hearing (6.0). | Hearings |
| 7/15/2004 | Raymond F. Roman | 14.00 | $ 105.00 | $ 1,470.00 | Research and compile Berry correspondence for upcoming hearing (7.0); research and compile Berry pleadings for upcoming hearing (7.0). | Hearings |
| 7/16/2004 | Raymond F. Roman | 9.50 | $ 105.00 | $ 997.50 | Research and compile Berry correspondence for upcoming hearing (4.5); research and compile Berry pleadings for upcoming hearing (5.0). | Hearings |
| 7/19/2004 | Raymond F. Roman | 8.50 | $ 105.00 | $ 892.50 | Research and compile Berry correspondence for upcoming hearing (4.0); research and compile Berry pleadings for upcoming hearing (4.5). | Hearings |
| 7/22/2004 | Raymond F. Roman | 10.00 | $ 105.00 | $ 1,050.00 | Research and compile pleadings re W. Berry in Preparation for hearing. | Hearings |
| 7/23/2004 | Raymond F. Roman | 9.50 | $ 105.00 | $ 997.50 | Assist in preparation for Berry hearing. | Hearings |
| 7/24/2004 | Raymond F. Roman | 10.00 | $ 105.00 | $ 1,050.00 | Assist in preparation for Berry hearing. | Hearings |
| 7/25/2004 | Raymond F. Roman | 8.00 | $ 105.00 | $ 840.00 | Assist in preparation for Berry hearing. | Hearings |
| 7/25/2004 | Raymond F. Roman | 0.50 | $ 105.00 | $ 52.50 | Assist in preparation for Berry hearing. | Hearings |
| 7/26/2004 | Raymond F. Roman | 8.00 | $ 105.00 | $ 840.00 | Assist in preparation for Berry hearing. | Hearings |
| 8/3/2004 | Raymond F. Roman | 5.00 | $ 105.00 | $ 525.00 | Assist in preparation of Berry opposition to preliminary injunction motion. | Motions Practice |
| 8/4/2004 | Raymond F. Roman | 1.00 | $ 105.00 | $ 105.00 | Assist in preparation of Berry opposition to preliminary injunction motion. | Motions Practice |
| 8/11/2004 | Raymond F. Roman | 5.00 | $ 105.00 | $ 525.00 | Assist in preparation of opposition of Fleming to W. Berry's motion for issuance of preliminary injunction. | Motions Practice |
| 8/12/2004 | Raymond F. Roman | 3.50 | $ 105.00 | $ 367.50 | Assist with cite checking of Fleming's opposition to Berry's preliminary injunction. | Motions Practice |
| 8/25/2004 | Raymond F. Roman | 7.50 | $ 105.00 | $ 787.50 | Assist in preparation of Berry's motion for issuance of preliminary injunction and evidentiary objection binders in preparation of hearing scheduled for Aug. 30, 2004. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 8/26/2004 | Raymond F. Roman | 9.50 | $ 105.00 | $ 997.50 | Assist in preparation of Berry's motion for issuance of preliminary injunction and evidentiary objection binders in preparation of hearing scheduled for Aug. 30, 2004 which is also consisted of pulling cases for E. Liebeler. | Motions Practice |
| | | 121.50 | | $ 12,757.50 | | |
| | | | | | | |
| | | | | | | |
| 8/28/2003 | Richard L. Wynne | 0.30 | $ 670.00 | $ 201.00 | Telephone conference with E. Liebeler re Berry, Hawaii and motion to dismiss. | Pleadings |
| 10/29/2003 | Richard L. Wynne | 0.30 | $ 670.00 | $ 201.00 | Telephone conference with E. Liebeler re litigation against Berry's employee severance | Case Asses., Dev & Admin |
| 1/14/2004 | Richard L. Wynne | 0.10 | $ 695.00 | $ 69.50 | Telephone conference with D. Capozzola re Berry in Hawaii. | Case Asses., Dev & Admin |
