# EXHIBIT PP

# KIRKLAND & ELLIS FEES SORTED BY DATE

### GRAND TOTAL:        $2,945,584.75

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 8/15/2003 | Eric C. Liebeler | 1.30 | $ 525.00 | $ 682.50 | Review D. Capozzola files re Berry. | Case Asses., Dev & Admin |
| 8/18/2003 | Eric C. Liebeler | 0.50 | $ 525.00 | $ 262.50 | Discuss response to Berry complaint with R. Grossman at Skadden; discuss assumption of defense with R. Wynne, E. Davis and B. Roof | Case Asses., Dev & Admin |
| 8/18/2003 | Michael G. Fatall | 0.20 | $ 375.00 | $ 75.00 | Internal Conference with P. Spingola re complaint filed by Berry against C&S. | Case Asses., Dev & Admin |
| 8/18/2003 | Peter Spingola | 0.30 | $ 375.00 | $ 112.50 | Internal Conference with M. Fatall re complaint filed by W. Berry against C&S; internal conference with R. Tilley re same. | Case Asses., Dev & Admin |
| 8/25/2003 | Eric C. Liebeler | 1.20 | $ 525.00 | $ 630.00 | Berry; telephone conference with L. Smith and C. Birchette re defense strategy. | Case Asses., Dev & Admin |
| 8/28/2003 | Eric C. Liebeler | 13.10 | $ 525.00 | $ 6,877.50 | Research, draft and edit motion to dismiss re Berry. | Pleadings |
| 8/28/2003 | Richard L. Wynne | 0.30 | $ 670.00 | $ 201.00 | Telephone conference with E. Liebeler re Berry, Hawaii and motion to dismiss. | Pleadings |
| 8/31/2003 | Damian D. Capozzola | 2.50 | $ 410.00 | $ 1,025.00 | Draft discovery in Hawaiian software matter; review and analysis of complaint in Hawaiian software issue and draft response re same. | Discovery |
| 9/2/2003 | Damian D. Capozzola | 6.50 | $ 410.00 | $ 2,665.00 | Review and analyze Berry matter and prepare response for filing. | Pleadings |
| 9/3/2003 | Eric C. Liebeler | 2.70 | $ 525.00 | $ 1,417.50 | Telephone conference with R. Grossman and C. Wistreich (C&S) re motion to dismiss re Berry; edit motion to dismiss; conference with C. Birchette, L. Smith, and M. Scott re same; review letter from T. Hogan; conference with L. Smith, C. Birchette, and D. Capozzola re letter; draft and edit response to Hogan letter. | Case Asses., Dev & Admin |
| 9/4/2003 | Damian D. Capozzola | 2.40 | $ 410.00 | $ 984.00 | Review and analyze Hawaiian software issues, including responsive papers filed by Berry. | Case Asses., Dev & Admin |
| 9/4/2003 | Eric C. Liebeler | 1.70 | $ 525.00 | $ 892.50 | Review Berry motion to dismiss; conference with D. Capozzola re same. | Pleadings |
| 9/9/2003 | Damian D. Capozzola | 3.20 | $ 410.00 | $ 1,312.00 | Communications with T. Hogan re Hawaiian software issues and analysis re same; review and analyze of Hawaiian software issues and draft opposition to motion to transfer, stay, or dismiss. | Case Asses., Dev & Admin |
| 9/9/2003 | Eric C. Liebeler | 0.80 | $ 525.00 | $ 420.00 | Edit letter to T. Hogan re Berry service and pretrial conference issues. | Case Asses., Dev & Admin |
| 9/11/2003 | Damian D. Capozzola | 3.00 | $ 410.00 | $ 1,230.00 | Review and revise Berry brief and related papers, and communications re same. | Motions Practice |
| 9/17/2003 | Eric C. Liebeler | 1.20 | $ 525.00 | $ 630.00 | Review and analyze Hogan letter; discuss response with D. Capozzola; draft letter to Hogan re continuance of hearing. | Case Asses., Dev & Admin |
| 9/18/2003 | Damian D. Capozzola | 0.90 | $ 410.00 | $ 369.00 | Analyze Hawaiian software issues and communications with team members re same. | Case Asses., Dev & Admin |
| 9/23/2003 | Damian D. Capozzola | 0.50 | $ 410.00 | $ 205.00 | Analyze Hawaiian software issues and communications re same. | Case Asses., Dev & Admin |
| 9/24/2003 | Damian D. Capozzola | 0.10 | $ 410.00 | $ 41.00 | Analyze Hawaiian software issues and communications with L. Hosoda re same. | Case Asses., Dev & Admin |
| 9/26/2003 | Damian D. Capozzola | 0.50 | $ 410.00 | $ 205.00 | Analyze Hawaiian software issues. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 9/27/2003 | Damian D. Capozzola | 0.10 | $ 410.00 | $ 41.00 | Analyze Hawaiian software issues and communications re same. | Case Asses., Dev & Admin |
| 9/29/2003 | Damian D. Capozzola | 0.10 | $ 410.00 | $ 41.00 | Conference with L. Smith re Berry issues. | Case Asses., Dev & Admin |
| 10/7/2003 | Shirley S. Cho | 0.30 | $ 445.00 | $ 133.50 | Review letter from T. Hogan re MOR; telephone conference with D. Capozzola re same | Case Asses., Dev & Admin |
| 10/9/2003 | Damian D. Capozzola | 1.00 | $ 410.00 | $ 410.00 | Analyze Hawaii software and accounting issues, and correspond re same | Case Asses., Dev & Admin |
| 10/9/2003 | Shirley S. Cho | 0.10 | $ 445.00 | $ 44.50 | Email correspondence with D. Capozzola re T. Hogan letter | Case Asses., Dev & Admin |
| 10/13/2003 | Antoinette Huerta | 2.00 | $ 90.00 | $ 180.00 | Research and compile documents for attorney review re Berry matter | Case Asses., Dev & Admin |
| 10/13/2003 | Damian D. Capozzola | 1.30 | $ 410.00 | $ 533.00 | Correspond re Hawaii software issues | Case Asses., Dev & Admin |
| 10/13/2003 | Eric C. Liebeler | 0.30 | $ 545.00 | $ 163.50 | Review T. Hogan letter and respond; conference with D. Capozzola re Hawaii strategy | Case Asses., Dev & Admin |
| 10/14/2003 | Antoinette Huerta | 2.50 | $ 90.00 | $ 225.00 | Assist with compiling documents for attorney review re Berry | Hearings |
| 10/14/2003 | Damian D. Capozzola | 1.40 | $ 410.00 | $ 574.00 | Review and analysis of Hawaiian software pleadings, and prepare for status conference | Hearings |
| 10/14/2003 | Edgar I. Yep | 2.50 | $ 90.00 | $ 225.00 | Compile and prepare documents (pleadings, cases cited and correspondence) re the Berry Matter for upcoming court hearing | Hearings |
| 10/16/2003 | Antoinette Huerta | 1.00 | $ 90.00 | $ 90.00 | Assist with compiling and assembling of documents into binders for hearing re Berry matter | Hearings |
| 10/16/2003 | Damian D. Capozzola | 0.30 | $ 410.00 | $ 123.00 | Analyze and correspondence re order setting aside C&S default in Hawaii litigation | Case Asses., Dev & Admin |
| 10/16/2003 | Edgar I. Yep | 7.50 | $ 90.00 | $ 675.00 | Compile pleadings and cases cited (using Westlaw) in preparation for upcoming Fleming v. Berry court hearing | Hearings |
| 10/16/2003 | Eric C. Liebeler | 0.30 | $ 525.00 | $ 157.50 | Edit letter to T. Hogan | Case Asses., Dev & Admin |
| 10/16/2003 | Shirley S. Cho | 0.10 | $ 445.00 | $ 44.50 | Review response to T. Hogan letter from D. Capozzola | Case Asses., Dev & Admin |
| 10/17/2003 | Antoinette Huerta | 3.50 | $ 90.00 | $ 315.00 | Assist with preparing documents for attorney review re Berry | Hearings |
| 10/17/2003 | Damian D. Capozzola | 0.70 | $ 410.00 | $ 287.00 | Review Hawaii pleadings and select cases for binder | Hearings |
| 10/17/2003 | Edgar I. Yep | 4.50 | $ 90.00 | $ 405.00 | Search and compile from Westlaw internet sight, court cases referred to in W. Berry matter; print and organize cases for E. Liebeler for upcoming hearing | Hearings |
| 10/20/2003 | Damian D. Capozzola | 1.00 | $ 410.00 | $ 410.00 | Prepare for and participate in hearing re Hawaiian software issues | Hearings |
| 10/22/2003 | Eric C. Liebeler | 0.80 | $ 545.00 | $ 436.00 | Conference with C. Birchette re strategy for W. Berry litigation | Case Asses., Dev & Admin |
| 10/23/2003 | Eric C. Liebeler | 1.00 | $ 545.00 | $ 545.00 | Discuss Hawaii/Berry strategy with D. Capozzola and C. Birchette | Case Asses., Dev & Admin |
| 10/26/2003 | Damian D. Capozzola | 0.30 | $ 410.00 | $ 123.00 | Communications re Hawaiian software issues | Case Asses., Dev & Admin |
| 10/28/2003 | Damian D. Capozzola | 0.10 | $ 410.00 | $ 41.00 | Review correspondence re Hawaiian software issues | Case Asses., Dev & Admin |
| 10/29/2003 | Richard L. Wynne | 0.30 | $ 670.00 | $ 201.00 | Telephone conference with E. Liebeler re litigation against Berry's employee severance | Case Asses., Dev & Admin |
| 10/31/2003 | Eric C. Liebeler | 0.50 | $ 545.00 | $ 272.50 | Review Berry's 30(b)(6) topic list | Discovery |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 11/3/2003 | Damian D. Capozzola | 0.20 | $ 410.00 | $ 82.00 | Analysis of Hawaiian software issues | Case Asses., Dev & Admin |
| 11/5/2003 | Damian D. Capozzola | 0.20 | $ 410.00 | $ 82.00 | Analysis of Hawaiian software issues | Case Asses., Dev & Admin |
| 11/17/2003 | Damian D. Capozzola | 0.10 | $ 410.00 | $ 41.00 | Correspond with L. Smith re Hawaiian software issues | Case Asses., Dev & Admin |
| 11/19/2003 | Damian D. Capozzola | 0.10 | $ 410.00 | $ 41.00 | Correspond with E. Liebeler re Hawaiian software issues | Case Asses., Dev & Admin |
| 11/24/2003 | Damian D. Capozzola | 0.20 | $ 410.00 | $ 82.00 | Conference and analysis re Hawaiian software issues | Case Asses., Dev & Admin |
| 11/26/2003 | Damian D. Capozzola | 0.70 | $ 410.00 | $ 287.00 | Communications with C&S counsel, M. Scott, L. Smith, and E. Liebeler re Hawaiian software issues | Case Asses., Dev & Admin |
| 12/3/2003 | Damian D. Capozzola | 0.10 | $ 410.00 | $ 41.00 | Communications with L. Hosoda re Hawaiian software issues | Case Asses., Dev & Admin |
| 12/4/2003 | Damian D. Capozzola | 0.10 | $ 410.00 | $ 41.00 | Correspond with L. Hosoda re Hawaiian software issues | Case Asses., Dev & Admin |
| 12/9/2003 | Damian D. Capozzola | 0.30 | $ 410.00 | $ 123.00 | Analysis of Hawaiian software issues and communications re same | Case Asses., Dev & Admin |
| 12/10/2003 | Damian D. Capozzola | 0.30 | $ 410.00 | $ 123.00 | Analysis of Hawaiian software issues and communications re same | Case Asses., Dev & Admin |
| 12/12/2003 | Damian D. Capozzola | 0.10 | $ 410.00 | $ 41.00 | Analysis of Hawaiian software issues | Case Asses., Dev & Admin |
| 12/16/2003 | Damian D. Capozzola | 0.30 | $ 410.00 | $ 123.00 | Analysis of Hawaiian software issues and communications with E. Liebeler re same | Case Asses., Dev & Admin |