| 4/27/2004 | Richard L. Wynne | 1.00 | $ 695.00 | $ 695.00 | Telephone conference with E. Liebeler and D. Capozzola re motion for summary judgment facts; telephone conference with M. Scott re motion for summary judgment facts. | Pleadings |
| 5/10/2004 | Richard L. Wynne | 0.10 | $ 695.00 | $ 69.50 | Telephone conference with D. Capozzola re Berry claim. | Case Asses., Dev & Admin |
| 6/2/2004 | Richard L. Wynne | 0.40 | $ 695.00 | $ 278.00 | Analyze D. Capozzola memorandum re Berry litigation. | Case Asses., Dev & Admin |
| 6/4/2004 | Richard L. Wynne | 0.25 | $ 695.00 | $ 173.75 | Analyze Berry motion for preliminary injunction. | Motions Practice |
| 6/8/2004 | Richard L. Wynne | 0.40 | $ 695.00 | $ 278.00 | Telephone conference with D. Capozzola and E. Liebeler re Berry issues. | Case Asses., Dev & Admin |
| 6/8/2004 | Richard L. Wynne | 0.40 | $ 695.00 | $ 278.00 | Analyze Berry documents and e-mails. | Case Asses., Dev & Admin |
| 6/9/2004 | Richard L. Wynne | 1.30 | $ 695.00 | $ 903.50 | Telephone conference with M. Scott, E. Liebeler and D. Capozzola re Berry preliminary injunction motion, factual background, legal issues raised, confirmation and plan objections response. | Case Asses., Dev & Admin |
| 6/9/2004 | Richard L. Wynne | 0.80 | $ 695.00 | | Analyze Berry preliminary injunction motion. | Motions Practice |
| 6/10/2004 | Richard L. Wynne | 0.30 | $ 695.00 | $ 208.50 | Conference with D. Capozzola re Berry litigation. | Case Asses., Dev & Admin |
| 6/10/2004 | Richard L. Wynne | 0.60 | $ 695.00 | $ 417.00 | Analyze Berry motion for personal injury and e-mail chain. | Motions Practice |
| 6/17/2004 | Richard L. Wynne | 0.40 | $ 695.00 | $ 278.00 | Telephone conference with E. Liebeler and D. Capozzola re Lex Smith. | Case Asses., Dev & Admin |
| 6/18/2004 | Richard L. Wynne | 0.20 | $695 | $ 139.00 | Analyze bankruptcy depostion notice issue re Hawaii litigation | Depositions |
| 6/21/2004 | Richard L. Wynne | 0.60 | $ 695.00 | $ 417.00 | Telephone conference with D. Capozzola and J. Sprayregen re Berry status update and to do task list re motion. | Motions Practice |
| 6/23/2004 | Richard L. Wynne | 0.30 | $ 695.00 | $ 208.50 | Telephone conference with D. Capozzola re Berry papers. | Case Asses., Dev & Admin |
| 6/25/2004 | Richard L. Wynne | 1.00 | $ 695.00 | $ 695.00 | Telephone conference with D. Capozzola, S. Cho, A. Huber and J. Baer re to do list on Berry. | Case Asses., Dev & Admin |
| 6/25/2004 | Richard L. Wynne | 0.20 | $ 695.00 | $ 139.00 | Telephone conference with J. Sprayregen re Berry papers. | Motions Practice |
| 6/25/2004 | Richard L. Wynne | 0.80 | $ 695.00 | $ 556.00 | Telephone conference with S. Cho and D. Capozzola re Berry papers and changes needed (three calls). | Motions Practice |
| 6/29/2004 | Richard L. Wynne | 1.20 | $ 695.00 | $ 834.00 | Telephone conference with OCC and Kirkland team re Berry status, update and strategy. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|--------------------|--------------|------|--------------|-------------|------------|
| 7/5/2004 | Richard L. Wynne | 0.30 | $ 695.00 | $ 208.50 | Telephone conference with D. Capozzola re Berry settlement. | Case Asses., Dev & Admin |