| 12/17/2003 | Damian D. Capozzola | 0.70 | $ 410.00 | $ 287.00 | Communications and analysis re Hawaiian software issues | Case Asses., Dev & Admin |
| 12/19/2003 | Damian D. Capozzola | 0.10 | $ 410.00 | $ 41.00 | Communications and analysis regarding Hawaiian software issues | Case Asses., Dev & Admin |
| 1/4/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Analysis and communications re Hawaiian software issues. | Case Asses., Dev & Admin |
| 1/5/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications re Hawaiian software issues. | Case Asses., Dev & Admin |
| 1/13/2004 | Damian D. Capozzola | 0.80 | $ 480.00 | $ 384.00 | Communications re Hawaiian software issues. | Case Asses., Dev & Admin |
| 1/14/2004 | Damian D. Capozzola | 1.40 | $ 480.00 | $ 672.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 1/14/2004 | Richard L. Wynne | 0.10 | $ 695.00 | $ 69.50 | Telephone conference with D. Capozzola re Berry in Hawaii. | Case Asses., Dev & Admin |
| 1/15/2004 | Damian D. Capozzola | 1.80 | $ 480.00 | $ 864.00 | Communications re Hawaiian software issues. | Case Asses., Dev & Admin |
| 1/17/2004 | Damian D. Capozzola | 0.30 | $ 480.00 | $ 144.00 | Communications with R. Tilley re Hawaiian software issues. | Case Asses., Dev & Admin |
| 1/17/2004 | Damian D. Capozzola | 2.10 | $ 480.00 | $ 1,008.00 | Review Fleming documents and prepare for production, and communications with legal assistants re same. | Discovery |
| 1/18/2004 | Damian D. Capozzola | 0.30 | $ 480.00 | $ 144.00 | Analysis and communications with S. Cho and R. Tilley re Hawaiian software issues. | Case Asses., Dev & Admin |
| 1/20/2004 | Damian D. Capozzola | 0.30 | $ 480.00 | $ 144.00 | Analysis and communications re Hawaiian software issues. | Case Asses., Dev & Admin |
| 1/21/2004 | Damian D. Capozzola | 3.70 | $ 480.00 | $ 1,776.00 | Communications with Fleming personnel re examination outlines and document production issues. | Discovery |
| 1/22/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications re Hawaiian software issues. | Case Asses., Dev & Admin |
| 1/23/2004 | Antoinette Huerta | 4.50 | $ 105.00 | $ 472.50 | Research, compile and assemble materials re Berry matter for D. Capozzola and G. Shaw for review. | Case Asses., Dev & Admin |
| 1/23/2004 | Damian D. Capozzola | 1.10 | $ 480.00 | $ 528.00 | Communications with G. Shaw, J. Baer, T. Hogan, and L. Hosoda re Hawaiian software issues. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|-------------|------|-------------|-------------|-----------|
| 1/23/2004 | Greer Shaw | 1.10 | $ 415.00 | $ 456.50 | Review and analyze "End User License Agreement" between W. Berry and Fleming Foods, Inc. | Case Asses., Dev & Admin |
| 1/26/2004 | Damian D. Capozzola | 0.20 | $ 480.00 | $ 96.00 | Communications with T. Hogan re Berry objection. | Case Asses., Dev & Admin |
| 1/26/2004 | Damian D. Capozzola | 1.70 | $ 480.00 | $ 816.00 | Review and analysis of Berry objection and prepare response. | Pleadings |
| 1/27/2004 | Damian D. Capozzola | 0.40 | $ 480.00 | $ 192.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 1/30/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications re Hawaiian software issues. | Case Asses., Dev & Admin |
| 2/6/2004 | Damian D. Capozzola | 1.20 | $ 480.00 | $ 576.00 | Analysis of Hawaiian software issues and communications with L. Smith and R. Tilley re same. | Case Asses., Dev & Admin |
| 2/6/2004 | Damian D. Capozzola | 0.80 | $ 480.00 | $ 384.00 | Research and communications re procedural issues re same. | Case Asses., Dev & Admin |
| 2/9/2004 | Damian D. Capozzola | 4.50 | $ 480.00 | $ 2,160.00 | Analysis of Hawaiian software issues and communications re same. | Case Asses., Dev & Admin |
| 2/10/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Analysis of Hawaiian software issues and communications re same. | Case Asses., Dev & Admin |
| 2/12/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 2/13/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 2/14/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 2/16/2004 | Damian D. Capozzola | 0.20 | $ 480.00 | $ 96.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 2/17/2004 | Damian D. Capozzola | 0.60 | $ 480.00 | $ 288.00 | Communications with M. Scott and L. Smith re Hawaiian software issues. | Case Asses., Dev & Admin |
| 2/23/2004 | Damian D. Capozzola | 0.30 | $ 480.00 | $ 144.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 2/24/2004 | Damian D. Capozzola | 0.40 | $ 480.00 | $ 192.00 | Prepare and participate in communications with M. Scott and K. Fuhrman re DSD and Hawaiian software issues. | Case Asses., Dev & Admin |
| 2/25/2004 | Damian D. Capozzola | 0.30 | $ 480.00 | $ 144.00 | Review and analysis of Hawaiian software issues and communications re same. | Case Asses., Dev & Admin |
| 2/26/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 2/27/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 3/2/2004 | Damian D. Capozzola | 0.30 | $ 480.00 | $ 144.00 | Communication with M. Scott, L. Smith, and L. Hosoda re Hawaiian software issues. | Case Asses., Dev & Admin |
| 3/3/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Analysis and communications re Hawaiian software issues. | Case Asses., Dev & Admin |
| 3/4/2004 | Damian D. Capozzola | 0.20 | $ 480.00 | $ 96.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 3/5/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 3/8/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications re Hawaiian software issues. | Case Asses., Dev & Admin |
| 3/16/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 3/25/2004 | Damian D. Capozzola | 0.70 | $ 480.00 | $ 336.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 3/27/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 3/28/2004 | Damian D. Capozzola | 0.40 | $ 480.00 | $ 192.00 | Analysis and communications re Hawaiian software issues. | Case Asses., Dev & Admin |
| 3/29/2004 | Damian D. Capozzola | 0.30 | $ 480.00 | $ 144.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|--------------------|--------------|------|--------------|-------------|------------|
| 3/30/2004 | Damian D. Capozzola | 0.30 | $ 480.00 | $ 144.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 3/31/2004 | Damian D. Capozzola | 1.10 | $ 480.00 | $ 528.00 | Analysis and communications re Hawaiian software issues. | Case Asses., Dev & Admin |
| 4/5/2004 | Damian D. Capozzola | 0.20 | $ 480.00 | $ 96.00 | Analysis and communications re Hawaiian software issues. | Case Asses., Dev & Admin |
| 4/6/2004 | Damian D. Capozzola | 0.20 | $ 480.00 | $ 96.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 4/7/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 4/8/2004 | Damian D. Capozzola | 0.70 | $ 480.00 | $ 336.00 | Prepare for and participate in conferences re Hawaiian software issues, including calls with J. Baer and T. Hogan. | Case Asses., Dev & Admin |
| 4/9/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 4/12/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 4/13/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 4/14/2004 | Damian D. Capozzola | 0.60 | $ 480.00 | $ 288.00 | Communications with T. Hogan and others and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 4/15/2004 | Damian D. Capozzola | 0.20 | $ 480.00 | $ 96.00 | Hawaiian software issues. | Case Asses., Dev & Admin |
| 4/19/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Prepare for and participate in telephone conference with T. Hogan and E. Gartenlaub re Hawaiian software issues. | Case Asses., Dev & Admin |
| 4/21/2004 | Damian D. Capozzola | 1.00 | $ 480.00 | $ 480.00 | Review and analysis of Hawaiian software communications and issues and communications re same. | Case Asses., Dev & Admin |
| 4/22/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 4/23/2004 | Damian D. Capozzola | 1.70 | $ 480.00 | $ 816.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 4/26/2004 | Damian D. Capozzola | 2.50 | $ 480.00 | $ 1,200.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 4/26/2004 | Melissa M. Dulac | 1.50 | $ 360.00 | $ 540.00 | Communicate with D. Capozzola re background of Berry matter; review and analyze historical matters re same; draft estimation procedures motion for anticipated Berry administrative claim. | Case Asses., Dev & Admin |
| 4/27/2004 | Allison Mayo Andrews | 8.00 | $ 185.00 | $ 1,480.00 | Prepare evidentiary documents for production; prepare binders re same for attorney's review and use. | Discovery |
| 4/27/2004 | Antoinette Huerta | 1.00 | $ 105.00 | $ 105.00 | Print out electronically received correspondence and evidentiary documents; update case files. | Case Asses., Dev & Admin |
| 4/27/2004 | Melissa M. Dulac | 6.10 | $ 360.00 | $ 2,196.00 | Draft estimation procedures motion and memorandum of points and authorities re Wayne Berry administrative claim; communicate with S. Cho re second amended disclosure statement and effect Berry administrative claim on plan confirmation; review and analyze disclosure statement and exhibits thereto. | Pleadings |
| 4/27/2004 | Richard L. Wynne | 1.00 | $ 695.00 | $ 695.00 | Telephone conference with E. Liebeler and D. Capozzola re motion for summary judgment facts; telephone conference with M. Scott re motion for summary judgment facts. | Pleadings |
| 4/28/2004 | Damian D. Capozzola | 0.30 | $ 480.00 | $ 144.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 4/28/2004 | Melissa M. Dulac | 3.70 | $ 360.00 | $ 1,332.00 | Draft memorandum of points and authorities in support of estimation procedures motion; draft affidavit of D. Capozzola in support of same. | Pleadings |
| 4/29/2004 | Damian D. Capozzola | 1.90 | $ 480.00 | $ 912.00 | Review and revise estimation procedures papers and communications with team members re same. | Case Asses., Dev & Admin |