| 7/6/2004 | Richard L. Wynne | 1.20 | $ 695.00 | $ 834.00 | Telephone conference with E. Liebeler re Berry deposition and opposition to his motion and settlement ideas (.3); telephone conference with D. Capozzola re Berry stipulation (.2); telephone conference with D. Capozzola re Berry stipulation and review of stipulation (two calls) (.2); telephone conference with R. Hertzberg re Berry settlement stipulation, possible response to Berry and preparation for hearing (.2); telephone conference with E.Liebeler re Berry motion hearing preparation (.3). | Case Asses., Dev & Admin |
| 7/7/2004 | Richard L. Wynne | 0.60 | $ 695.00 | $ 417.00 | Conference with E. Liebeler re Berry argument and issues on software expert (.3); telephone conference with D. Capozzola re Berry's plan motion (.3). | Case Asses., Dev & Admin |
| 7/8/2004 | Richard L. Wynne | 2.50 | $ 695.00 | $ 1,737.50 | Analyze Berry objection to confirmation plan, relief motion, debtors reply re plan relief motion, OCC reply, D. Capozzola declaration and all exhibits, Berry motion for preliminary injunction and all exhibits, Berry deposition transcript and exhibits. | Case Asses., Dev & Admin |
| 7/12/2004 | Richard L. Wynne | 1.30 | $ 695.00 | $ 903.50 | Telephone conference with R. Hertzberg, J. Skidmore and E. Liebeler re Berry case, strategy and facts, to do list on depositions and possible settlement scenarios. | Case Asses., Dev & Admin |
| 7/13/2004 | Richard L. Wynne | 0.80 | $ 695.00 | $ 556.00 | Telephone conference with E. Liebeler and D. Capozzola re settlement offer to Berry (.4); preparation of Berry settlement offer (.2); preparation of Berry settlement proposal (.2). | Case Asses., Dev & Admin |
| 7/14/2004 | Richard L. Wynne | 0.40 | $ 695.00 | $ 278.00 | Preparation of reply to Berry's settlement proposal (.2); analyze Hogan counter-offer re Berry (.2). | Case Asses., Dev & Admin |
| 7/15/2004 | Richard L. Wynne | 2.30 | $ 695.00 | $ 1,598.50 | Revision of Berry reply brief (.4); telephone conference with R. Cobb re Berry and settlement ideas (.2); revision of Berry reply brief (.9); telephone conferences with E. Liebeler and D. Capozzola re Berry reply brief (multiple calls) (.8). | Motions Practice |
| 7/17/2004 | Richard L. Wynne | 0.50 | $ 695.00 | $ 347.50 | Telephone conference with J. Sprayregen re Berry settlement idea (.1); preparation of e-mail re possible Berry settlement outline (.4). | Case Asses., Dev & Admin |
| 7/18/2004 | Richard L. Wynne | 0.70 | $ 695.00 | $ 486.50 | Telephone conference with R. Cobb and R. Hertzberg re Berry settlement issues (.4); telephone conference with T. Hogan, R. Cobb and R. Hertzberg re possible settlement issues (.3). | Case Asses., Dev & Admin |
| 7/19/2004 | Richard L. Wynne | 1.50 | $ 695.00 | $ 1,042.50 | Telephone conference with B. Roof and G. Richards re C&S settlement issues (.4); telephone conference with R. Hertzberg and E. Liebeler re Berry issues, RFS motion, estimation, confirmation objections and settlement (.7); analyze Berry RFS reply papers (.4). | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 7/19/2004 | Richard L. Wynne | 0.70 | $ 695.00 | $ 486.50 | Telephone conference with E. Liebeler re witness preparation, Berry settlement (.3); telephone conference with E. Liebeler re new Berry arguments raised by him (.4). | Hearings |
| 7/20/2004 | Richard L. Wynne | 0.10 | $ 695.00 | $ 69.50 | Telephone conference with R. Hertzberg and J. Skidmore re new Berry filings. | Case Asses., Dev & Admin |