| 4/29/2004 | Melissa M. Dulac | 4.70 | $ 360.00 | $ 1,692.00 | Draft declaration of D. Capozzola in support of Berry estimation procedures motion; communicate with D. Capozzola, S. Kotarba, and C. Lhulier re strategy and procedure for filing Berry estimation procedures motion; research re estimation procedures. | Motions Practice |
| 4/30/2004 | Antoinette Huerta | 1.50 | $ 105.00 | $ 157.50 | Research; compile information per attorney request re Berry; review docket re same matter. | Case Asses., Dev & Admin |
| 4/30/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 4/30/2004 | Melissa M. Dulac | 4.80 | $ 360.00 | $ 1,728.00 | Revise memorandum of points and authorities in support of Berry estimation procedures motion; revise affidavit of D. Capozzola in support of Berry estimation procedures motion; draft affidavit of J. Baer in support of Berry estimation procedures motion; draft motion to shorten time for hearing on Berry estimation procedures motion. | Motions Practice |
| 5/1/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 5/2/2004 | Damian D. Capozzola | 0.30 | $ 480.00 | $ 144.00 | Review and revise estimation motion papers and communications re same. | Case Asses., Dev & Admin |
| 5/2/2004 | Melissa M. Dulac | 2.10 | $ 360.00 | $ 756.00 | Revise memorandum of points and authorities in support of motion for estimation procedures re Berry administrative claim; revise affidavit of D. Capozzola in support of same; draft affidavit of B. Christensen in support of same; revise motion to shorten time for hearing on same. | Motions Practice |
| 5/3/2004 | Allison Mayo Andrews | 1.00 | $ 185.00 | $ 185.00 | Analysis of case documents re W. Berry. | Case Asses., Dev & Admin |
| 5/3/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 5/3/2004 | Melissa M. Dulac | 4.40 | $ 360.00 | $ 1,584.00 | Research re standards governing estimation procedures motions in Third Circuit Court of Appeals jurisdiction; revise motion and memorandum of points and authorities in support of motion for estimation procedures. | Motions Practice |
| 5/3/2004 | Neal F. San Diego | 4.00 | $ 105.00 | $ 420.00 | Prepare and organize exhibits for attorney use re Berry. | Motions Practice |
| 5/4/2004 | Allison Mayo Andrews | 4.00 | $ 185.00 | $ 740.00 | Assist with preparation for depositions; review, process and collate incoming case documents. | Depositions |
| 5/4/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 5/4/2004 | Melissa M. Dulac | 2.10 | $ 360.00 | $ 756.00 | Research re standards for estimation procedures motion in Third Circuit; revise motion papers for motion to estimate administrative claim of W. Berry. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 5/5/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 5/5/2004 | Neal F. San Diego | 4.00 | $ 105.00 | $ 420.00 | Prepare and organize exhibits for attorney use re Berry. | Motions Practice |
| 5/6/2004 | Damian D. Capozzola | 0.40 | $ 480.00 | $ 192.00 | Communications with L. Smith, E. Liebeler, and M. Scott re Hawaiian software issues. | Case Asses., Dev & Admin |
| 5/6/2004 | Eric C. Liebeler | 0.50 | $ 575.00 | $ 287.50 | Discuss strategy for Berry litigation with D. Capozzola and R. Wynne. | Case Asses., Dev & Admin |
| 5/7/2004 | Damian D. Capozzola | 0.80 | $ 480.00 | $ 384.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 5/10/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 5/10/2004 | Richard L. Wynne | 0.10 | $ 695.00 | $ 69.50 | Telephone conference with D. Capozzola re Berry claim. | Case Asses., Dev & Admin |
| 5/12/2004 | Damian D. Capozzola | 1.00 | $ 480.00 | $ 480.00 | Review and revise papers re Hawaiian software issues. | Case Asses., Dev & Admin |
| 5/13/2004 | Damian D. Capozzola | 2.30 | $ 480.00 | $ 1,104.00 | Communications and analysis re Hawaiian software issues and attention to estimation issues. | Case Asses., Dev & Admin |
| 5/13/2004 | Melissa M. Dulac | 1.70 | $ 360.00 | $ 612.00 | Communicate with R. Wynne and D. Capozzola re motion for administrative claim and strategy for obtaining estimation of administrative claim to be filed by W. Berry. | Case Asses., Dev & Admin |
| 5/14/2004 | Damian D. Capozzola | 1.20 | $ 480.00 | $ 576.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 5/16/2004 | Damian D. Capozzola | 1.10 | $ 480.00 | $ 528.00 | Communications and analysis re Hawaiian software issues and revise estimation papers. | Case Asses., Dev & Admin |
| 5/17/2004 | Damian D. Capozzola | 2.40 | $ 480.00 | $ 1,152.00 | Communications and analysis re Hawaiian software issues, analysis of indemnity issues, and draft and revise estimation papers. | Case Asses., Dev & Admin |
| 5/18/2004 | Allison Mayo Andrews | 2.00 | $ 185.00 | $ 370.00 | Analysis and process case documents re Berry matter. | Case Asses., Dev & Admin |
| 5/18/2004 | Damian D. Capozzola | 2.40 | $ 480.00 | $ 1,152.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 5/18/2004 | Eric C. Liebeler | 0.60 | $ 575.00 | $ 345.00 | Outline issues for administrative claim hearing. | Motions Practice |
| 5/19/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 5/19/2004 | Neal F. San Diego | 2.00 | $ 105.00 | $ 210.00 | Analyze and prepare Berry's evidentiary documents for attorney's use and review. | Motions Practice |
| 5/20/2004 | Damian D. Capozzola | 0.30 | $ 480.00 | $ 144.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 5/24/2004 | Damian D. Capozzola | 0.30 | $ 480.00 | $ 144.00 | Coordinate research needed re Hawaiian software research issues. | Case Asses., Dev & Admin |
| 5/25/2004 | Damian D. Capozzola | 0.40 | $ 480.00 | $ 192.00 | Communications and analysis re Hawaiian software matter. | Case Asses., Dev & Admin |
| 5/26/2004 | Damian D. Capozzola | 0.60 | $ 480.00 | $ 288.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 5/27/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 5/29/2004 | Damian D. Capozzola | 0.30 | $ 480.00 | $ 144.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 5/30/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Analysis of calendaring and case management issues. | Case Asses., Dev & Admin |
| 6/1/2004 | Damian D. Capozzola | 1.60 | $ 480.00 | $ 768.00 | Research and analysis re copyright and confirmation issues, and communications re same. | Case Asses., Dev & Admin |
| 6/1/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | $ 48.00 | Communications re Hawaiian software case management issues. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 6/1/2004 | Damian D. Capozzola | 1.50 | $ 480.00 | $ 720.00 | Draft outline re Hawaiian software issues. | Motions Practice |
| 6/2/2004 | Antoinette Huerta | 2.00 | $ 105.00 | $ 210.00 | Research and compile case documents re Berry per attorney request. | Case Asses., Dev & Admin |
| 6/2/2004 | Antoinette Huerta | 2.00 | $ 105.00 | $ 210.00 | Prepare index of documents re Berry per attorney request. | Case Asses., Dev & Admin |
| 6/2/2004 | Damian D. Capozzola | 4.70 | $ 480.00 | $ 2,256.00 | Communications and analysis re Hawaiian software matter, including review of related cases and statutes and draft case outline re same. | Case Asses., Dev & Admin |
| 6/2/2004 | Eric C. Liebeler | 1.10 | $ 575.00 | $ 632.50 | Discuss Berry preliminary injunction motion with D. Capozzola. | Motions Practice |
| 6/2/2004 | Richard L. Wynne | 0.40 | $ 695.00 | $ 278.00 | Analyze D. Capozzola memorandum re Berry litigation. | Case Asses., Dev & Admin |
| 6/3/2004 | Antoinette Huerta | 4.00 | $ 105.00 | $ 420.00 | Research and compile information re Berry per attorney request. | Case Asses., Dev & Admin |
| 6/3/2004 | Damian D. Capozzola | 3.80 | $ 480.00 | $ 1,824.00 | Analysis re Hawaiian software issues, review and analysis of injunction exhibits, and review and revise case outline. | Case Asses., Dev & Admin |
| 6/3/2004 | Eric C. Liebeler | 2.10 | $ 575.00 | $ 1,207.50 | Review and analyze Berry case overview. | Case Asses., Dev & Admin |
| 6/3/2004 | Eric C. Liebeler | 0.60 | $ 575.00 | $ 345.00 | Discuss same with D. Capozzola. | Case Asses., Dev & Admin |
| 6/4/2004 | Damian D. Capozzola | 1.50 | $ 480.00 | $ 720.00 | Review and analysis of Berry documents and correspondence. | Case Asses., Dev & Admin |
| 6/4/2004 | Richard L. Wynne | 0.25 | $ 695.00 | $ 173.75 | Analyze Berry motion for preliminary injunction. | Motions Practice |
| 6/7/2004 | Allison Mayo Andrews | 1.80 | $ 185.00 | $ 333.00 | Analyze and prepare case documents re Berry proceedings for attorney review and use. | Motions Practice |
| 6/7/2004 | Damian D. Capozzola | 3.10 | $ 480.00 | $ 1,488.00 | Review and revise Berry case outline and review and analyze Berry documents, and communications and analysis re Hawaiian software strategy issues. | Case Asses., Dev & Admin |
| 6/7/2004 | Edgar I. Yep | 4.50 | $ 145.00 | $ 652.50 | Review and print materials from CD received from local counsel in Berry matter and prepare binder for D. Capozzola. | Case Asses., Dev & Admin |
| 6/8/2004 | Damian D. Capozzola | 1.00 | $ 480.00 | $ 480.00 | Communications (with R. Wynne, E. Liebeler, M. Scott, L. Smith, and others) and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 6/8/2004 | Damian D. Capozzola | 0.40 | $ 480.00 | $ 192.00 | Communications with E. Kim re research project. | Case Asses., Dev & Admin |
| 6/8/2004 | Damian D. Capozzola | 4.90 | $ 480.00 | $ 2,352.00 | Review and analysis of Berry Injunction motion and Dillon deposition transcripts. | Motions Practice |
| 6/8/2004 | Richard L. Wynne | 0.40 | $ 695.00 | $ 278.00 | Telephone conference with D. Capozzola and E. Liebeler re Berry issues. | Case Asses., Dev & Admin |
| 6/8/2004 | Richard L. Wynne | 0.40 | $ 695.00 | $ 278.00 | Analyze Berry documents and e-mails. | Case Asses., Dev & Admin |
| 6/8/2004 | Shirley S. Cho | 0.10 | $ 465.00 | $ 46.50 | Telephone conference with D. Capozzola re Berry. | Case Asses., Dev & Admin |
| 6/9/2004 | Damian D. Capozzola | 0.20 | $ 480.00 | $ 96.00 | Communications re privilege issues. | Case Asses., Dev & Admin |