| 7/25/2004 | Richard L. Wynne | 0.70 | $ 695.00 | $ 486.50 | Analyze last round of Berry pleadings. | Hearings |
| 7/28/2004 | Richard L. Wynne | 0.25 | $ 695.00 | $ 173.75 | Analyze Berry claim issues, procedural status of Hawaii litigation vs. later bankruptcy court proceedings, and memorandum to A. Huber and E. Liebeler on how to proceed. | Case Asses., Dev & Admin |
| 7/29/2004 | Richard L. Wynne | 0.75 | $ 695.00 | $ 521.25 | Telephone conference with D. Capozzola, E. Liebeler, Hawaii counsel and R. Hertzberg re settlement ideas. | Case Asses., Dev & Admin |
| 7/30/2004 | Richard L. Wynne | 0.50 | $ 695.00 | $ 347.50 | Telephone conference with D. Capozzola re Hogan and order on objection to claim and e mail re same. | Case Asses., Dev & Admin |
| 8/9/2004 | Richard L. Wynne | 0.25 | $ 695.00 | $ 173.75 | Telephone conference with E. Liebeler re litigation vs. Berry, appeal and motion to dismiss. | Case Asses., Dev & Admin |
| 8/11/2004 | Richard L. Wynne | 0.25 | $ 695.00 | $ 173.75 | Telephone conference with E. Liebeler re Berry appeal and motion to dismiss. | Case Asses., Dev & Admin |
| 9/15/2004 | Richard L. Wynne | 0.50 | $ 695.00 | $ 347.50 | Analyze Berry settlement e-mails and preparation of outline of settlement offer to R. Kors and Slatkin top 75 debtors. | Case Asses., Dev & Admin |
| 9/17/2004 | Richard L. Wynne | 0.25 | $ 695.00 | $ 173.75 | Analyze Berry mediation letter and numerous e-mails re same. | Case Asses., Dev & Admin |
| 10/1/2004 | Richard L. Wynne | 0.50 | $ 695.00 | $ 347.50 | Analyze Berry mediation statement and preparation of e-mail to R. Kors and others. | Case Asses., Dev & Admin |
| 10/21/2004 | Richard L. Wynne | 0.50 | $ 695.00 | $ 347.50 | Telephone conference with E. Liebeler re Berry; telephone conference with R. Kors re Berry. | Case Asses., Dev & Admin |
| 12/20/2004 | Richard L. Wynne | 0.25 | $ 695.00 | $ 173.75 | Telephone conference with R. Kors re Berry objection. | Case Asses., Dev & Admin |
| 12/21/2004 | Richard L. Wynne | 0.25 | $ 695.00 | $ 173.75 | Telephone conference with E. Liebeler re Berry issues. | Case Asses., Dev & Admin |
| 12/22/2004 | Richard L. Wynne | 0.25 | $ 695.00 | $ 173.75 | Telephone conference with L. Mandel re Hogan letter. | Case Asses., Dev & Admin |
| 12/22/2004 | Richard L. Wynne | 0.25 | $ 695.00 | $ 173.75 | Analyze T. Hogan objection to PCT distribution motion and telephone conference with L. Mandel re same. | Motions Practice |
| 12/23/2004 | Richard L. Wynne | 0.25 | $ 695.00 | $ 173.75 | Telephone conference with T. Hogan re PCT issues. | Case Asses., Dev & Admin |
| 12/23/2004 | Richard L. Wynne | 0.50 | $ 695.00 | $ 347.50 | Telephone conference with E. Liebeler re Berry litigation; telephone conference with L. Mandel re Berry claim. | Case Asses., Dev & Admin |
| 12/28/2004 | Richard L. Wynne | 0.25 | $ 695.00 | $ 173.75 | Telephone conference with L. Mandel re T. Hogan; analyze Berry court ruling. | Case Asses., Dev & Admin |
| 1/7/2005 | Richard L. Wynne | 0.25 | $ 725.00 | $ 181.25 | Telephone conference with R. Hertzberg and R. Kors re Berry 2004 motion hearing and objections. | Case Asses., Dev & Admin |
| 1/11/2005 | Richard L. Wynne | 0.50 | $ 725.00 | $ 362.50 | Analyze Berry judgment and fee award. | Case Asses., Dev & Admin |