| 6/9/2004 | Damian D. Capozzola | 3.20 | $ 480.00 | $ 1,536.00 | Communications and analysis re Hawaiian software issues, review and revise outline, and assemble key documents. | Case Asses., Dev & Admin |
| 6/9/2004 | Damian D. Capozzola | 1.90 | $ 480.00 | $ 912.00 | Analysis and communications re additional independent experts. | Case Asses., Dev & Admin |
| 6/9/2004 | Damian D. Capozzola | 3.30 | $ 480.00 | $ 1,584.00 | Review and analysis of M. Dillon deposition transcript and Hawaiian pleadings. | Depositions |
| 6/9/2004 | Damian D. Capozzola | 1.10 | $ 480.00 | $ 528.00 | Communications and analysis re discovery issues in Hawaiian software matter. | Discovery |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|-----------|
| 6/9/2004 | Richard L. Wynne | 1.30 | $ 695.00 | $ 903.50 | Telephone conference with M. Scott, E. Liebeler and D. Capozzola re Berry preliminary injunction motion, factual background, legal issues raised, confirmation and plan objections response. | Case Asses., Dev & Admin |
| 6/9/2004 | Richard L. Wynne | 0.80 | $ 695.00 | | Analyze Berry preliminary injunction motion. | Motions Practice |
| 6/10/2004 | Damian D. Capozzola | 2.50 | $ 480.00 | $ 1,200.00 | Communications with team members and analysis re data retention and expert issues re Hawaiian software matter. | Case Asses., Dev & Admin |
| 6/10/2004 | Damian D. Capozzola | 2.50 | $ 480.00 | $ 1,200.00 | Communications with non K&E personnel re date retention and expert issues in Hawaiian software matter. | Case Asses., Dev & Admin |
| 6/10/2004 | Damian D. Capozzola | 0.60 | $ 480.00 | $288.00 | Review and analysis of M. Dillon deposition transcript. | Depositions |
| 6/10/2004 | Richard L. Wynne | 0.30 | $ 695.00 | 208.50 | Conference with D. Capozzola re Berry litigation. | Case Asses., Dev & Admin |
| 6/10/2004 | Richard L. Wynne | 0.60 | $ 695.00 | 417.00 | Analyze Berry motion for personal injury and e-mail chain. | Motions Practice |
| 6/11/2004 | Allison Mayo Andrews | 1.60 | $ 185.00 | 296.00 | Prepare case documents re Fleming/Berry for attorney review and use. | Case Asses., Dev & Admin |
| 6/11/2004 | Damian D. Capozzola | 0.80 | $ 480.00 | 384.00 | Prepare and participate in telephone conference with R. Wynne and R. Hertzberg re Hawaiian software issues. | Case Asses., Dev & Admin |
| 6/11/2004 | Damian D. Capozzola | 0.10 | $ 480.00 | 48.00 | Communications from T. Hogan. | Case Asses., Dev & Admin |
| 6/11/2004 | Damian D. Capozzola | 0.20 | $ 480.00 | 96.00 | Communications with non K&E personnel re Hawaiian software data retention issues. | Case Asses., Dev & Admin |
| 6/14/2004 | Damian D. Capozzola | 2.40 | $ 480.00 | 1,152.00 | Prepare for and participate in analysis re Guidance and Hawaiian software issues. | Case Asses., Dev & Admin |
| 6/15/2004 | Damian D. Capozzola | 0.80 | $ 480.00 | 384.00 | Work on Hawaiian software briefing. | Motions Practice |
| 6/16/2004 | Antoinette Huerta | 3.30 | $ 105.00 | 346.50 | Research and compile documents and information re Berry for attorney review. | Case Asses., Dev & Admin |
| 6/16/2004 | Damian D. Capozzola | 2.20 | $ 480.00 | 1,056.00 | Analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 6/17/2004 | Damian D. Capozzola | 3.80 | $ 480.00 | 1,824.00 | Communications and analysis re Hawaiian software issues and data retention issues. | Case Asses., Dev & Admin |
| 6/17/2004 | Richard L. Wynne | 0.40 | $ 695.00 | 278.00 | Telephone conference with E. Liebeler and D. Capozzola re Lex Smith. | Case Asses., Dev & Admin |
| 6/18/2004 | Antoinette Huerta | 1.00 | $ 105.00 | 105.00 | Research and compile information re Berry per attorney request. | Case Asses., Dev & Admin |
| 6/18/2004 | Damian D. Capozzola | 6.00 | $ 480.00 | 2,880.00 | Communications and analysis re Hawaiian software and data retention issues, review and analysis of recent pleadings, and draft deposition notice for W. Berry. | Case Asses., Dev & Admin |
| 6/18/2004 | Richard L. Wynne | 0.20 | $695 | 139.00 | Analyze bankruptcy depostion notice issue re Hawaii litigation | Depositions |
| 6/21/2004 | Damian D. Capozzola | 8.80 | $ 480.00 | 4,224.00 | Review and analysis of plan documentation and recent Hawaiian software pleadings, analysis re opposition papers, and communications re same and data retention issues. | Motions Practice |
| 6/21/2004 | Melissa M. Dulac | 1.50 | $ 360.00 | 540.00 | Review and analyze papers filed by Berry in support of request for injunctive relief. | Motions Practice |
| 6/21/2004 | Melissa M. Dulac | 0.80 | $ 360.00 | 288.00 | Review and analyze papers filed by Berry in support of motion for relief from automatic stay. | Motions Practice |
| 6/21/2004 | Melissa M. Dulac | 0.20 | $ 360.00 | 72.00 | Communicate with D. Capozzola re drafting estimation motion. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|-----|------|--------------|-------------|-----------|
| 6/21/2004 | Richard L. Wynne | 0.60 | $ 695.00 | $ 417.00 | Telephone conference with D. Capozzola and J. Sprayregen re Berry status update and to do task list re motion. | Motions Practice |
| 6/22/2004 | Damian D. Capozzola | 8.80 | $ 480.00 | $ 4,224.00 | Communications and analysis re Hawaiian software issues, including responses to plaintiffs' papers and data retention issues, and communications with T. Hogan. | Case Asses., Dev & Admin |
| 6/23/2004 | Damian D. Capozzola | 0.30 | $ 480.00 | $ 144.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 6/23/2004 | Damian D. Capozzola | 7.80 | $ 480.00 | $ 3,744.00 | Review and revise papers re Hawaiian software issues, and communications re same. | Case Asses., Dev & Admin |
| 6/23/2004 | Richard L. Wynne | 0.30 | $ 695.00 | $ 208.50 | Telephone conference with D. Capozzola re Berry papers. | Case Asses., Dev & Admin |
| 6/24/2004 | Damian D. Capozzola | 0.50 | $480.00 | $ 240.00 | Communications re travel arrangements for depositions re Hawaiian software issues. | Depositions |
| 6/24/2004 | Damian D. Capozzola | 11.60 | $ 480.00 | $ 5,568.00 | Review and revise papers re Hawaiian software filings and communications re same. | Motions Practice |
| 6/24/2004 | Edgar I. Yep | 5.00 | $ 145.00 | $ 725.00 | Compile exhibits to be used for two motions to be filed re Berry. | Motions Practice |
| 6/24/2004 | Edgar I. Yep | 2.00 | $ 145.00 | $ 290.00 | Cite check and proof read brief. | Motions Practice |
| 6/25/2004 | Edgar I. Yep | 6.50 | $ 145.00 | $ 942.50 | Prepare documents as exhibits for upcoming court filing. | Motions Practice |
| 6/25/2004 | Edgar I. Yep | 0.20 | $ 145.00 | $ 29.00 | Coordinate cite checking of two briefs. | Motions Practice |
| 6/25/2004 | Edgar I. Yep | 0.30 | $ 145.00 | $ 43.50 | Edit final version of exhibit list index. | Motions Practice |
| 6/25/2004 | Edgar I. Yep | 4.00 | $ 145.00 | $ 580.00 | Prepare and send electronically exhibits and documents to local counsel both Pachulski (LA & DE) and Kobayashi (HI). | Motions Practice |
| 6/25/2004 | Edgar I. Yep | 1.00 | $ 145.00 | $ 145.00 | Contact and follow-up with local counsel regarding receipt of all documents. | Motions Practice |
| 6/25/2004 | Richard L. Wynne | 1.00 | $ 695.00 | $ 695.00 | Telephone conference with D. Capozzola, S. Cho, A. Huber and J. Baer re to do list on Berry. | Case Asses., Dev & Admin |
| 6/25/2004 | Richard L. Wynne | 0.20 | $ 695.00 | $ 139.00 | Telephone conference with J. Sprayregen re Berry papers. | Motions Practice |
| 6/25/2004 | Richard L. Wynne | 0.80 | $ 695.00 | $ 556.00 | Telephone conference with S. Cho and D. Capozzola re Berry papers and changes needed (three calls). | Motions Practice |
| 6/26/2004 | Damian D. Capozzola | 0.70 | $ 480.00 | $ 336.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 6/26/2004 | Edgar I. Yep | 1.20 | $ 145.00 | $ 174.00 | Compile documents for E. Liebeler re upcoming deposition of W. Berry. | Depositions |
| 6/26/2004 | Eric C. Liebeler | 6.10 | $ 575.00 | $ 3,507.50 | Prepare for Berry deposition. | Depositions |
| 6/26/2004 | Eric C. Liebeler | 1.10 | $ 575.00 | $ 632.50 | Review briefs and exhibits on Berry's motion to list stay. | Motions Practice |
| 6/26/2004 | Eric C. Liebeler | 2.20 | $ 575.00 | $ 1,265.00 | Review briefs and exhibits on Berry's motion to list stay and Fleming estimation motion. | Motions Practice |
| 6/27/2004 | Damian D. Capozzola | 1.50 | $ 480.00 | $ 720.00 | Analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 6/27/2004 | Damian D. Capozzola | 4.40 | $ 480.00 | $ 2,112.00 | Analysis re Hawaiian software issues and draft communications and papers re same. | Case Asses., Dev & Admin |
| 6/27/2004 | Damian D. Capozzola | 0.70 | $ 480.00 | $ 336.00 | Research re tortious interference and attorney-client privilege issues. | Motions Practice |
| 6/27/2004 | Edgar I. Yep | 0.80 | $ 145.00 | $ 116.00 | Compile documents for E. Liebeler re upcoming deposition of W. Berry. | Depositions |
| 6/28/2004 | Antoinette Huerta | 2.00 | $ 105.00 | $ 210.00 | Assist with updating case files to reflect recently received correspondence, pleadings and case documents re Berry. | Case Asses., Dev & Admin |
| 6/28/2004 | Damian D. Capozzola | 2.50 | $ 480.00 | $ 1,200.00 | Communications and analysis re Hawaiian software factual and legal issues. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 6/28/2004 | Damian D. Capozzola | 1.60 | $ 480.00 | $ 768.00 | Communications with OCUC and reclamation committee representatives re Hawaiian software issues. | Case Asses, Dev & Admin |
| 6/28/2004 | Damian D. Capozzola | 1.90 | $ 480.00 | $ 912.00 | Prepare for deposition of W. Berry. | Depositions |
| 6/28/2004 | Damian D. Capozzola | 2.20 | $ 480.00 | $ 1,056.00 | Draft opposition to Berry motion for stay and plan relief, and communications re same. | Motions Practice |