| 1/13/2005 | Richard L. Wynne | 0.50 | $ 725.00 | $ 362.50 | Analyze objection by Berry to PCT motion and telephone conference with E. Liebeler re hearing and Berry objections. | Case Asses., Dev & Admin |
| 1/21/2005 | Richard L. Wynne | 0.75 | $ 725.00 | $ 543.75 | Telephone conference with S. Cho re reply to Hogan; analyze Berry threatening letter, copies of judgment and prior orders and review all for reply. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 1/26/2005 | Richard L. Wynne | 0.25 | $ 725.00 | $ 181.25 | Analyze T. Hogan correspondence and reply. | Case Asses., Dev & Admin |
| 1/26/2005 | Richard L. Wynne | 0.25 | $ 725.00 | $ 181.25 | Revision of response to Hogan. | Case Asses., Dev & Admin |
| 1/28/2005 | Richard L. Wynne | 0.75 | $ 725.00 | $ 543.75 | Analyze T. Hogan reply re judgment; analyze T. Hogan correspondence and prior orders re Berry. | Case Asses., Dev & Admin |
| 1/28/2005 | Richard L. Wynne | 0.25 | $ 725.00 | $ 181.25 | Telephone conference with S. Cho re Berry judgment requests and prior court orders. | Case Asses., Dev & Admin |
| 1/31/2005 | Richard L. Wynne | 0.75 | $ 725.00 | $ 543.75 | Analyze draft summary judgment reply and conference with S. and D. Capozzola re same. | Motions Practice |
| 3/16/2005 | Richard L. Wynne | 0.25 | $ 725.00 | $ 181.25 | Analyze Berry settlement issue. | Case Asses., Dev & Admin |
| 3/21/2005 | Richard L. Wynne | 0.50 | $ 725.00 | $ 362.50 | Analyze C&S asset purchase agreement confidentiality provisions for Berry discovery. | Discovery |
| 9/18/2005 | Richard L. Wynne | 0.50 | $ 775.00 | $ 387.50 | Analyze Berry objection to claim. | Case Asses., Dev & Admin |
| 9/20/2005 | Richard L. Wynne | 0.25 | $ 775.00 | $ 193.75 | Telephone conference with D. Capozzola re Berry objection and E. Liebeler re Berry objection. | Case Asses., Dev & Admin |
| 9/21/2005 | Richard L. Wynne | 0.50 | $ 775.00 | $ 387.50 | Telephone conference with E. Brady and D. Capozzola re issues on Berry administrative claim objection. | Case Asses., Dev & Admin |
| 9/21/2005 | Richard L. Wynne | 0.50 | $ 775.00 | $ 387.50 | Analyze administrative claim objection. | Motions Practice |
| 9/21/2005 | Richard L. Wynne | 0.25 | $ 775.00 | $ 193.75 | Telephone conference with D. Capozzola and E. Liebeler re litigation extensions. | Motions Practice |
| 9/27/2005 | Richard L. Wynne | 0.50 | $ 775.00 | $ 387.50 | Analyze Berry PCT summary judgment motion. | Case Asses., Dev & Admin |
| 10/12/2005 | Richard L. Wynne | 0.50 | $ 775.00 | $ 387.50 | Telephone conference with E. Liebeler re Berry hearing. | Hearings |
| 11/3/2005 | Richard L. Wynne | 0.25 | $ 775.00 | $ 193.75 | Analyze D. Capozzola letter re S. Loretz re Hawaii litigation. | Case Asses., Dev & Admin |
| 11/14/2005 | Richard L. Wynne | 0.25 | $ 775.00 | $ 193.75 | Analyze October 27 transcript re Berry. | Case Asses., Dev & Admin |
| 11/30/2005 | Richard L. Wynne | 0.50 | $ 775.00 | $ 387.50 | Conference with E. Liebeler and D. Capozzola re Berry trial, motions in limine, arguments and witness strategy. | Trial Preparation and Attending Trial |
| 12/2/2005 | Richard L. Wynne | 0.50 | $ 775.00 | $ 387.50 | Analyze summary judgment order re new trial. | Case Asses., Dev & Admin |