| 6/28/2004 | Edgar I. Yep | 0.40 | $ 145.00 | $ 58.00 | Coordinate update of D. Capozzola's electronic files. | Case Asses., Dev & Admin |
| 6/28/2004 | Edgar I. Yep | 8.60 | $ 145.00 | $ 1,247.00 | Compile documents (approximately 2500 pages of pleadings, letters and emails) to be used as possible exhibits at the upcoming deposition of W. Berry and prepare same for delivery. | Depositions |
| 6/28/2004 | Neal F. San Diego | 1.00 | $ 105.00 | $ 105.00 | Analyze and prepare documents re Berry for coding. | Case Asses., Dev & Admin |
| 6/28/2004 | Neal F. San Diego | 2.00 | $ 105.00 | $ 210.00 | Index documents into Lotus notes database. | Case Asses., Dev & Admin |
| 6/28/2004 | Neal F. San Diego | 2.00 | $ 105.00 | $ 210.00 | Image documents re same. | Case Asses., Dev & Admin |
| 6/28/2004 | R. Olivia Samad | 8.40 | $ 235.00 | $ 1,974.00 | Research and analyze Hawaii law on tortious interference with prospective economic advantage. | Motions Practice |
| 6/29/2004 | Allison Mayo Andrews | 0.50 | $ 185.00 | $ 92.50 | Deposition coordination re Fleming/Berry matter. | Depositions |
| 6/29/2004 | Damian D. Capozzola | 6.60 | $ 480.00 | $ 3,168.00 | Communications and analysis re Hawaiian software motions, and review and revise papers re same. | Motions Practice |
| 6/29/2004 | Edgar I. Yep | 0.30 | $ 145.00 | $ 43.50 | Prepare and send electronically documents to S. McFarland re service of pleadings in Hawaii, per local counsel. | Case Asses., Dev & Admin |
| 6/29/2004 | Edgar I. Yep | 2.00 | $ 145.00 | $ 290.00 | Compile documents for D. Capozzola for W. Berry deposition. | Depositions |
| 6/29/2004 | Eric C. Liebeler | 3.00 | $ 575.00 | $ 1,725.00 | Prepare for Berry deposition. | Depositions |
| 6/29/2004 | Melissa M. Dulac | 1.10 | $ 360.00 | $ 396.00 | Communicate with R. Wynne, E. Liebeler, D. Capozzola, and others re administrative claim and motion to lift stay filed by W. Berry. | Motions Practice |
| 6/29/2004 | R. Olivia Samad | 7.00 | $ 235.00 | $ 1,645.00 | Research and analyze Hawaii law on tortious interference with contract. | Case Asses., Dev & Admin |
| 6/29/2004 | Richard L. Wynne | 1.20 | $ 695.00 | $ 834.00 | Telephone conference with OCC and Kirkland team re Berry status, update and strategy. | Case Asses, Dev & Admin |
| 6/30/2004 | Damian D. Capozzola | 13.50 | $ 480.00 | $ 6,480.00 | Prepare for Berry deposition and document review and communication with E. Liebeler and J. Skidmore regarding same. | Depositions |
| 6/30/2004 | Damian D. Capozzola | 1.00 | $ 480.00 | $ 480.00 | Communications and analysis with M. Dulac regarding opposing papers to stay relief in Berry matter. | Motions Practice |
| 6/30/2004 | Edgar I. Yep | 1.00 | $ 145.00 | $ 145.00 | Prepare and send electronically and via interoffice pouch the remainder of documents requested by J. Norman re W. Berry matter. | Motions Practice |
| 6/30/2004 | Edgar I. Yep | 4.50 | $ 145.00 | $ 652.50 | Compile documents to be used as exhibits re Debtors' objection to W.. Berry's Motion to stay. | Motions Practice |
| 6/30/2004 | Eric C. Liebeler | 13.20 | $ 575.00 | $ 7,590.00 | Prepare for W. Berry deposition. | Depositions |
| 6/30/2004 | Jeffrey S. Norman | 1.00 | $ 495.00 | $ 495.00 | Initial review transcript of first day of trial testimony of W. Berry. | Case Asses., Dev & Admin |
| 6/30/2004 | Jeffrey S. Norman | 0.80 | $ 495.00 | $ 396.00 | Discuss deposition transcripts and research topics for copyright claim with M. Fatall. | Depositions |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 6/30/2004 | Jeffrey S. Norman | 0.50 | $ 495.00 | $ 247.50 | Correspond with D. Capozzola re preparation for deposition of W. Berry. | Depositions |
| 6/30/2004 | Melissa M. Dulac | 3.00 | $ 360.00 | $ 1,080.00 | Draft objection to motion filed by W. Berry to lift stay. | Motions Practice |
| 6/30/2004 | Melissa M. Dulac | 0.10 | $ 360.00 | $ 36.00 | Communicate with D. Capozzola re same. | Motions Practice |
| 7/1/2004 | Antoinette Huerta | 3.50 | $ 105.00 | $ 367.50 | Research and compile information and documents per attorney request re Berry depositions (2.0); update main case files re Berry (1.5). | Depositions |
| 7/1/2004 | Damian D. Capozzola | 9.70 | $ 480.00 | $ 4,656.00 | Prepare for and participate in W. Berry deposition, and follow-up communications re same (9.7) | Depositions |
| 7/1/2004 | Edgar I. Yep | 8.00 | $ 145.00 | $ 1,160.00 | Compile and assemble exhibits re Response to Berry's Stay Motion (3.5); prepare Y Hata Custodian of Record and Y Hata, Inc. subpoenas (1.5); search and provide documents re Response to Berry's Motion to M. Dulac (3.0). | Motions Practice |
| 7/1/2004 | Eric C. Liebeler | 9.70 | $ 575.00 | $ 5,577.50 | Prepare for (2.7) and conduct W. Berry deposition (7.0) | Depositions |
| 7/1/2004 | Jeffrey S. Norman | 5.40 | $ 495.00 | $ 2,673.00 | Review trial transcripts and exhibits from W. Berry trial (3.0); prepare topics for questions for W. Berry deposition (1.5); correspond with D. Capozzola re same (.5); review and revise subpoena to Y. Hata (.4). | Depositions |
| 7/1/2004 | Melissa M. Dulac | 10.30 | $ 395.00 | $ 4,068.50 | Draft objection to motion of W. Berry to lift stay (8.5); communicate with S. Cho re same (.5); draft subpoenas for documents and depositions to Y. Hata & Co., Ltd. and custodian of records for Y. Hata & Co., Ltd. (1.3). | Discovery |
| 7/1/2004 | Michael G. Fatall | 1.70 | $ 415.00 | $ 705.50 | Review and analysis of motion for judgment re damages in Berry infringement case (.7); e-mail conferences with D. Capozzola re Berry deposition review prior deposition re damages issues (1.0) | Case Asses., Dev & Admin |
| 7/2/2004 | Damian D. Capozzola | 1.00 | $ 480.00 | $ 480.00 | Communications and analysis re Hawaiian software issues (1.0) | Case Asses., Dev & Admin |
| 7/2/2004 | Michael G. Fatall | 0.70 | $ 415.00 | $ 290.50 | Analysis of research re copyright issues. | Case Asses., Dev & Admin |
| 7/5/2004 | Damian D. Capozzola | 2.20 | $ 480.00 | $ 1,056.00 | Review and analysis of transcript of W. Berry deposition (1.1); draft and circulate stipulation re Berry issues and communications re same (1.1) | Case Asses., Dev & Admin |
| 7/5/2004 | Richard L. Wynne | 0.30 | $ 695.00 | $ 208.50 | Telephone conference with D. Capozzola re Berry settlement. | Case Asses., Dev & Admin |
| 7/5/2004 | Shirley S. Cho | 0.20 | $ 485.00 | $ 97.00 | Review Berry stipulation. | Case Asses., Dev & Admin |
| 7/6/2004 | Allison Mayo Andrews | 5.60 | $ 200.00 | $ 1,120.00 | Assist attorney with preparation of brief and supporting documents re Debtor's objections to Berry's motion re automatic stay (5.6). | Motions Practice |
| 7/6/2004 | Damian D. Capozzola | 11.00 | $ 480.00 | $ 5,280.00 | Communications and analysis re Hawaiian software stipulation and revisions re same (1.7); review and revise Hawaiian software opposition papers and prepare exhibits re same (8.6); communications and analysis re Y Hata deposition and Hawaiian software procedural issues (.7) | Motions Practice |
| 7/6/2004 | Eric C. Liebeler | 5.10 | $ 575.00 | $ 2,932.50 | Review W. Berry deposition transcript and prior filings (2.7); prepare for hearing on motion to lift stay (2.4). | Hearings |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|--------------------|--------------|------|--------------|-------------|------------|
| 7/6/2004 | Melissa M. Dulac | 0.20 | $ 395.00 | $ 79.00 | Communicate with D. Capozzola re response to motion of W. Berry for relief from automatic stay (.2); | Motions Practice |
| 7/6/2004 | R. Olivia Samad | 3.30 | $ 285.00 | $ 940.50 | Research Berry defenses (3.3) | Case Asses., Dev & Admin |
| 7/6/2004 | Richard L. Wynne | 1.20 | $ 695.00 | $ 834.00 | Telephone conference with E. Liebeler re Berry deposition and opposition to his motion and settlement ideas (.3); telephone conference with D. Capozzola re Berry stipulation (.2); telephone conference with D. Capozzola re Berry stipulation and review of stipulation (two calls) (.2); telephone conference with R. Hertzberg re Berry settlement stipulation, possible response to Berry and preparation for hearing (.2); telephone conference with E.Liebeler re Berry motion hearing preparation (.3). | Case Asses., Dev & Admin |
| 7/7/2004 | Allison Mayo Andrews | 2.50 | $ 200.00 | $ 500.00 | Analyze and prepare case documents re Fleming/Berry matter for attorney review and use (2.5) | Hearings |
| 7/7/2004 | Damian D. Capozzola | 5.90 | $ 480.00 | $ 2,832.00 | Review and revise Berry lift stay opposition papers and communications re same (2.6); review W. Berry Plan Objection and prepare response (1.8); review scheduling materials (.3); review and analysis of J. Lee memorandum re damages (.4); communications with J. Norman re copyright and damages issues (.3); review memorandum on substantial compliance issues (.1); communications with L. Smith and T. Hogan re Hawaiian software issues (.4). | Case Asses., Dev & Admin |
| 7/7/2004 | Damian D. Capozzola | 0.15 | $ 480.00 | $ 72.00 | Analyze Hawaiian software issues. | Case Asses., Dev & Admin |
| 7/7/2004 | Edgar I. Yep | 7.30 | $ 145.00 | $ 1,058.50 | Coordinate with team members to compile, organize and put into binders and folders documents, including cases and statutes from WestLaw re W. Berry for upcoming court hearing (7.3). | Hearings |
| 7/7/2004 | Jeffrey S. Norman | 3.30 | $ 495.00 | $ 1,633.50 | Review copyright research (2.0); telephone conference with D. Capozzola re same (.2); office conference with M. Fatall re additional research (.3); review memo by J. Lee on copyright damages generally (.8). | Case Asses., Dev & Admin |
| 7/7/2004 | Richard L. Wynne | 0.60 | $ 695.00 | $ 417.00 | Conference with E. Liebeler re Berry argument and issues on software expert (.3); telephone conference with D. Capozzola re Berry's plan motion (.3). | Case Asses., Dev & Admin |