| 1/5/2006 | Richard L. Wynne | 0.75 | $ 775.00 | $ 581.25 | Analyze order denying summary judgment in preparation for E. Liebeler meeting and R. Kors meeting. | Case Asses., Dev & Admin |
| 1/5/2006 | Richard L. Wynne | 1.00 | $ 775.00 | $ 775.00 | Conference with E. Liebeler re Berry cases. | Case Asses., Dev & Admin |
| 1/22/2006 | Richard L. Wynne | 0.75 | $ 775.00 | $ 581.25 | Telephone conference with R. Kors re status of all issues, mainly administrative claim guarantee issue and Berry trial. | Case Asses., Dev & Admin |
| 1/22/2006 | Richard L. Wynne | 0.50 | $ 775.00 | $ 387.50 | Telephone conference with E. Liebeler re Berry trial issues. | Case Asses., Dev & Admin |
| 1/24/2006 | Richard L. Wynne | 0.50 | $ 775.00 | $ 387.50 | Telephone conference with E. Liebeler re Berry trial. | Case Asses., Dev & Admin |
| 1/24/2006 | Richard L. Wynne | 0.25 | $ 775.00 | $ 193.75 | Telephone conference with R. Kors re Berry trial. | Case Asses., Dev & Admin |
| 1/30/2006 | Richard L. Wynne | 0.50 | $ 775.00 | $ 387.50 | Analyze Berry trial update. | Case Asses., Dev & Admin |
| 02/03/06 | Richard L. Wynne | 2.5 | $ 775.00 | $ 1,937.50 | Conference with R. Kors and E. Liebeler and M. Baumann re Berry and preference cases. | Trial Preparation and Attending Trial |
| 02/07/06 | Richard L. Wynne | 0.25 | $ 775.00 | $ 193.75 | Telephone conference with E. Liebeler re transition issues on Berry. | Trial Preparation and Attending Trial |
| 02/13/06 | Richard L. Wynne | 0.5 | $ 775.00 | $ 387.50 | Telephone conference with D. Capozzola re Berry. | Trial Preparation and Attending Trial |
| 02/27/06 | Richard L. Wynne | 0.5 | $ 775.00 | $ 387.50 | Analyze order re motion to reconsider. | Motions Practice |
| | | 47.80 | | $ 33,800.00 | | |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| 3/21/2005 | Russell A. Archer | 3.25 | $ 245.00 | $ 796.25 | Research and draft elements of causes of action memorandum for plaintiff's second amended complaint. | Case Asses., Dev & Admin |
| 3/23/2005 | Russell A. Archer | 3.25 | $ 245.00 | $ 796.25 | Research case law on limitations on indemnity when co-defendant refuses to cooperate in the litigation. | Case Asses., Dev & Admin |
| 3/27/2005 | Russell A. Archer | 2.00 | $ 245.00 | $ 490.00 | Research summary judgment/dismissal as a sanction for severe discovery violations for Fleming's summary judgment brief. | Motions Practice |
| 3/28/2005 | Russell A. Archer | 1.25 | $ 245.00 | $ 306.25 | Research Hawaii statutory law re ethical constraints in discovery and case law re trade secret damage requirement. | Case Asses., Dev & Admin |
| 3/28/2005 | Russell A. Archer | 1.25 | $ 245.00 | $ 306.25 | Research case law re trade secret misappropriation in light of copyright registration. | Motions Practice |
| 3/29/2005 | Russell A. Archer | 3.00 | $ 245.00 | $ 735.00 | Research case law on copyright damages and derivative works protection. | Motions Practice |
| 3/30/2005 | Russell A. Archer | 1.00 | $ 245.00 | $ 245.00 | Research case law re copyright damages and derivative work protection for summary judgment brief. | Motions Practice |
| 4/1/2005 | Russell A. Archer | 0.50 | $ 245.00 | $ 122.50 | Research case law on statutory copyright damages. | Motions Practice |
| 5/17/2005 | Russell A. Archer | 3.50 | $ 245.00 | $ 857.50 | Research and analyze trade secret law for Berry deposition preparation. | Depositions |