| 7/8/2004 | Antoinette Huerta | 4.50 | $ 105.00 | $ 472.50 | Research and compile documents and information re Berry for upcoming preparation of motion (3.0); undate main case files with recently filed documents re Berry (1.5). | Motions Practice |
| 7/8/2004 | Damian D. Capozzola | 4.30 | $ 480.00 | $ 2,064.00 | Communications and analysis re Y. Hata (.2); communications and analysis re Hawaiian software issues (3.0); communications re Hawaiian software discovery issues and draft interrogatories (.6); communications with T. Hogan (.5). | Discovery |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 7/8/2004 | Eric C. Liebeler | 6.80 | $ 575.00 | $ 3,910.00 | Prepare for hearing on W. Berry motion to lift stay (5.1); several telephone conferences with D. Capozzola re same (1.7) | Hearings |
| 7/8/2004 | Jeffrey S. Norman | 0.40 | $ 495.00 | $ 198.00 | Correspond with D. Capozzola and L. Smith re copyright issues. | Case Asses., Dev & Admin |
| 7/8/2004 | Melissa M. Dulac | 5.50 | $ 395.00 | $ 2,172.50 | Research re arguments to present in opposition to W. Berry's motion to lift stay (3.7); communicate with D. Capozzola and E. Liebeler re same (.3); draft summary of research re same and sent to E. Liebeler (1.5). | Motions Practice |
| 7/8/2004 | Michael G. Fatall | 7.50 | $ 415.00 | $ 3,112.50 | Legal research and analysis of copyright issues (2.0); conferences with D. Milligan, J. Norman re copyright research results and strategy re same (3.5); review, analysis and revise memorandum to litigation team, D. Capozzola re same (2.0). | Case Asses., Dev & Admin |
| 7/8/2004 | Richard L. Wynne | 2.50 | $ 695.00 | $ 1,737.50 | Analyze Berry objection to confirmation plan, relief motion, debtors reply re plan relief motion, OCC reply, D. Capozzola declaration and all exhibits, Berry motion for preliminary injunction and all exhibits, Berry deposition transcript and exhibits. | Case Asses., Dev & Admin |
| 7/10/2004 | Damian D. Capozzola | 4.80 | $ 480.00 | $ 2,304.00 | Communications with E. Liebeler, M. Dulac, L. Smith, and J. Skidmore re Hawaiian software issues and analysis re same (3.8); review and analysis of communications from T. Hogan (.7); review and analysis of Hawaiian software pleadings (.3). | Case Asses., Dev & Admin |
| 7/11/2004 | Damian D. Capozzola | 6.30 | $ 480.00 | $ 3,024.00 | Communications from T. Hogan and analysis and communications with other counsel re same (1.5); review, analyze, and revise Hawaiian software pleadings and communications with E. Liebeler and M. Dulac re same (2.9); analysis of 17 USC 106 issues and communications re same (.7); print and process documents for production to T. Hogan (1.2). | Case Asses., Dev & Admin |
| 7/11/2004 | Jeffrey S. Norman | 1.10 | $ 495.00 | $ 544.50 | Correspond with L. Smith and D. Capozzola re copyright damages and liability theories asserted by Berry. | Case Asses., Dev & Admin |
| 7/12/2004 | Damian D. Capozzola | 7.00 | $ 480.00 | $ 3,360.00 | Prepare for and participate in conference calls re Hawaiian software issues and strategies, and other communications and analysis re same (4.5); review and revise Hawaiian software pleadings, and research and communications with team members re same (2.5). | Case Asses., Dev & Admin |
| 7/12/2004 | Damian D. Capozzola | 0.30 | $ 480.00 | $ 144.00 | Analyze Berry issues. | Case Asses., Dev & Admin |
| 7/12/2004 | Michael G. Fatall | 0.50 | $ 415.00 | $ 207.50 | Review e-mails from D. Capozzola re other 106 violation arguments brought by Berry. | Case Asses., Dev & Admin |
| 7/12/2004 | Neal F. San Diego | 3.00 | $ 105.00 | $ 315.00 | Prepare evidentiary documents re Berry. | Discovery |
| 7/12/2004 | R. Olivia Samad | 8.50 | $ 285.00 | $ 2,422.50 | Review Berry pleadings and research argument re informal proofs of claim. | Case Asses., Dev & Admin |
| 7/12/2004 | Richard L. Wynne | 1.30 | $ 695.00 | $ 903.50 | Telephone conference with R. Hertzberg, J. Skidmore and E. Liebeler re Berry case, strategy and facts, to do list on depositions and possible settlement scenarios. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 7/13/2004 | Damian D. Capozzola | 9.40 | $ 480.00 | $ 4,512.00 | Communications and analysis re Hawaiian software pleadings and strategies (7.4); review and analysis of pleadings in Hawaiian software matter (2.0). | Case Asses., Dev & Admin |
| 7/13/2004 | Damian D. Capozzola | 0.40 | $ 480.00 | $ 192.00 | Analyze Berry issues. | Case Asses., Dev & Admin |
| 7/13/2004 | Edgar I. Yep | 3.50 | $ 145.00 | $ 507.50 | Compile documents requested by M. Dulac and E. Liebeler re upcoming Berry matter court filing (2.0); search Westlaw to print cases requested by E. Liebeler and D. Capozzola (1.5). | Motions Practice |
| 7/13/2004 | Richard L. Wynne | 0.80 | $ 695.00 | $ 556.00 | Telephone conference with E. Liebeler and D. Capozzola re settlement offer to Berry (.4); preparation of Berry settlement offer (.2); preparation of Berry settlement proposal (.2). | Case Asses., Dev & Admin |
| 7/14/2004 | Allison Mayo Andrews | 1.80 | $ 200.00 | $ 360.00 | Deposition coordination re Y. Hata in Fleming/Berry litigation (1.0); assist attorney with preparation of exhibits for hearing on 7/26/04 (.8). | Depositions |
| 7/14/2004 | Damian D. Capozzola | 7.20 | $ 480.00 | $ 3,456.00 | Review and analysis of Hawaiian software pleadings, draft pleadings and letter brief, compile exhibits and communications re same. | Motions Practice |
| 7/14/2004 | Edgar I. Yep | 1.50 | $ 145.00 | $ 217.50 | Search for documents and docket numbers requested by M. Dulac for upcoming Berry matter court filing. | Motions Practice |
| 7/14/2004 | R. Olivia Samad | 6.90 | $ 285.00 | $ 1,966.50 | Research and draft memo re defense to Berry. | Motions Practice |
| 7/14/2004 | Raymond F. Roman | 12.00 | $ 105.00 | $ 1,260.00 | Research and compile Berry correspondence for upcoming hearing (6.0); research and compile Berry pleadings for upcoming hearing (6.0). | Hearings |
| 7/14/2004 | Richard L. Wynne | 0.40 | $ 695.00 | $ 278.00 | Preparation of reply to Berry's settlement proposal (.2); analyze Hogan counter-offer re Berry (.2). | Case Asses., Dev & Admin |
| 7/15/2004 | Allison Mayo Andrews | 8.60 | $ 200.00 | $ 1,720.00 | Assist attorney with preparation of response and supporting affidavit re Berry's plan objection. | Motions Practice |
| 7/15/2004 | Antoinette Huerta | 14.80 | $ 105.00 | $ 1,554.00 | Assist with preparation of plan confirmation response (12.8); research and compile information per D. Capozzola for upcoming hearing re plan confirmation (2.0). | Hearings |
| 7/15/2004 | Damian D. Capozzola | 9.00 | $ 480.00 | $ 4,320.00 | Analysis of Hawaiian software pleadings, review and revise same, and prepare declaration and supporting exhibits (7.1); analysis re Hawaiian software discovery issues (.5); analysis re Hawaiian software case management and strategy issues (1.4). | Motions Practice |
| 7/15/2004 | Raymond F. Roman | 14.00 | $ 105.00 | $ 1,470.00 | Research and compile Berry correspondence for upcoming hearing (7.0); research and compile Berry pleadings for upcoming hearing (7.0). | Hearings |
| 7/15/2004 | Richard L. Wynne | 2.30 | $ 695.00 | $ 1,598.50 | Revision of Berry reply brief (.4); telephone conference with R. Cobb re Berry and settlement ideas (.2); revision of Berry reply brief (.9); telephone conferences with E. Liebeler and D. Capozzola re Berry reply brief (multiple calls) (.8). | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 7/16/2004 | Damian D. Capozzola | 8.90 | $ 480.00 | $ 4,272.00 | Communications and analysis with E. Liebeler and L. Smith re Hawaiian software issues (2.5); review and revise Hawaiian software brief re plan confirmation support (3.0); prepare for and participate in witness preparation sessions (3.4). | Case Asses., Dev & Admin |
| 7/16/2004 | Raymond F. Roman | 9.50 | $ 105.00 | $ 997.50 | Research and compile Berry correspondence for upcoming hearing (4.5); research and compile Berry pleadings for upcoming hearing (5.0). | Hearings |
| 7/17/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Review prepetition Hawaiian software trial transcripts (.3); communications and analysis re Hawaiian software strategy issues (.2). | Case Asses., Dev & Admin |
| 7/17/2004 | Richard L. Wynne | 0.50 | $ 695.00 | $ 347.50 | Telephone conference with J. Sprayregen re Berry settlement idea (.1); preparation of e-mail re possible Berry settlement outline (.4). | Case Asses., Dev & Admin |
| 7/18/2004 | Damian D. Capozzola | 4.80 | $ 480.00 | $ 2,304.00 | Communications and analysis re Hawaiian software hearing strategies and action items (2.9); review and revise task lists (1.3); research re burden issues (.6). | Hearings |
| 7/18/2004 | Eric C. Liebeler | 7.90 | $ 575.00 | $ 4,542.50 | Prepare for Berry hearing by reviewing Berry briefs and issues (3.5); conduct team meeting (1.2); draft Dillon direct (1.2); draft Berry cross (2.0) | Hearings |
| 7/18/2004 | Richard L. Wynne | 0.70 | $ 695.00 | $ 486.50 | Telephone conference with R. Cobb and R. Hertzberg re Berry settlement issues (.4); telephone conference with T. Hogan, R. Cobb and R. Hertzberg re possible settlement issues (.3). | Case Asses., Dev & Admin |
| 7/19/2004 | Allison Mayo Andrews | 7.00 | $ 200.00 | $ 1,400.00 | analyze and prepare case documents re Fleming/Berry matter for attorney review and use. | Hearings |
| 7/19/2004 | Antoinette Huerta | 5.50 | $ 105.00 | $ 577.50 | Research and compile listing of materials re Berry for upcoming hearing on July 26, 2004. | Hearings |
| 7/19/2004 | Damian D. Capozzola | 5.30 | $ 480.00 | $ 2,544.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 7/19/2004 | Edgar I. Yep | 10.50 | $ 105.00 | $ 1,102.50 | Coordinate with team members and compile and organize into binders and folders, numerous documents in preparation for the upcoming court hearing re Plan Confirmation and W. Berry matter, per D. Capozzola and E. Liebeler. | Hearings |