| 5/17/2005 | Russell A. Archer | 2.00 | $ 245.00 | $ 490.00 | Research case law re expert testimony in copyright infringement matters. | Motions Practice |
| | | 21.00 | | $ 5,145.00 | | |
| | | | | | | |
| | | | | | | |
| 10/7/2003 | Shirley S. Cho | 0.30 | $ 445.00 | $ 133.50 | Review letter from T. Hogan re MOR; telephone conference with D. Capozzola re same | Case Asses., Dev & Admin |
| 10/9/2003 | Shirley S. Cho | 0.10 | $ 445.00 | $ 44.50 | Email correspondence with D. Capozzola re T. Hogan letter | Case Asses., Dev & Admin |
| 10/16/2003 | Shirley S. Cho | 0.10 | $ 445.00 | $ 44.50 | Review response to T. Hogan letter from D. Capozzola | Case Asses., Dev & Admin |
| 6/8/2004 | Shirley S. Cho | 0.10 | $ 465.00 | $ 46.50 | Telephone conference with D. Capozzola re Berry. | Case Asses., Dev & Admin |
| 7/5/2004 | Shirley S. Cho | 0.20 | $ 485.00 | $ 97.00 | Review Berry stipulation. | Case Asses., Dev & Admin |
| 8/12/2004 | Shirley S. Cho | 1.00 | $ 485.00 | $ 485.00 | Email to S. Loretz re status of Berry appeal; telephone conference with L. Hosoda re same. | Motions Practice |
| 10/13/2004 | Shirley S. Cho | 0.50 | $ 485.00 | $ 242.50 | Telephone conference with B. Folse re Berry claims. | Motions Practice |
| 12/6/2004 | Shirley S. Cho | 0.25 | $ 485.00 | $ 121.25 | Review Berry objection and email to M. Dulac re same. | Case Asses., Dev & Admin |
| 12/9/2004 | Shirley S. Cho | 0.50 | $ 485.00 | $ 242.50 | Coordinate resolution to Berry claim objection. | Case Asses., Dev & Admin |
| 12/10/2004 | Shirley S. Cho | 1.50 | $ 485.00 | $ 727.50 | Strategize re resolution of claim objection; draft stipulation; telephone conferences with M. Dulac re same; telephone conferences with B. Folse re same; telephone conferences with E. Liebeler re same. | Case Asses., Dev & Admin |
| 12/13/2004 | Shirley S. Cho | 0.25 | $ 485.00 | $ 121.25 | Review email correspondence re Berry stipulation. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 12/29/2004 | Shirley S. Cho | 0.25 | $ 485.00 | $ 121.25 | Review email from M. Dulac re Wayne Berry; email correspondence with L. Price re Fleming Foods in response to Berry issue. | Case Asses., Dev & Admin |
| 12/30/2004 | Shirley S. Cho | 1.00 | $ 485.00 | $ 485.00 | Review and revise rule 2004 motion; telephone conference with M. Dulac and E. Liebeler re same. | Motions Practice |
| 1/5/2005 | Shirley S. Cho | 0.50 | $ 520.00 | $ 260.00 | Strategize re Berry 2004 motion with M. Dulac and J. O'Neill;  follow up re entry of stipulation expunging duplicate claims. | Motions Practice |
| 1/21/2005 | Shirley S. Cho | 0.50 | $ 520.00 | $ 260.00 | Strategize re response to Berry letter re threat to collect on judgment. | Case Asses., Dev & Admin |
| 1/24/2005 | Shirley S. Cho | 0.25 | $ 520.00 | $ 130.00 | Email with M. Dulac and E. Brady re Berry. | Case Asses., Dev & Admin |
| 1/26/2005 | Shirley S. Cho | 0.50 | $ 520.00 | $ 260.00 | Review and strategize re Berry response letter with E. Brady, M. Dulac and R. Wynne. | Case Asses., Dev & Admin |
| 1/28/2005 | Shirley S. Cho | 0.25 | $ 520.00 | $ 130.00 | Strategize re response to Hogan letter. | Case Asses., Dev & Admin |
|  |  | 8.05 |  | $ 3,952.25 |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  | GRAND TOTAL | | $ 2,945,584.75 |  |  |