| 7/19/2004 | Neal F. San Diego | 3.00 | $ 105.00 | $ 315.00 | Analyze and prepare documents re Berry for coding. | Case Asses., Dev & Admin |
| 7/19/2004 | R. Olivia Samad | 9.20 | $ 285.00 | $ 2,622.00 | Research law re brief to lift stay. | Motions Practice |
| 7/19/2004 | Raymond F. Roman | 8.50 | $ 105.00 | $ 892.50 | Research and compile Berry correspondence for upcoming hearing (4.0); research and compile Berry pleadings for upcoming hearing (4.5). | Hearings |
| 7/19/2004 | Richard L. Wynne | 1.50 | $ 695.00 | $ 1,042.50 | Telephone conference with B. Roof and G. Richards re C&S settlement issues (.4); telephone conference with R. Hertzberg and E. Liebeler re Berry issues, RFS motion, estimation, confirmation objections and settlement (.7); analyze Berry RFS reply papers (.4). | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 7/19/2004 | Richard L. Wynne | 0.70 | $ 695.00 | $ 486.50 | Telephone conference with E. Liebeler re witness preparation, Berry settlement (.3); telephone conference with E. Liebeler re new Berry arguments raised by him (.4). | Hearings |
| 7/20/2004 | Allison Mayo Andrews | 2.50 | $ 200.00 | $ 500.00 | Analyze and prepare case documents re Fleming/Berry matter for attorney review and use. | Hearings |
| 7/20/2004 | Antoinette Huerta | 4.00 | $ 105.00 | $ 420.00 | Assemble and prepare Berry pleadings for shipping in preparation of hearing on July 26, 2004. | Hearings |
| 7/20/2004 | Damian D. Capozzola | 0.20 | $ 480.00 | $ 96.00 | Communications with T. Hogan. | Case Asses., Dev & Admin |
| 7/20/2004 | Edgar I. Yep | 3.50 | $ 145.00 | $ 507.50 | Compile documents for E. Liebeler re Berry matter and Plan Confirmation. | Hearings |
| 7/20/2004 | Michael G. Fatall | 0.80 | $ 415.00 | $ 332.00 | Review and analysis of Berry briefs (.6); e-mail to D. Capozzola, E. Yep re same (.2). | Case Asses., Dev & Admin |
| 7/20/2004 | Neal F. San Diego | 13.30 | $ 105.00 | $ 1,396.50 | Update files and index in preparation for the upcoming hearing re Berry. | Hearings |
| 7/20/2004 | R. Olivia Samad | 2.50 | $ 285.00 | $ 712.50 | Check standards re additional arguments to be made re lifting stay. | Motions Practice |
| 7/20/2004 | Richard L. Wynne | 0.10 | $ 695.00 | $ 69.50 | Telephone conference with R. Hertzberg and J. Skidmore re new Berry filings. | Case Asses., Dev & Admin |
| 7/21/2004 | Allison Mayo Andrews | 15.00 | $ 200.00 | $ 3,000.00 | Assist attorneys with preparation for hearing re Plan Confirmation (6.0); review and prepare case documents for attorney review and use re same (4.0); assist attorney with preparation of reply brief re estimating administrative claim (5.0). | Hearings |
| 7/21/2004 | Antoinette Huerta | 17.00 | $ 105.00 | $ 1,785.00 | Research and compile pleadings including all exhibits and correspondence re Berry in preparation for plan confirmation hearing (8.5); research and compile discovery documents re Berry in preparation for plan confirmation hearing (4.5); research, compile and assemble case documents and hearing transcripts re Berry in preparation for plan confirmation hearing (4.0). | Hearings |
| 7/21/2004 | Damian D. Capozzola | 7.00 | $ 480.00 | $ 3,360.00 | Draft and revise briefing on Hawaiian software issues (7.0). | Case Asses., Dev & Admin |
| 7/21/2004 | Edgar I. Yep | 6.50 | $ 145.00 | $ 942.50 | Compile and organize into binders, documents re Berry filing from 7/19/04 (3.0); compile, organize and put into binders, exhibits from all Berry-related filings for D. Capozzola (3.5) | Hearings |
| 7/21/2004 | Neal F. San Diego | 15.30 | $ 105.00 | $ 1,606.50 | Update files and index in preparation for the upcoming hearing re Berry. | Hearings |
| 7/21/2004 | R. Olivia Samad | 13.00 | $ 285.00 | $ 3,705.00 | Produce all financial documents showing shipments to HI or profits at HI facility (2.0); draft motion for leave to file reply re lifting stay (1.0); research and gather caselaw for missing citations in brief (8.0); prepare all exhibits for filing (2.0). | Motions Practice |
| 7/22/2004 | Allison Mayo Andrews | 10.50 | $ 200.00 | $ 2,100.00 | Prepare case documents re Berry for attorney review and use at hearing on 7/26/04 (3.0); review billing statements re Berry issues (2.5); assist attorneys with preparation of Debtor's supplemental opposition re Berrys motion re automatic stay and reply to motion re administrative claim (5.0). | Hearings |
| 7/22/2004 | Antoinette Huerta | 4.80 | $ 105.00 | $ 504.00 | Assist with preparation of motion for filing re Berry re plan confirmation (4.8). | Hearings |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|--------------------|--------------|------|--------------|-------------|------------|
| 7/22/2004 | Edgar I. Yep | 6.00 | $ 145.00 | $ 870.00 | Coordinate revisions and completion of documents to be filed in Berry matter (4.5); search database for documents re "derivatives" per D. Capozzola (1.0) | Motions Practice |
| 7/22/2004 | R. Olivia Samad | 7.50 | $ 285.00 | $ 2,137.50 | Finalize two briefs for Berry (2.0); check cites and coordinate exhibits (4.5); prepare documents and binders to take for hearing (1.0). | Pleadings |
| 7/22/2004 | Raymond F. Roman | 10.00 | $ 105.00 | $ 1,050.00 | Research and compile pleadings re W. Berry in Preparation for hearing. | Hearings |
| 7/23/2004 | Antoinette Huerta | 8.50 | $ 105.00 | $ 892.50 | Assist with preparation of motion re administrative claim re plan confirmation (2.5); assist with preparation of materials re Berry for upcoming plan confirmation hearing (4.5); prepare list of materials to be sent to Delaware in preparation for upcoming hearing (1.5). | Hearings |
| 7/23/2004 | Damian D. Capozzola | 4.30 | $ 480.00 | $ 2,064.00 | Communications and analysis re Hawaiian software issues and strategies. | Case Asses., Dev & Admin |
| 7/23/2004 | Neal F. San Diego | 10.30 | $ 105.00 | $ 1,081.50 | Assist in preparation for the upcoming hearing re Berry. | Hearings |
| 7/23/2004 | Raymond F. Roman | 9.50 | $ 105.00 | $ 997.50 | Assist in preparation for Berry hearing. | Hearings |
| 7/24/2004 | Antoinette Huerta | 12.50 | $ 105.00 | $ 1,312.50 | Compile and review attorney time entries for possible use in Berry filing re plan confirmation (5.0); assist with preparation of hearing re Berry on July 26, 2004 (7.5). | Hearings |
| 7/24/2004 | Damian D. Capozzola | 17.40 | $ 480.00 | $ 8,352.00 | Prepare for Berry hearings -- draft witness outlines (3.5), review documents (5.5), compile exhibits (5.5), and communications with team members re same and general strategies (2.9). | Hearings |
| 7/24/2004 | Neal F. San Diego | 11.80 | $ 105.00 | $ 1,239.00 | Assist in preparation for the upcoming hearing re Berry. | Hearings |
| 7/24/2004 | Raymond F. Roman | 10.00 | $ 105.00 | $ 1,050.00 | Assist in preparation for Berry hearing. | Hearings |
| 7/25/2004 | Antoinette Huerta | 6.30 | $ 105.00 | $ 661.50 | Assist with preparation of hearing re Berry on July 26, 2004 (6.30). | Hearings |
| 7/25/2004 | Damian D. Capozzola | 21.50 | $ 480.00 | $ 10,320.00 | Prepare for Berry hearings -- draft witness outlines and communications re same (4.5), review documents (5.5), compile exhibits (7.5), and communications with team members re same and general strategies (4.0). | Hearings |
| 7/25/2004 | Neal F. San Diego | 9.00 | $ 105.00 | $ 945.00 | Assist in preparation for the upcoming hearing re Berry. | Hearings |
| 7/25/2004 | Raymond F. Roman | 8.00 | $ 105.00 | $ 840.00 | Assist in preparation for Berry hearing. | Hearings |
| 7/25/2004 | Raymond F. Roman | 0.50 | $ 105.00 | $ 52.50 | Assist in preparation for Berry hearing. | Hearings |
| 7/25/2004 | Richard L. Wynne | 0.70 | $ 695.00 | $ 486.50 | Analyze last round of Berry pleadings. | Hearings |
| 7/26/2004 | Antoinette Huerta | 1.50 | $ 105.00 | $ 157.50 | Research and compile documents and information in preparation of Fleming's response to Berry's motion for preliminary injunction. | Motions Practice |
| 7/26/2004 | Damian D. Capozzola | 11.00 | $ 480.00 | $ 5,280.00 | Prepare for and participate in Berry aspects of confirmation hearing, and follow-up communications re same. | Hearings |
| 7/26/2004 | Raymond F. Roman | 8.00 | $ 105.00 | $ 840.00 | Assist in preparation for Berry hearing. | Hearings |
| 7/27/2004 | Damian D. Capozzola | 3.20 | $ 480.00 | $ 1,536.00 | Research Rule 68 and communications re same (.7); communications and analysis re Hawaiian software strategies (2.5). | Case Asses., Dev & Admin |
| 7/27/2004 | Damian D. Capozzola | 2.90 | $ 480.00 | $ 1,392.00 | Communications and analysis in Delaware and on plane re Berry pleadings and strategies. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 7/27/2004 | Eric C. Liebeler | 2.00 | $ 575.00 | $ 1,150.00 | Review Berry preliminary injunction motion. | Pleadings |
| 7/27/2004 | Melissa M. Dulac | 2.80 | $ 395.00 | $ 1,106.00 | Research re potential arguments to make in opposition to W. Berry's motion for preliminary injunction. | Motions Practice |
| 7/28/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications re Berry administrative issues. | Case Asses., Dev & Admin |
| 7/28/2004 | Melissa M. Dulac | 7.75 | $ 395.00 | $ 3,061.25 | Research re potential arguments for opposition to W. Berry's motion for preliminary injunction. | Motions Practice |
| 7/28/2004 | Richard L. Wynne | 0.25 | $ 695.00 | $ 173.75 | Analyze Berry claim issues, procedural status of Hawaii litigation vs. later bankruptcy court proceedings, and memorandum to A. Huber and E. Liebeler on how to proceed. | Case Asses., Dev & Admin |
| 7/29/2004 | Antoinette Huerta | 2.50 | $ 105.00 | $ 262.50 | Assist with preparation of materials re Berry re hearing materials for attorney team. | Hearings |
| 7/29/2004 | Damian D. Capozzola | 3.00 | $ 480.00 | $ 1,440.00 | Communications and analysis re Hawaiian software issues and analysis of Second Amended Complaint and Preliminary Injunction paper; research re pleadings issues; attention to and communications re logistical Hawaiian software issues. | Pleadings |
| 7/29/2004 | Eric C. Liebeler | 2.00 | $ 575.00 | $ 1,150.00 | Participate in telephone conference re Berry issues to do; participate in telephone conference re Rule 68 analysis and potential offer. | Case Asses., Dev & Admin |
| 7/29/2004 | Melissa M. Dulac | 8.00 | $ 395.00 | $ 3,160.00 | Research re potential arguments to make in opposition to W. Berry's motion for preliminary injunction; begin drafting opposition re same. | Motions Practice |
| 7/29/2004 | Neal F. San Diego | 5.00 | $ 105.00 | $ 525.00 | Index correspondence and pleadings for Berry deposition. | Case Asses., Dev & Admin |
| 7/29/2004 | Neal F. San Diego | 3.25 | $ 105.00 | $ 341.25 | Image correspondence and pleadings with attachments re Berry. | Case Asses., Dev & Admin |
| 7/29/2004 | R. Olivia Samad | 1.00 | $ 285.00 | $ 285.00 | Confer with co-counsel in HI re pro hac vice applications, declarations and order and prepare documents for signing. | Case Asses., Dev & Admin |
| 7/29/2004 | Richard L. Wynne | 0.75 | $ 695.00 | $ 521.25 | Telephone conference with D. Capozzola, E. Liebeler, Hawaii counsel and R. Hertzberg re settlement ideas. | Case Asses., Dev & Admin |
| 7/30/2004 | Antoinette Huerta | 4.50 | $ 105.00 | $ 472.50 | Assist with preparation of materials in preparation for upcoming response motion re Berry. | Motions Practice |
| 7/30/2004 | Damian D. Capozzola | 2.00 | $ 480.00 | $ 960.00 | Communications and analysis re Hawaiian software pleadings and discovery issues, prepare for and follow up re team meeting re same; analysis and drafting re Hawaiian software preliminary injunction opposition papers and communications re same. | Motions Practice |
| 7/30/2004 | Melissa M. Dulac | 2.00 | $ 395.00 | $ 790.00 | Draft outline for opposition to W. Berry's motion for preliminary injunction; communicate with E. Liebeler, D. Capozzola, and O. Samad re same. | Motions Practice |
| 7/30/2004 | Neal F. San Diego | 5.00 | $ 105.00 | $ 525.00 | Index correspondence including attachments for Berry deposition. | Case Asses., Dev & Admin |
| 7/30/2004 | R. Olivia Samad | 3.25 | $ 285.00 | $ 926.25 | Finalize pro hac vice applications for HI; confer with M. Dulac, D. Capozzola, E. Liebeler re opposing Berry's Preliminary Injunction and drafting of evidentiary objections. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 7/30/2004 | Richard L. Wynne | 0.50 | $ 695.00 | $ 347.50 | Telephone conference with D. Capozzola re Hogan and order on objection to claim and e mail re same. | Case Asses., Dev & Admin |
| 7/31/2004 | Damian D. Capozzola | 1.50 | $ 480.00 | $ 720.00 | Communicate and analysis re Hawaiian software issues; review files and prepare chart re license issues, and communications re same. | Motions Practice |
| 7/31/2004 | R. Olivia Samad | 1.25 | $ 285.00 | $ 356.25 | Analyze all documents in Berry's Preliminary Injunction motion. | Motions Practice |
| 8/1/2004 | Damian D. Capozzola | 3.00 | $ 480.00 | $ 1,440.00 | Communications and analysis re post-confirmation work; communications re software license issues; analysis of Hawaiian judges and communications re same. | Case Asses., Dev & Admin |
| 8/1/2004 | Melissa M. Dulac | 2.75 | $ 395.00 | $ 1,086.25 | Draft opposition to W. Berry's motion for preliminary injunction; research in support of same. | Motions Practice |
| 8/2/2004 | Damian D. Capozzola | 2.00 | $ 480.00 | $ 960.00 | Communications and analysis re Hawaiian software briefing and discovery issues; analysis and communications re judges in Hawaiian lawsuit matter. | Case Asses., Dev & Admin |
| 8/2/2004 | Eric C. Liebeler | 2.00 | $ 575.00 | $ 1,150.00 | Berry work on opposition to preliminary injunction. | Motions Practice |
| 8/2/2004 | Melissa M. Dulac | 11.00 | $ 395.00 | $ 4,345.00 | Draft opposition to W. Berry's motion for preliminary injunction; research in support of same. | Motions Practice |
| 8/2/2004 | R. Olivia Samad | 10.00 | $ 285.00 | $ 2,850.00 | Analyze pleadings to prepare Berry evidentiary objections; review local rules re filing of evidentiary objections; research judgments in HI; analyze data documents for Berry production. | Motions Practice |
| 8/3/2004 | Allison Mayo Andrews | 5.00 | $ 200.00 | $ 1,000.00 | Assist attorneys with the preparation of opposition and supporting documents re Berry preliminary injunction motion. | Motions Practice |
| 8/3/2004 | Damian D. Capozzola | 1.00 | $ 480.00 | $ 480.00 | Communications and analysis re Hawaiian software issues. | Case Asses., Dev & Admin |
| 8/3/2004 | Edgar I. Yep | 3.00 | $ 145.00 | $ 435.00 | Assemble and organize exhibits for upcoming opposition to Berry's preliminary injunction motion; create declaration of M. Dulac in support of motion. | Motions Practice |
| 8/3/2004 | Eric C. Liebeler | 5.25 | $ 575.00 | $ 3,018.75 | Berry; review and analyze fair use argument; discuss experts with D. Capozzola; outline arguments for PI opposition. | Motions Practice |
| 8/3/2004 | Melissa M. Dulac | 13.75 | $ 395.00 | $ 5,431.25 | Draft opposition to W. Berry's motion for preliminary injunction; research in support of same; communicate with O. Samad re drafting objections to evidence submitted by W. Berry in support of motion for preliminary injunction. | Motions Practice |
| 8/3/2004 | Raymond F. Roman | 5.00 | $ 105.00 | $ 525.00 | Assist in preparation of Berry opposition to preliminary injunction motion. | Motions Practice |
| 8/4/2004 | Edgar I. Yep | 2.00 | $ 145.00 | $ 290.00 | Assemble and organize exhibits for upcoming opposition to Berry's preliminary injunction motion; draft and edit declaration of M. Dulac in support of motion; check on status of documents for E. Liebeler. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 8/4/2004 | Melissa M. Dulac | 7.00 | $ 395.00 | $ 2,765.00 | Draft opposition to W. Berry's motion for preliminary injunction; research in support re same; draft amended answer to W. Berry's Second Amended Complaint; revise declaration of M. Dulac in support of opposition to motion for preliminary injunction. | Motions Practice |
| 8/4/2004 | R. Olivia Samad | 3.75 | $ 285.00 | $ 1,068.75 | Draft Berry opposition. | Motions Practice |
| 8/4/2004 | Raymond F. Roman | 1.00 | $ 105.00 | $ 105.00 | Assist in preparation of Berry opposition to preliminary injunction motion. | Motions Practice |
| 8/5/2004 | Neal F. San Diego | 7.50 | $ 105.00 | $ 787.50 | Index correspondence including attachments for Berry hearing. | Case Asses., Dev & Admin |
| 8/5/2004 | R. Olivia Samad | 0.25 | $ 285.00 | $ 71.25 | Voicemails and e-mails re Berry issues. | Case Asses., Dev & Admin |
| 8/6/2004 | Eric C. Liebeler | 10.25 | $ 575.00 | $ 5,893.75 | Work on Berry stipulation re execution on any claim; edit opposition to PI; review testimony from confirmation hearing; draft letter to T. Hoganl participate in telephone conference re C&S. | Motions Practice |
| 8/6/2004 | Melissa M. Dulac | 0.75 | $ 395.00 | $ 296.25 | Communicate with A. Greenfield re identifying elements of causes of action asserted by W. Berry in Second Amended Complaint; communicate with C. Lhulier re stipulation clarifying order of bankruptcy court lifting stay on request by W. Berry. | Motions Practice |
| 8/7/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Review and analysis of declarations and evidentiary objections re Hawaiian software issues. | Case Asses., Dev & Admin |
| 8/8/2004 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communications with O. Samad and analysis re Berry evidentiary objections. | Motions Practice |
| 8/9/2004 | Antoinette Huerta | 1.00 | $ 105.00 | $ 105.00 | Research and compile information and documents re Berry. | Case Asses., Dev & Admin |
| 8/9/2004 | Edgar I. Yep | 1.00 | $ 145.00 | $ 145.00 | Prepare electronically pages re W. Berry deposition to send to Hawaii counsel to request signature pages and entire deposition for upcoming court filing. | Case Asses., Dev & Admin |
| 8/9/2004 | Eric C. Liebeler | 7.50 | $ 575.00 | $ 4,312.50 | Edit PI opposition and evidentiary objections. | Motions Practice |
| 8/9/2004 | Geoffrey A. Richards | 0.25 | $ 540.00 | $ 135.00 | Attention to multiple wind-down issues including Berry pleading review. | Case Asses., Dev & Admin |
| 8/9/2004 | Melissa M. Dulac | 1.00 | $ 395.00 | $ 395.00 | Communicate with E. Liebeler re opposition to W. Berry's motion for preliminary injunction. | Motions Practice |
| 8/9/2004 | R. Olivia Samad | 4.25 | $ 285.00 | $ 1,211.25 | Modify evidentiary objections in Berry matter based on conversation with D. Capozzola. | Motions Practice |
| 8/9/2004 | Richard L. Wynne | 0.25 | $ 695.00 | $ 173.75 | Telephone conference with E. Liebeler re litigation vs. Berry, appeal and motion to dismiss. | Case Asses., Dev & Admin |
| 8/10/2004 | Eric C. Liebeler | 1.00 | $ 575.00 | $ 575.00 | Finalize Berry evidentiary objections; work on GECC financing issue related to Berry. | Case Asses., Dev & Admin |
| 8/10/2004 | Melissa M. Dulac | 4.50 | $ 395.00 | $ 1,777.50 | Revise opposition to motion of W. Berry for issuance of preliminary injunction and supporting papers. | Motions Practice |
| 8/10/2004 | Neal F. San Diego | 7.50 | $ 105.00 | $ 787.50 | Update on-site files such as correspondence and pleadings with attachment re Berry. | Case Asses., Dev & Admin |
| 8/10/2004 | R. Olivia Samad | 9.50 | $ 285.00 | $ 2,707.50 | Prepare Berry evidentiary objections and preliminary injunction opposition. | Motions Practice |
| 8/11/2004 | Allison Mayo Andrews | 6.75 | $ 200.00 | $ 1,350.00 | Assist attorneys with preparation of opposition and supporting documents re Berry preliminary injunction motion. | Motions Practice |