# EXHIBIT PP

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 8/13/2004 | Allison Mayo Andrews | 7.25 | $ 200.00 | $ 1,450.00 | Review, process and collate incoming case documents; analyze and prepare case documents for attorney review and use; review vendor invoices prepare data for attorney use. | Case Asses., Dev & Admin |
| 8/13/2004 | Antoinette Huerta | 5.00 | $ 105.00 | $ 525.00 | Update hearing database and main files with recently received hearing transcripts; and distribute electronically to requesting attorneys; update main files with electronically received documents re Berry. | Case Asses., Dev & Admin |
| 8/13/2004 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communications and analysis re Berry matter. | Case Asses., Dev & Admin |
| 8/13/2004 | Neal F. San Diego | 7.50 | $ 105.00 | $ 787.50 | Update on-site files as correspondence and pleadings with attachments re Berry. | Motions Practice |
| 8/13/2004 | R. Olivia Samad | 0.50 | $ 285.00 | $ 142.50 | Discuss filing of erratas with A. Lopez in Berry matter. | Motions Practice |
| 8/14/2004 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communications and analysis re Berry matter. | Case Asses., Dev & Admin |
| 8/16/2004 | Neal F. San Diego | 7.50 | $ 105.00 | $ 787.50 | Index correspondence and pleadings with exhibits for Berry deposition; image correspondence and pleadings with exhibits re Berry. | Pleadings |
| 8/17/2004 | Allison Mayo Andrews | 3.50 | $ 200.00 | $ 700.00 | Review, process and collate incoming case documents; file maintenance re Fleming / Berry matter. | Case Asses., Dev & Admin |
| 8/17/2004 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communication and analysis re Berry matter. | Case Asses., Dev & Admin |
| 8/17/2004 | Erin N. Brady | 1.00 | $ 405.00 | $ 405.00 | Research re Berry's ability to bootstrap confirmation appeal to estimation appeal. | Pleadings |
| 8/18/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communication and analysis re Berry matter. | Case Asses., Dev & Admin |
| 8/18/2004 | Erin N. Brady | 1.50 | $ 405.00 | $ 607.50 | Review and analyze cases re Berry's ability to bootstrap timely estimation appeal to untimely confirmation appeal. | Pleadings |
| 8/19/2004 | Melissa M. Dulac | 0.25 | $ 395.00 | $ 98.75 | Communicate with T. Hogan re confirmation order. | Motions Practice |
| 8/19/2004 | Neal F. San Diego | 7.50 | $ 105.00 | $ 787.50 | Index correspondence and pleadings with exhibits for Berry deposition; image correspondence and pleadings with exhibits re Berry. | Motions Practice |
| 8/23/2004 | Allison Mayo Andrews | 1.00 | $ 200.00 | $ 200.00 | Analyze and process pleadings re Fleming Berry matter. | Motions Practice |
| 8/23/2004 | Antoinette Huerta | 2.00 | $ 105.00 | $ 210.00 | Compile and print out document received electronically re Berry; update case files with recently received documents re Berry. | Motions Practice |
| 8/23/2004 | Eric C. Liebeler | 1.75 | $ 575.00 | $ 1,006.25 | Berry work on appeal designation issues; work on Y. Hata discovery issues. | Depositions |
| 8/23/2004 | Geoffrey A. Richards | 1.00 | $ 540.00 | $ 540.00 | Review Berry appeal materials and alert Berry team to same. | Motions Practice |
| 8/23/2004 | Melissa M. Dulac | 1.50 | $ 395.00 | $ 592.50 | Communicate with E. Liebeler re withdrawing subpoenas issued to Y. Hata; draft stipulation re withdrawal of Y. Hata subpoenas; communicate with T. Hogan re same. | Depositions |
| 8/23/2004 | Melissa M. Dulac | 0.25 | $ 395.00 | $ 98.75 | Draft argument in support of final fee application. | Motions Practice |
| 8/23/2004 | Neal F. San Diego | 7.50 | $ 105.00 | $ 787.50 | Index correspondence including attachments for Berry hearing. | Motions Practice |
| 8/24/2004 | Allison Mayo Andrews | 2.00 | $ 200.00 | $ 400.00 | Review Delaware local rules re pre-trial requirements; review, process and collate incoming case documents. | Hearings |
| 8/24/2004 | Eric C. Liebeler | 0.75 | $ 575.00 | $ 431.25 | Berry; Work on Y. Hata discovery issues. | Depositions |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 8/24/2004 | Neal F. San Diego | 7.50 | $ 105.00 | $ 787.50 | Index correspondence including attachments to Berry hearing. | Case Asses., Dev & Admin |
| 8/25/2004 | Allison Mayo Andrews | 12.00 | $ 200.00 | $ 2,400.00 | Review and process case documents re Fleming Berry matter; assist attorney with preparation for hearing re Berry's preliminary injunction motion. | Motions Practice |
| 8/25/2004 | Antoinette Huerta | 9.00 | $ 105.00 | $ 945.00 | Assist with preparations for upcoming hearing re Berry; research and compile materials re Berry preliminary injunction motion for E. Liebeler and M. Dulac. | Motions Practice |
| 8/25/2004 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communications and analysis re Berry matter. | Case Asses., Dev & Admin |
| 8/25/2004 | Melissa M. Dulac | 0.25 | $ 395.00 | $ 98.75 | Communicate with T. Hogan re stipulation to withdraw subpoenas issued to Y. Hata. | Depositions |
| 8/25/2004 | Raymond F. Roman | 7.50 | $ 105.00 | $ 787.50 | Assist in preparation of Berry's motion for issuance of preliminary injunction and evidentiary objection binders in preparation of hearing scheduled for Aug. 30, 2004. | Motions Practice |
| 8/26/2004 | Allison Mayo Andrews | 10.50 | $ 200.00 | $ 2,100.00 | Review and process case documents re Fleming Berry matter; assist attorney with preparation for hearing re Berry's preliminary injunction motion (Berry/HEX). | Hearings |
| 8/26/2004 | Antoinette Huerta | 11.25 | $ 105.00 | $ 1,181.25 | Assist with preparations for upcoming hearing re Berry; research and compile materials re Berry preliminary injunction motion for E. Liebeler and M. Dulac; compile electronically sent materials from local counsel re Berry; prepare file copies of Fleming/Berry matter for processing into main files received from local counsel electronically. | Motions Practice |
| 8/26/2004 | Damian D. Capozzola | 1.00 | $ 480.00 | $ 480.00 | Communication and analysis re Berry issues and findings of fact, and communication with M. Dulac re same. | Motions Practice |
| 8/26/2004 | Eric C. Liebeler | 4.50 | $ 575.00 | $ 2,587.50 | Prepare for Berry PI hearing. | Hearings |
| 8/26/2004 | Melissa M. Dulac | 12.75 | $ 395.00 | $ 5,036.25 | Prepare for hearing re W. Berry's motion for preliminary injunction; communicate with E. Liebeler, O. Samad, D. Capozzola, L. Smith, A. Lopez, A. Andrews, A. Huerta and E. Yep re same. | Motions Practice |
| 8/26/2004 | Neal F. San Diego | 7.50 | $ 105.00 | $ 787.50 | Index correspondence including attachments for Berry hearing; image correspondence and pleadings with exhibits re Berry. | Motions Practice |
| 8/26/2004 | R. Olivia Samad | 14.00 | $ 285.00 | $ 3,990.00 | Prepare all materials for preliminary injunction hearing on Monday; draft evidentiary responses to Berry's reply. | Motions Practice |
| 8/26/2004 | Raymond F. Roman | 9.50 | $ 105.00 | $ 997.50 | Assist in preparation of Berry's motion for issuance of preliminary injunction and evidentiary objection binders in preparation of hearing scheduled for Aug. 30, 2004 which is also consisted of pulling cases for E. Liebeler. | Motions Practice |
| 8/27/2004 | Allison Mayo Andrews | 7.50 | $ 200.00 | $ 1,500.00 | Review and prepare case materials re Fleming/Berry matter for attorney review and use; assist attorney with preparation for 8/30/04 hearing; review, process and collate incoming case documents; prepare hearing binders for attorney review and use. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|--------------------|--------------|------|--------------|-------------|------------|
| 8/27/2004 | Antoinette Huerta | 6.00 | $ 105.00 | $ 630.00 | Update main files and database with pleadings re Berry matter; prepare materials for D. Capozzola re Fleming's opposition to Berry's motion for preliminary injunction; update hearing database with recently received electronic transcripts. | Motions Practice |
| 8/27/2004 | Eric C. Liebeler | 9.75 | $ 575.00 | $ 5,606.25 | Prepare for preliminary injunction hearing while en route to Hawaii. | Hearings |
| 8/27/2004 | Melissa M. Dulac | 3.00 | $ 395.00 | $ 1,185.00 | Prepare for hearing re W. Berry's motion for preliminary injunction; draft letter to T. Hogan re withdrawal of Y. Hata subpoenas. | Hearings |
| 8/27/2004 | Neal F. San Diego | 2.00 | $ 105.00 | $ 210.00 | Index correspondence including attachments for Berry hearing. | Motions Practice |
| 8/28/2004 | Eric C. Liebeler | 7.75 | $ 575.00 | $ 4,456.25 | Prepare for preliminary injunction hearing re Berry. | Hearings |
| 8/28/2004 | Melissa M. Dulac | 1.50 | $ 395.00 | $ 592.50 | Prepare for hearing re W. Berry's motion for preliminary injunction; communicate with O. Samad, D. Capozzola and E. Liebeler re same. | Hearings |
| 8/29/2004 | Damian D. Capozzola | 4.00 | $ 480.00 | $ 1,920.00 | Communications with E. Liebeler, M. Dulac, and O. Samad re Berry issues, and analysis re same; assist in preparations for August 30 hearing. | Hearings |
| 8/29/2004 | Eric C. Liebeler | 15.50 | $ 575.00 | $ 8,912.50 | Prepare for preliminary injunction hearing; meet with L. Hosada, L. Smith, M. Dillon; telephone conference with D. Capozzola re same. | Hearings |
| 8/29/2004 | R. Olivia Samad | 11.25 | $ 285.00 | $ 3,206.25 | Research, analyze and propose argument to make in response to Judge's bench comments in Berry. | Hearings |
| 8/30/2004 | Damian D. Capozzola | 2.00 | $ 480.00 | $ 960.00 | Communications and analysis re Berry issues and assist in preparations for injunction hearing. | Hearings |
| 8/30/2004 | Eric C. Liebeler | 7.75 | $ 575.00 | $ 4,456.25 | Prepare for and conduct preliminary injunction hearing. | Hearings |
| 8/30/2004 | Melissa M. Dulac | 1.50 | $ 395.00 | $ 592.50 | Draft counter designation of items to be included in record on appeal re W. Berry's appeal of estimation order. | Motions Practice |
| 8/30/2004 | R. Olivia Samad | 3.50 | $ 285.00 | $ 997.50 | Work on Berry documents for hearing; communicate with law clerk re HI judgment research; review and analyze hearing with co-counsel. | Hearings |
| 8/31/2004 | Damian D. Capozzola | 2.00 | $ 480.00 | $ 960.00 | Review, analysis and communication re Berry matters; communications with E. Liebeler, M. Dulac, O. Samad and S. Toll re Berry matter and analysis re same; analysis and follow-up re Berry case management and calendaring issues. | Case Asses., Dev & Admin |
| 8/31/2004 | Eric C. Liebeler | 3.00 | $ 575.00 | $ 1,725.00 | Prepare for and conduct team meeting on preliminary injunction hearing. | Hearings |
| 8/31/2004 | Melissa M. Dulac | 1.00 | $ 395.00 | $ 395.00 | Communicate with E. Liebeler, D. Capozzola, and O. Samad re August 30 hearing and status of various matters re W. Berry | Hearings |
| 8/31/2004 | Neal F. San Diego | 7.50 | $ 105.00 | $ 787.50 | Index correspondence including attachments for Berry hearing; image correspondence and pleading with exhibits re Berry. | Hearings |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 8/31/2004 | R. Olivia Samad | 4.50 | $ 285.00 | $ 1,282.50 | Meet with Berry trial team re preparations for next hearing; communicate with co-counsel re transcripts and preparation of direct examination; review and analyze exhibits to prepare declaration of direct examination. | Hearings |
| 9/1/2004 | Allison Mayo Andrews | 7.50 | $ 200.00 | $ 1,500.00 | Review, process and collate incoming case documents; prepare case documents for attorney review and use; prepare case documents to transmit to co-counsel re Fleming/Berry matter. | Case Asses., Dev & Admin |
| 9/1/2004 | Damian D. Capozzola | 2.00 | $ 480.00 | $ 960.00 | Analysis and communications with E. Liebeler, M. Dulac, O. Samad, L. Smith and L. Hosoda and analysis re Berry matter. | Case Asses., Dev & Admin |
| 9/1/2004 | Melissa M. Dulac | 0.50 | $ 395.00 | $ 197.50 | Communicate with E. Liebeler re motion for special master and possible ways of resolving Berry's claims. | Motions Practice |
| 9/1/2004 | Neal F. San Diego | 7.00 | $ 105.00 | $ 735.00 | Analyze and prepare documents for coding; index documents into case management database; image documents re same. | Case Asses., Dev & Admin |
| 9/2/2004 | Antoinette Huerta | 3.00 | $ 105.00 | $ 315.00 | Research information re Berry matter and update main files and database with recently received electronic transcripts and pleadings. | Motions Practice |
| 9/2/2004 | Damian D. Capozzola | 2.00 | $ 480.00 | $ 960.00 | Review and revise motion re experts in Hawaii matter; review and analysis of transcript in Hawaiian software matter. | Motions Practice |
| 9/2/2004 | R. Olivia Samad | 1.00 | $ 285.00 | $ 285.00 | Prepare and check binders for Berry litigation, communicate with co-counsel in litigation re Berry. | Case Asses., Dev & Admin |
| 9/3/2004 | Damian D. Capozzola | 1.00 | $ 480.00 | $ 480.00 | Review and analysis of draft Dillon declaration and comments re same. | Motions Practice |
| 9/3/2004 | Melissa M. Dulac | 6.25 | $ 395.00 | $ 2,468.75 | Research re appointing special master; draft motion to appoint special master; communicate with D. Capozzola re same. | Motions Practice |
| 9/3/2004 | R. Olivia Samad | 1.00 | $ 285.00 | $ 285.00 | Prepare items and exhibits for Dillon deposition in Berry litigation. | Depositions |
| 9/4/2004 | Damian D. Capozzola | 1.00 | $ 480.00 | $ 480.00 | Review and analysis of Berry expert motion, and communications re same. | Motions Practice |
| 9/7/2004 | Allison Mayo Andrews | 4.50 | $ 200.00 | $ 900.00 | Assist attorney with preparation of motion to be filed in the Berry Hawaii litigation. | Motions Practice |
| 9/7/2004 | Antoinette Huerta | 4.50 | $ 105.00 | $ 472.50 | Research and compile information re Berry in preparation of filing of motion; assist in filing fo motion re Berry. | Motions Practice |
| 9/7/2004 | Damian D. Capozzola | 1.00 | $ 480.00 | $ 480.00 | Communications and analysis re Berry expert motion. | Motions Practice |
| 9/7/2004 | Eric C. Liebeler | 2.00 | $ 575.00 | $ 1,150.00 | (Berry) Review and edit Dillon declaration; work on scheduling issues. | Motions Practice |
| 9/7/2004 | Melissa M. Dulac | 8.00 | $ 395.00 | $ 3,160.00 | Analyze second amended complaint to determine potential bases for motion for judgment on the pleadings; research re appointment of special master. | Pleadings |
| 9/7/2004 | R. Olivia Samad | 8.00 | $ 285.00 | $ 2,280.00 | Review and analyze Dillon's deposition transcript for Dillon declaration for affidavit to be submitted to court; communicate with L. Hosoda, A. Lopez and E. Liebeler re Dillon declaration. | Motions Practice |
| 9/8/2004 | Antoinette Huerta | 3.00 | $ 105.00 | $ 315.00 | Research and compile transcripts per attorney requests re Berry. | Hearings |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 9/8/2004 | Damian D. Capozzola | 1.00 | $ 480.00 | $ 480.00 | Communications and analysis re Berry motions. | Motions Practice |
| 9/8/2004 | R. Olivia Samad | 4.50 | $ 285.00 | $ 1,282.50 | Research and analyze options re enforcement of HI judgments. | Case Asses., Dev & Admin |
| 9/9/2004 | Damian D. Capozzola | 1.00 | $ 480.00 | $ 480.00 | Review and analysis of Berry briefing issues and communications with team members re same. | Motions Practice |
| 9/9/2004 | Eric C. Liebeler | 0.25 | $ 575.00 | $ 143.75 | Discuss service issues with L. Hosoda (Berry). | Motions Practice |
| 9/9/2004 | Eric C. Liebeler | 1.00 | $ 575.00 | $ 575.00 | (Berry) Review post trial motions practice in prepetition case. | Motions Practice |
| 9/9/2004 | Melissa M. Dulac | 5.00 | $ 395.00 | $ 1,975.00 | Analyze second amended complaint filed by W. Berry to determine potential bases for motion for judgment on the pleadings; research re whether in the Third Circuit rejection of executory contract terminates the contract. | Pleadings |
| 9/9/2004 | R. Olivia Samad | 8.75 | $ 285.00 | $ 2,493.75 | Research HI state law on attachment of judgments and liens. | Case Asses., Dev & Admin |
| 9/10/2004 | Allison Mayo Andrews | 4.00 | $ 200.00 | $ 800.00 | Prepare evidentiary documents for production; review, process and collate incoming case documents. | Motions Practice |
| 9/10/2004 | Damian D. Capozzola | 2.00 | $ 480.00 | $ 960.00 | Communications and analysis re C&S/Berry waiver issues; communications and analysis re motion to shorten time re Berry expert issues and Dillon declaration. | Motions Practice |
| 9/10/2004 | R. Olivia Samad | 7.25 | $ 285.00 | $ 2,066.25 | Gather cases re copyright law and relationship to foreclosure proceedings; find exhibits from first trial to be used in Dillon affidavit. | Motions Practice |
| 9/13/2004 | Allison Mayo Andrews | 3.00 | $ 200.00 | $ 600.00 | Assist attorney with preparation of discovery responses and production of documents re same. | Discovery |
| 9/13/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications and analysis re M. Dillon affidavit. | Motions Practice |
| 9/13/2004 | Melissa M. Dulac | 2.50 | $ 395.00 | $ 987.50 | Research re whether court may consider new evidence on motion for permanent injunction after jury has rendered its verdict. | Motions Practice |
| 9/13/2004 | R. Olivia Samad | 8.50 | $ 285.00 | $ 2,422.50 | Research and gather caselaw re assignment of judgments; telephone conference with co-counsel re Dillon affidavit. | Case Asses., Dev & Admin |
| 9/14/2004 | Melissa M. Dulac | 1.00 | $ 395.00 | $ 395.00 | Prepare anticipated budget for copyright litigation filed by W. Berry. | Case Asses., Dev & Admin |
| 9/14/2004 | R. Olivia Samad | 6.25 | $ 285.00 | $ 1,781.25 | Read and analyze research re judgment, enforcement procedures and copyright law. | Case Asses., Dev & Admin |
| 9/15/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications and analysis re Berry matter. | Case Asses., Dev & Admin |
| 9/15/2004 | Melissa M. Dulac | 4.50 | $ 395.00 | $ 1,777.50 | Prepare budget for defending against copyright claims asserted by W. Berry in litigation filed in federal court; communicate with L. Hosoda re preparing for continued preliminary injunction hearing re W. Berry. | Case Asses., Dev & Admin |
| 9/15/2004 | Neal F. San Diego | 7.50 | $ 105.00 | $ 787.50 | Analyze docket report re Berry and update entries from case management database. | Case Asses., Dev & Admin |
| 9/15/2004 | R. Olivia Samad | 6.25 | $ 285.00 | $ 1,781.25 | Read and analyze research re copyright law and judicial liens. | Case Asses., Dev & Admin |
| 9/15/2004 | Richard L. Wynne | 0.50 | $ 695.00 | $ 347.50 | Analyze Berry settlement e-mails and preparation of outline of settlement offer to R. Kors and Slatkin top 75 debtors. | Case Asses., Dev & Admin |
| 9/16/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications and analysis re Berry matter. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 9/16/2004 | Eric C. Liebeler | 1.50 | $ 575.00 | $ 862.50 | Summarize settlement history; review and analyze settlement proposal; review motions practice on pre-petition litigation (Berry). | Case Asses., Dev & Admin |
| 9/16/2004 | Melissa M. Dulac | 1.00 | $ 395.00 | $ 395.00 | Communicate with E. Liebeler re preparing for continued preliminary injunction hearing re W. Berry; communicate with L. Smith and A. Lopez re post-trial motions to be noticed in W. Berry case before Judge King. | Motions Practice |
| 9/16/2004 | R. Olivia Samad | 6.75 | $ 285.00 | $ 1,923.75 | Continue to research Hawaii and Ninth Circuit law re assignments and enforcement of judgments. | Case Asses., Dev & Admin |
| 9/17/2004 | Antoinette Huerta | 2.50 | $ 105.00 | $ 262.50 | Review and update main files with recently received electronic documents re Berry. | Case Asses., Dev & Admin |
| 9/17/2004 | Damian D. Capozzola | 3.00 | $ 480.00 | $ 1,440.00 | Plan and outline approaches to Berry litigation matter. | Case Asses., Dev & Admin |
| 9/17/2004 | Eric C. Liebeler | 2.25 | $ 575.00 | $ 1,293.75 | Review Dillon affidavit; outline tasks for preliminary injunction hearing; review letter from mediator; plan mediation brief with team (Berry). | Motions Practice |
| 9/17/2004 | Melissa M. Dulac | 0.25 | $ 395.00 | $ 98.75 | Communicate with A. Lopez re post-trial motions in pre-petition litigation filed by W. Berry. | Motions Practice |
| 9/17/2004 | R. Olivia Samad | 7.50 | $ 285.00 | $ 2,137.50 | Research and gather case law re assignment of rights of actions/choses/champertous assignment in California, Hawaii. | Case Asses., Dev & Admin |
| 9/17/2004 | Richard L. Wynne | 0.25 | $ 695.00 | $ 173.75 | Analyze Berry mediation letter and numerous e-mails re same. | Case Asses., Dev & Admin |
| 9/18/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications with E. Liebeler and M. Dulac re Berry planning and staffing issues. | Case Asses., Dev & Admin |
| 9/19/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications and analysis re Berry settlement issues; outline Berry mediation statement. | Case Asses., Dev & Admin |
| 9/19/2004 | Eric C. Liebeler | 1.50 | $ 575.00 | $ 862.50 | Prepare for Dillon and Berry testimony for preliminary injunction hearing (Berry). | Hearings |
| 9/20/2004 | Allison Mayo Andrews | 9.00 | $ 200.00 | $ 1,800.00 | Review, process and collate incoming case documents; review and revise case documents re Berry litigation; prepare for attorney review and use. | Case Asses., Dev & Admin |
| 9/20/2004 | Antoinette Huerta | 4.00 | $ 105.00 | $ 420.00 | Research and compile information and documents from local counsel re Berry matter. | Case Asses., Dev & Admin |
| 9/20/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications and analysis re Berry hearings. | Hearings |
| 9/20/2004 | Melissa M. Dulac | 0.50 | $ 395.00 | $ 197.50 | Prepare for continued preliminary injunction hearing re W. Berry. | Motions Practice |
| 9/20/2004 | R. Olivia Samad | 7.25 | $ 285.00 | $ 2,066.25 | Work with co-counsel and team re letter from J. Mollway in the Berry matter; continue research and analysis of cases and statutes to evaluate possible settlement strategy; schedule conference call to deal with litigation issues in Berry matters; confer with D. Capozzola re judgment research. | Case Asses., Dev & Admin |
| 9/21/2004 | Allison Mayo Andrews | 2.00 | $ 200.00 | $ 400.00 | Prepare calendar of events re Berry matter; review, process and collate incoming case documents. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 9/21/2004 | Damian D. Capozzola | 3.50 | $ 480.00 | $ 1,680.00 | Communications and analysis re Berry scheduling and staffing issues; analysis and evaluation re Berry injunction hearing strategies and communications with team members re same; review and analysis of Berry supplemental injunction papers. | Motions Practice |
| 9/21/2004 | Melissa M. Dulac | 1.75 | $ 395.00 | $ 691.25 | Communicate with E. Liebeler and D. Capozzola re scheduling, case organization, and strategy re W. Berry; prepare for continued preliminary injunction hearing re W. Berry. | Motions Practice |
| 9/21/2004 | R. Olivia Samad | 2.00 | $ 285.00 | 570.00 | Confer with trial team re assignments and new developments; communicate with M. Dulac to collaborate on open issues in Berry matter and upcoming deadlines. | Case Asses., Dev & Admin |
| 9/22/2004 | Allison Mayo Andrews | 7.00 | $ 200.00 | 1,400.00 | Review, process and collate incoming case documents; process evidentiary documents received from client; revise calendar of events re Berry. | Case Asses., Dev & Admin |
| 9/22/2004 | Antoinette Huerta | 2.00 | $ 105.00 | 210.00 | Research and compile information and documents re Berry per attorney request. | Motions Practice |
| 9/22/2004 | Damian D. Capozzola | 3.00 | $ 480.00 | 1,440.00 | Analysis of Berry response papers and upcoming injunction hearing issues; draft mediation statement re Berry matter and communications re related mediation hearing; assist in preparations for September 27-28 injunction Berry hearings and communications re same. | Motions Practice |
| 9/22/2004 | Eric C. Liebeler | 2.75 | $ 575.00 | 1,581.25 | Prepare for special master motion; organize documents and evidence for PI hearing; participate in mediation conference call. | Motions Practice |
| 9/22/2004 | Melissa M. Dulac | 0.50 | $ 395.00 | 197.50 | Prepare for continued preliminary injunction hearing re W. Berry. | Motions Practice |
| 9/22/2004 | R. Olivia Samad | 0.50 | $ 285.00 | 142.50 | Order treatises on bankruptcy and foreclosure and communicate with library staff to gather additional materials from Ninth circuit jurisdictions; work with co-counsel re problems with the appointment of a special master. | Case Asses., Dev & Admin |
| 9/23/2004 | Antoinette Huerta | 4.00 | $ 105.00 | 420.00 | Research and compile documents re Berry motion re appointment of special master per attorney request. | Motions Practice |
| 9/23/2004 | Melissa M. Dulac | 5.50 | $ 395.00 | 2,172.50 | Review and analyze affidavit filed by W. Berry on September 20 for continued preliminary injunction hearing; prepare for meeting with M. Dillon re same; travel to Honolulu, HI from Los Angeles, CA. | Motions Practice |
| 9/23/2004 | R. Olivia Samad | 1.00 | $ 285.00 | 285.00 | Draft outline of process for enforcing a judgment in Hawaii. | Case Asses., Dev & Admin |
| 9/24/2004 | Antoinette Huerta | 2.00 | $ 105.00 | 210.00 | Update main files with electronically received documents re Berry matter. | Case Asses., Dev & Admin |
| 9/24/2004 | Damian D. Capozzola | 1.00 | $ 480.00 | 480.00 | Draft and revise mediation statement for Berry matter; communications and analysis re Berry strategy and administration issues. | Case Asses., Dev & Admin |
| 9/24/2004 | Melissa M. Dulac | 8.00 | $ 395.00 | 3,160.00 | Research re effect of rejection of contract on continued existence of contract in Third Circuit; research re standard for proving copyright infringement in Ninth Circuit; communicate with M. Dillon, L. Hosoda, R. Mead, and L. Smith re Berry affidavit; prepare for continued preliminary injunction hearing re W. Berry. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 9/24/2004 | R. Olivia Samad | 3.50 | $ 285.00 | $ 997.50 | Work with local counsel re gathering all relevant procedural rules for Hawaii judgment enforcement; gather additional resources and confer with library staff re same; analyze land court rules and rules re levy of real property and personal property. | Case Asses, Dev & Admin |
| 9/25/2004 | Damian D. Capozzola | 2.00 | $ 480.00 | $ 960.00 | Review and revise mediation statement in Berry matter, and communications re same; communications and analysis re Berry injunction hearing. | Motions Practice |
| 9/25/2004 | Eric C. Liebeler | 5.50 | $ 575.00 | $ 3,162.50 | Prepare for preliminary injunction hearing. | Hearings |
| 9/25/2004 | Melissa M. Dulac | 3.50 | $ 395.00 | $ 1,382.50 | Prepare for hearing re W. Berry's request for preliminary injunction. | Hearings |
| 9/26/2004 | Eric C. Liebeler | 7.75 | $ 575.00 | $ 4,456.25 | Prepare for preliminary injunction hearing. | Hearings |
| 9/26/2004 | Melissa M. Dulac | 9.00 | $ 395.00 | $ 3,555.00 | Communicate with E. Liebeler re strategy for continued preliminary injunction hearing; prepare for same; communicate with E. Liebeler, L. Hosoda and L. Smith re motion for appointment of special master. | Hearings |
| 9/27/2004 | Allison Mayo Andrews | 2.00 | $ 200.00 | $ 400.00 | Review, process and collate incoming case documents; prepare calendar of events re Berry matter. | Case Asses., Dev & Admin |
| 9/27/2004 | Eric C. Liebeler | 12.00 | $ 575.00 | $ 6,900.00 | Prepare for and conduct motion on special master; prepare for preliminary injunction hearing. | Motions Practice |
| 9/27/2004 | Melissa M. Dulac | 16.50 | $ 395.00 | $ 6,517.50 | Communicate with E. Liebeler, L. Hosoda, and L. Smith re motion for appointment of special master; attend hearing re same; prepare M. Dillon for testimony at continued preliminary injunction hearing; communicate with E. Liebeler, L. Hosoda, and L. Smith re same; draft materials to be used in preparation for or during continued preliminary injunction hearing. | Hearings |
| 9/27/2004 | R. Olivia Samad | 14.00 | $ 285.00 | $ 3,990.00 | Gather and analyze all Hawaii statutes re enforcement, attachments, levies and liens; confer with co-counsel re procedural rules for perfecting an interest;  research relationship between state judicial liens and federal copyright law. | Case Asses., Dev & Admin |
| 9/28/2004 | Allison Mayo Andrews | 7.50 | $ 200.00 | $ 1,500.00 | Review and revise calendar of events re Berry matters; assist attorney with the preparation of post confirmation mediation statement; review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 9/28/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications and analysis re Berry injunction hearing, mediation statement, and case developments. | Case Asses., Dev & Admin |
| 9/28/2004 | Eric C. Liebeler | 13.75 | $ 575.00 | $ 7,906.25 | Prepare for and conduct preliminary injunction hearing; meet with L. Smith and L. Hosoda. | Hearings |
| 9/28/2004 | Melissa M. Dulac | 6.50 | $ 395.00 | $ 2,567.50 | Prepare for and attend continued hearing re W. Berry's request for preliminary injunction; communicate with E. Liebeler, L. Hosoda, L. Smith  D. Capozzola, and M. Dillon re same. | Hearings |
| 9/28/2004 | R. Olivia Samad | 11.50 | $ 285.00 | $ 3,277.50 | Research and analyze caselaw, complete draft of legal argument in Berry Mediation statement. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 9/29/2004 | Allison Mayo Andrews | 2.00 | $ 200.00 | $ 400.00 | Review, process and collate incoming case documents; assist attorney with preparation of post-confirmation mediation statement. | Case Asses., Dev & Admin |
| 9/29/2004 | Damian D. Capozzola | 3.00 | $ 480.00 | $ 1,440.00 | Review and revise Berry mediation statement and compile exhibits. | Case Asses., Dev & Admin |
| 9/29/2004 | Melissa M. Dulac | 4.50 | $ 395.00 | $ 1,777.50 | Review and analyze motion for summary judgment drafted by L. Hosoda and affidavit of M. Dillon in support of same; communicate with L. Hosoda re same; travel from Honolulu, HI to Los Angeles, CA. | Motions Practice |
| 9/29/2004 | Neal F. San Diego | 4.00 | $ 105.00 | $ 420.00 | Assist in cite checking for filing motion re Post Confirmation Trust re Berry. | Case Asses., Dev & Admin |
| 9/29/2004 | R. Olivia Samad | 10.50 | $ 285.00 | $ 2,992.50 | Finalize Berry mediation brief; finalize memorandum sections re enforcement of judgment provisions in Hawaii law. | Case Asses., Dev & Admin |
| 9/30/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications and analysis re Berry issues. | Case Asses., Dev & Admin |
| 9/30/2004 | Melissa M. Dulac | 0.50 | $ 395.00 | $ 197.50 | Review revised affidavit of M. Dillon to be filed in support of motion for summary judgment brought by M. Dillon, T. Noa, and B. Christensen. | Motions Practice |
| 9/30/2004 | R. Olivia Samad | 3.50 | $ 285.00 | $ 997.50 | Complete memorandum re HI judgments, enforcement, attachment proceedings and share with team. | Case Asses., Dev & Admin |
| 10/1/2004 | Damian D. Capozzola | 1.00 | $ 480.00 | $ 480.00 | Communications re Berry mediation statement and Berry developments. | Case Asses., Dev & Admin |
| 10/1/2004 | Melissa M. Dulac | 0.50 | $ 395.00 | $ 197.50 | Review and finalize mediation brief and materials in support of same re W. Berry appeal of estimation order. | Case Asses., Dev & Admin |
| 10/1/2004 | R. Olivia Samad | 3.50 | $ 285.00 | $ 997.50 | Gather and analyze research re ability to foreclose on a cause of action re Berry. | Case Asses., Dev & Admin |
| 10/1/2004 | Richard L. Wynne | 0.50 | $ 695.00 | $ 347.50 | Analyze Berry mediation statement and preparation of e-mail to R. Kors and others. | Case Asses., Dev & Admin |
| 10/4/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications re Berry. | Case Asses., Dev & Admin |
| 10/4/2004 | Neal F. San Diego | 7.50 | $ 105.00 | $ 787.50 | Analyze and prepare correspondence with attachments for coding re Berry; index correspondence with attachment into case management database re Berry. | Case Asses., Dev & Admin |
| 10/5/2004 | Eric C. Liebeler | 0.25 | $ 575.00 | $ 143.75 | Discuss discovery issues with local counsel (Berry). | Discovery |
| 10/5/2004 | Melissa M. Dulac | 1.00 | $ 395.00 | $ 395.00 | Review and analyze drafts of briefs to be submitted in opposition to post-trial motions filed by W. Berry. | Motions Practice |
| 10/5/2004 | Neal F. San Diego | 7.50 | $ 105.00 | $ 787.50 | Analyze and prepare correspondence and pleadings with attachment for indexing; index correspondence and pleadings with attachment into case management database re Berry; image correspondence and pleadings with attachment into database re Berry. | Case Asses., Dev & Admin |
| 10/5/2004 | R. Olivia Samad | 0.75 | $ 285.00 | $ 213.75 | Analysis of Berry judgment. | Motions Practice |
| 10/6/2004 | Neal F. San Diego | 8.50 | $ 105.00 | $ 892.50 | Analyze and prepare correspondence with attachment for indexing re Berry; Index correspondence with attachment into case management database re Berry; image correspondence with attachment into database re Berry. | Case Asses., Dev & Admin |
| 10/7/2004 | Allison Mayo Andrews | 1.75 | $ 200.00 | $ 350.00 | Review, process and collate incoming case documents. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 10/7/2004 | Melissa M. Dulac | 0.75 | $ 395.00 | $ 296.25 | Review and revise briefs in opposition to post-trial motions filed by W. Berry. | Motions Practice |
| 10/8/2004 | Allison Mayo Andrews | 0.50 | $ 200.00 | $ 100.00 | Review docket re administrative claims filed by Berry. | Case Asses., Dev & Admin |
| 10/8/2004 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications and analysis re oppositions to Berry motions in pre-trial litigation. | Motions Practice |
| 10/8/2004 | Melissa M. Dulac | 8.50 | $ 395.00 | $ 3,357.50 | Review and revise briefs in opposition to post-trial motions filed by W. Berry; communicate with D. Capozzola and A. Lopez re same. | Motions Practice |
| 10/8/2004 | Neal F. San Diego | 5.00 | $ 105.00 | $ 525.00 | Analyze and prepare correspondence with attachment to be indexed; index correspondence with attachment into case management database. | Case Asses., Dev & Admin |
| 10/8/2004 | R. Olivia Samad | 2.25 | $ 285.00 | $ 641.25 | Work with S. Cho, legal assistants and Berry team to evaluate and strategize response to Berry's latest administrative claim. | Motions Practice |
| 10/11/2004 | Damian D. Capozzola | 1.00 | $ 480.00 | $ 480.00 | Communications and analysis re Berry briefing and case strategies. | Case Asses., Dev & Admin |
| 10/11/2004 | Eric C. Liebeler | 1.00 | $ 575.00 | $ 575.00 | Prepare for mediation; review preliminary injunction ruling. | Motions Practice |
| 10/11/2004 | Erin N. Brady | 0.50 | $ 405.00 | $ 202.50 | Consider issues re Berry administrative claim. | Motions Practice |
| 10/11/2004 | Melissa M. Dulac | 1.00 | $ 395.00 | $ 395.00 | Review and analyze order denying W. Berry's motion for preliminary injunction. | Motions Practice |
| 10/11/2004 | R. Olivia Samad | 7.75 | $ 285.00 | $ 2,208.75 | Gather caselaw re settlement options through purchase of judgment re Berry. | Case Asses., Dev & Admin |
| 10/12/2004 | Damian D. Capozzola | 2.00 | $ 480.00 | $ 960.00 | Assist E. Liebeler in preparations for Berry mediation. | Case Asses., Dev & Admin |
| 10/12/2004 | Eric C. Liebeler | 2.00 | $ 575.00 | $ 1,150.00 | Berry: Prepare for and conduct mediation hearing. | Case Asses., Dev & Admin |
| 10/12/2004 | R. Olivia Samad | 7.75 | $ 285.00 | $ 2,208.75 | Read and analyze caselaw re settlement options based on California law re Berry. | Case Asses., Dev & Admin |
| 10/13/2004 | R. Olivia Samad | 9.25 | $ 285.00 | $ 2,636.25 | Read and analyze all annotated statutes in California to find instances of foreclosure on a cause of action re Berry matter. | Case Asses., Dev & Admin |
| 10/13/2004 | Shirley S. Cho | 0.50 | $ 485.00 | $ 242.50 | Telephone conference with B. Folse re Berry claims. | Motions Practice |
| 10/14/2004 | Antoinette Huerta | 2.00 | $ 105.00 | $ 210.00 | Research and compile documents and information re Berry per attorney requests. | Case Asses., Dev & Admin |
| 10/14/2004 | Melissa M. Dulac | 2.00 | $ 395.00 | $ 790.00 | Draft letter analyzing claims asserted by W. Berry in bankruptcy and in Hawaii litigation. | Motions Practice |
| 10/14/2004 | Neal F. San Diego | 2.00 | $ 105.00 | $ 210.00 | Assist in preparation of documents for use of attorney re Berry. | Motions Practice |
| 10/14/2004 | R. Olivia Samad | 10.25 | $ 285.00 | $ 2,921.25 | Work with A. Lopez, L. Hosoda, legal assistants, to gather all documents related to pleadings due on October 22 re Berry matter. | Motions Practice |
| 10/15/2004 | Eric C. Liebeler | 0.25 | $ 575.00 | $ 143.75 | Draft letter to Hogan re mediation. | Case Asses., Dev & Admin |
| 10/15/2004 | Melissa M. Dulac | 4.50 | $ 395.00 | $ 1,777.50 | Draft letter analyzing claims asserted by W. Berry in bankruptcy and Hawaii litigation and cost of litigation going forward. | Case Asses., Dev & Admin |
| 10/15/2004 | Neal F. San Diego | 7.50 | $ 105.00 | $ 787.50 | Index correspondence with attachments into case management database re Berry; image correspondence with attachments re Berry into database. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 10/15/2004 | R. Olivia Samad | 5.00 | $ 285.00 | $ 1,425.00 | Analyze statutes in Hawaii pertaining to foreclosures and causes of action; respond to letter from opposing counsel re mediation re Berry matter. | Case Asses., Dev & Admin |
| 10/16/2004 | Melissa M. Dulac | 9.25 | $ 395.00 | $ 3,653.75 | Draft letter analyzing claims asserted by W. Berry in bankruptcy and Hawaii litigation and estimated costs for going forward. | Case Asses., Dev & Admin |
| 10/17/2004 | Eric C. Liebeler | 2.25 | $ 575.00 | $ 1,293.75 | Berry: Edit reply to deposit motion in prepetition case. | Motions Practice |
| 10/17/2004 | Melissa M. Dulac | 7.00 | $ 395.00 | $ 2,765.00 | Draft letter analyzing claims asserted by W. Berry in bankruptcy and Hawaii litigation and costs for going forward. | Case Asses., Dev & Admin |
| 10/18/2004 | Allison Mayo Andrews | 1.00 | $ 200.00 | $ 200.00 | Review, process and collate incoming case documents re Fleming/Berry matter. | Case Asses., Dev & Admin |
| 10/18/2004 | Melissa M. Dulac | 9.00 | $ 395.00 | $ 3,555.00 | Draft letter analyzing claims asserted by W. Berry in bankruptcy and in Hawaii litigation and estimate of costs going forward. | Case Asses., Dev & Admin |
| 10/18/2004 | Neal F. San Diego | 2.00 | $ 105.00 | $ 210.00 | Index correspondence with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 10/18/2004 | R. Olivia Samad | 12.00 | $ 285.00 | $ 3,420.00 | Research Hawaiian debtors discovery and settlement options; work with A. Andrews re document management re Berry matter. | Case Asses., Dev & Admin |
| 10/19/2004 | Damian D. Capozzola | 1.00 | $ 480.00 | $ 480.00 | Review and analysis of Berry injunction order and communications with V. Limongelli re same; communications and analysis re Berry discovery issues. | Case Asses., Dev & Admin |
| 10/19/2004 | Melissa M. Dulac | 7.50 | $ 395.00 | $ 2,962.50 | Draft letter analyzing claims asserted by W. Berry in bankruptcy and Hawaii litigation and estimate of costs going forward. | Case Asses., Dev & Admin |
| 10/19/2004 | R. Olivia Samad | 7.50 | $ 285.00 | $ 2,137.50 | Continue ongoing research into Hawaiian debtors discovery and statutes re foreclosure and settlement options re Berry. | Case Asses., Dev & Admin |
| 10/20/2004 | Damian D. Capozzola | 1.00 | $ 480.00 | $ 480.00 | Analysis re Berry matter and revisions to deposit reply. | Motions Practice |
| 10/20/2004 | Melissa M. Dulac | 2.00 | $ 395.00 | $ 790.00 | Communicate with A. Lopez re drafts of reply briefs in support of Fleming's post-trial motions in pre-petition suit brought by W. Berry; review and analyze opposition briefs filed by W. Berry to post-trial motions filed by Fleming in pre-petition suit. | Motions Practice |
| 10/21/2004 | Damian D. Capozzola | 1.00 | $ 480.00 | $ 480.00 | Review and revise Berry prepetition appellate reply briefing and communications re same. | Motions Practice |
| 10/21/2004 | Melissa M. Dulac | 1.75 | $ 395.00 | $ 691.25 | Communicate with E. Liebeler re analysis of indemnity obligations from Fleming Post-Confirmation Trust to C&S re W. Berry; review and analyze post-trial reply briefs to be filed on October 22 in pre-petition suit brought by W. Berry. | Motions Practice |
| 10/21/2004 | Richard L. Wynne | 0.50 | $ 695.00 | $ 347.50 | Telephone conference with E. Liebeler re Berry; telephone conference with R. Kors re Berry. | Case Asses., Dev & Admin |
| 10/25/2004 | Melissa M. Dulac | 1.25 | $ 395.00 | $ 493.75 | Draft requests for production to W. Berry; research re negotiation history of indemnification provisions in C&S asset purchase agreement and side letter re W. Berry. | Discovery |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 10/26/2004 | Allison Mayo Andrews | 12.00 | $ 200.00 | $ 2,400.00 | Review, process and collate incoming case documents; prepare documents to transmit to V. Limongelli; prepare evidentiary documents for attorney review and use; prepare discovery responses re same. | Case Asses., Dev & Admin |
| 10/26/2004 | Melissa M. Dulac | 1.75 | $ 395.00 | $ 691.25 | Research re history of negotiations of indemnity provisions in C&S asset purchase agreement and side letter re W. Berry; communicate with team re identifying special master and W. Berry's motion for reconsideration of order denying preliminary injunction. | Motions Practice |
| 10/26/2004 | Neal F. San Diego | 6.00 | $ 105.00 | $ 630.00 | Index correspondence and pleadings with attachment into case management database re Berry. | Case Asses., Dev & Admin |
| 10/27/2004 | Neal F. San Diego | 3.00 | $ 105.00 | $ 315.00 | Index correspondence with attachment into case management database. | Case Asses., Dev & Admin |
| 10/28/2004 | Melissa M. Dulac | 3.25 | $ 395.00 | $ 1,283.75 | Draft opposition to Berry's motion for reconsideration of order denying motion for reconsideration; research in support of same. | Motions Practice |
| 10/28/2004 | R. Olivia Samad | 1.00 | $ 285.00 | $ 285.00 | Fleming/PCT-correspond with co-counsel and M. Dulac re research for pleadings in Berry matter. | Motions Practice |
| 10/29/2004 | Melissa M. Dulac | 5.50 | $ 395.00 | $ 2,172.50 | Draft opposition to Berry motion for reconsideration of order denying motion for preliminary injunction; research in support of same. | Motions Practice |
| 10/29/2004 | Neal F. San Diego | 5.00 | $ 105.00 | $ 525.00 | Index correspondence with attachment into case management database. | Case Asses., Dev & Admin |
| 10/30/2004 | Melissa M. Dulac | 1.00 | $ 395.00 | $ 395.00 | Draft opposition to motion of W. Berry for reconsideration of order denying preliminary injunction; research in support of same. | Motions Practice |
| 10/31/2004 | Melissa M. Dulac | 6.25 | $ 395.00 | $ 2,468.75 | Draft opposition to W. Berry motion for reconsideration of order denying motion for preliminary injunction; research in support of same. | Motions Practice |
| 11/1/2004 | Melissa M. Dulac | 7.00 | $ 395.00 | $ 2,765.00 | Draft opposition to W. Berry motion for reconsideration of order denying motion for preliminary injunction; research in support of same. | Motions Practice |
| 11/3/2004 | Melissa M. Dulac | 2.25 | $ 395.00 | $ 888.75 | Draft requests for production and interrogatories to W. Berry; research re validity of administrative claim for shortfall in volume discount contract. | Discovery |
| 11/4/2004 | Allison Mayo Andrews | 7.75 | $ 200.00 | $ 1,550.00 | Review, process and collate incoming case documents; review discovery responses and prepare for attorney use re same; assist attorney with preparation of brief in Berry matter; prepare deposition binders. | Discovery |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|--------------------|--------------|------|--------------|-------------|------------|
| 11/4/2004 | Melissa M. Dulac | 4.75 | $ 395.00 | $ 1,876.25 | Research re validity of administrative claim for shortfall amount on pre-petition volume discount contract; draft summary of research re same and send to R. Wynne and E. Liebeler; communicate with E. Liebeler re new administrative claims filed by W. Berry; edit opposition to W. Berry motion for reconsideration of preliminary injunction order; draft declaration of M. Dulac in support of same; communicate with A. Andrews re obtaining exhibits in support of same; communicate with D. Capozzola and E. Liebeler re discovery to propound on W. Berry. | Motions Practice |
| 11/4/2004 | Neal F. San Diego | 13.50 | $ 105.00 | $ 1,417.50 | Analyze and prepare correspondence and pleadings with attachment for indexing re Berry (3.0); index correspondence and pleadings with attachment into case management database re Berry (7.5); image correspondence and pleadings with attachments to database re Berry (3.0). | Case Asses., Dev & Admin |
| 11/5/2004 | Melissa M. Dulac | 3.25 | $ 395.00 | $ 1,283.75 | Finalize brief in opposition to W. Berry motion for reconsideration of order denying preliminary injunction; finalize Dulac Declaration and exhibits in support of same; communicate with A. Lopez and L. Smith re same; communicate with E. Liebeler re discovery to propound on W. Berry and Y. Hata; revise discovery to propound on Y. Hata; draft document requests to Y. Hata. | Motions Practice |
| 11/8/2004 | Eric C. Liebeler | 0.50 | $ 575.00 | $ 287.50 | Draft letter to T. Hogan re mediation; discuss same with R. Kors; resolve other discovery issues. | Case Asses., Dev & Admin |
| 11/8/2004 | Eric C. Liebeler | 1.25 | $ 575.00 | $ 718.75 | Review Foodland pleadings on discovery issues and Berry's response. | Discovery |
| 11/8/2004 | Eric C. Liebeler | 0.75 | $ 575.00 | $ 431.25 | Review and edit outbound discovery. | Discovery |
| 11/9/2004 | Eric C. Liebeler | 0.25 | $ 575.00 | $ 143.75 | Berry: Review correspondence. | Case Asses., Dev & Admin |
| 11/9/2004 | Melissa M. Dulac | 0.75 | $ 395.00 | $ 296.25 | communicate with O. Samad re identifying discovery motions filed in W. Berry post-petition litigation. | Discovery |
| 11/10/2004 | Allison Mayo Andrews | 9.50 | $ 200.00 | $ 1,900.00 | Review, process and collate incoming case documents; prepare players list for Berry matter; revise calendar of events | Case Asses., Dev & Admin |
| 11/10/2004 | Eric C. Liebeler | 1.00 | $ 575.00 | $ 575.00 | Berry: Analyze administrative claims; work on HI discovery issues. | Discovery |
| 11/10/2004 | Melissa M. Dulac | 2.50 | $ 395.00 | $ 987.50 | Communicate with S. McFarland re October 6 administrative claim filed by W. Berry and obtaining discovery re same; communicate with E. Brady and L. Smith re background of unsecured claim filed by Accounts Payable Specialists; communicate with L. Hosoda re role of J. Kleban. | Motions Practice |
| 11/10/2004 | R. Olivia Samad | 6.25 | $ 285.00 | $ 1,781.25 | Fleming/Berry; Work with co-counsel to analyze and fill in gaps in discovery records. | Discovery |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 11/11/2004 | Allison Mayo Andrews | 9.00 | $ 200.00 | $ 1,800.00 | Review, process and collate incoming case documents; revise deposition exhibit binders; prepare case documents for attorney review and use re upcoming depositions; review case documents re Berry matter. | Depositions |
| 11/11/2004 | Eric C. Liebeler | 1.25 | $ 575.00 | $ 718.75 | Berry: Analyze administrative claims; work on discovery. | Discovery |
| 11/11/2004 | Melissa M. Dulac | 1.50 | $ 395.00 | $ 592.50 | Communicate with S. McFarland re options for obtaining discovery from W. Berry re October 6 administrative claim and filing non-substantive objection to Berry June 9 administrative claim due to amendment of same; review and analyze October 6 administrative claim; communicate with team re strategy for going forward with responding to amended administrative claim; communicate with O. Samad and A. Andrews re status of discovery pleadings in post-petition case. | Motions Practice |
| 11/11/2004 | R. Olivia Samad | 5.50 | $ 285.00 | $ 1,567.50 | Fleming/Berry; Work with legal assistant team to index and complete our records in preparation for propounding discovery. | Discovery |
| 11/12/2004 | Allison Mayo Andrews | 1.00 | $ 200.00 | $ 200.00 | Review and revise calendar of events re Berry matter; analyze case documents re Berry matter. | Case Asses., Dev & Admin |
| 11/12/2004 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communications and analysis re Berry matters. | Case Asses., Dev & Admin |
| 11/12/2004 | Melissa M. Dulac | 1.00 | $ 395.00 | $ 395.00 | Draft objection to W. Berry's June 9 administrative claim as having been amended. | Motions Practice |
| 11/12/2004 | Neal F. San Diego | 7.50 | $ 105.00 | $ 787.50 | Analyze and prepare correspondence and pleadings with attachments for indexing; index correspondence with attachments into case management database re Berry; image correspondence and pleadings with attachments into database re Berry. | Case Asses., Dev & Admin |
| 11/15/2004 | Allison Mayo Andrews | 9.75 | $ 200.00 | $ 1,950.00 | Review, process and collate incoming case documents; revise concordance database; revise exhibit binders; revise calendar of events re Berry litigation; analyze and prepare Berry case documents for attorney review and use. | Case Asses., Dev & Admin |
| 11/15/2004 | Eric C. Liebeler | 2.25 | $ 575.00 | $ 1,293.75 | Berry: Review pleadings on motion for reconsideration; work on discovery issues. | Motions Practice |
| 11/15/2004 | Melissa M. Dulac | 3.00 | $ 395.00 | $ 1,185.00 | Revise objection to Berry's June 9 administrative claim; communicate with A. Andrews re case calendar; review and analyze CD provided by C&S containing logistics information; communicate with counsel for B. Christensen re preparing for deposition of B. Christensen; communicate with O. Samad re to what extent current communications with former high-level employee are protected by attorney-client privilege. | Depositions |
| 11/16/2004 | Eric C. Liebeler | 1.00 | $ 575.00 | $ 575.00 | Berry: Work on settlement issues. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 11/17/2004 | Melissa M. Dulac | 0.75 | $ 395.00 | $ 296.25 | Review and analyze reply of W. Berry in support of motion for reconsideration of preliminary injunction order; identify potential bases for objecting to October 6 amended administrative claim filed by W. Berry. | Motions Practice |
| 11/17/2004 | R. Olivia Samad | 4.50 | $ 285.00 | $ 1,282.50 | Analyze Foodland's motion in Berry matter; analyze and resolve discovery gaps with legal assistant and co-counsel. | Motions Practice |
| 11/18/2004 | Eric C. Liebeler | 2.25 | $ 575.00 | $ 1,293.75 | Berry: Analyze new administrative claim; discuss indemnification provisions with M. Dulac; review discovery issues; work on reconsideration issues. | Case Asses., Dev & Admin |
| 11/18/2004 | Melissa M. Dulac | 1.50 | $ 395.00 | $ 592.50 | Analyze possible bases for objection to W. Berry's October 6 administrative claims; communicate with E. Brady and S. Cho re same. | Motions Practice |
| 11/18/2004 | Neal F. San Diego | 6.00 | $ 105.00 | $ 630.00 | Indexing correspondence and pleadings with attachments into case management database re Berry matter. | Case Asses., Dev & Admin |
| 11/18/2004 | R. Olivia Samad | 7.25 | $ 285.00 | $ 2,066.25 | Research privilege issues to prepare for depositions of former employees in Berry matter. | Discovery |
| 11/19/2004 | Eric C. Liebeler | 1.00 | $ 575.00 | $ 575.00 | Berry: Multiple e-mails re settlement and potential response to Hogan letter. | Case Asses., Dev & Admin |
| 11/19/2004 | Melissa M. Dulac | 0.25 | $ 395.00 | $ 98.75 | Communicate with S. Cho re W. Berry's October 6 administrative claims. | Case Asses., Dev & Admin |
| 11/19/2004 | R. Olivia Samad | 7.00 | $ 285.00 | $ 1,995.00 | Gather and analyze research on privilege. | Case Asses., Dev & Admin |
| 11/20/2004 | Eric C. Liebeler | 1.25 | $ 575.00 | $ 718.75 | Berry: E-mails to R. Kors, T. Hogan, R. Wynne re settlement/analysis. | Case Asses., Dev & Admin |
| 11/22/2004 | Edgar I. Yep | 4.00 | $ 145.00 | $ 580.00 | Search for and compile documents re B. Christensen for upcoming deposition in Berry matter; update and organize files re Berry matter. | Depositions |
| 11/22/2004 | Eric C. Liebeler | 0.50 | $ 575.00 | $ 287.50 | Berry: Analyze indemnity obligations. | Case Asses., Dev & Admin |
| 11/22/2004 | Melissa M. Dulac | 2.50 | $ 395.00 | $ 987.50 | Draft discovery to propound on W. Berry re October 6 administrative claim; draft letter to W. Berry enclosing proposed discovery. | Discovery |
| 11/22/2004 | Neal F. San Diego | 7.50 | $ 105.00 | $ 787.50 | Analyze and prepare correspondence with attachments for indexing re Berry (1.5); index correspondence with attachments into case management database re Berry (4.0); image correspondence with attachments into database re Berry (2.0). | Case Asses., Dev & Admin |
| 11/22/2004 | R. Olivia Samad | 7.50 | $ 285.00 | $ 2,137.50 | Draft analysis and recommendations re attorney client privilege in deposition context. | Depositions |
| 11/23/2004 | Eric C. Liebeler | 1.50 | $ 575.00 | $ 862.50 | Berry: Work on indemnity/settlement issues; telephone conference with R. Kors re same. | Case Asses., Dev & Admin |
| 11/23/2004 | Melissa M. Dulac | 0.75 | $ 395.00 | $ 296.25 | Draft letter to T. Hogan enclosing discovery re October 6 administrative claim filed by W. Berry; draft requests for production, requests for admission, and interrogatories to serve on W. Berry re October 6 administrative claim. | Discovery |
| 11/23/2004 | R. Olivia Samad | 2.00 | $ 285.00 | $ 570.00 | Answer questions and research follow up issues raised by litigation team re privilege research; work with E. Yep re discovery documents in Berry matter. | Discovery |
| 11/24/2004 | Eric C. Liebeler | 0.50 | $ 575.00 | $ 287.50 | Berry: Edit outgoing discovery. | Discovery |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 11/24/2004 | Melissa M. Dulac | 1.25 | $ 395.00 | $ 493.75 | Communicate with E. Liebeler re discovery to propound on W. Berry re October 6 administrative claim; revise discovery to propound on W. Berry re same; revise letter to T. Hogan enclosing discovery to W. Berry; communicate with L. Hosoda and L. Smith re same. | Discovery |
| 11/29/2004 | Eric C. Liebeler | 1.00 | $ 575.00 | $ 575.00 | Berry: Review pleadings and orders; analyze indemnity issue. | Pleadings |
| 11/29/2004 | Melissa M. Dulac | 0.50 | $ 395.00 | $ 197.50 | Communicate with B. Folse re responding to APS unsecured claim; communicate with L. Hosoda re B. Christensen deposition. | Discovery |
| 11/29/2004 | R. Olivia Samad | 1.00 | $ 285.00 | $ 285.00 | Work with legal assistant team to organize documents related to Berry discovery. | Discovery |
| 11/30/2004 | Melissa M. Dulac | 2.00 | $ 395.00 | $ 790.00 | Review and analyze correspondence received from T. Hogan re discovery propounded to W. Berry; communicate with team members re letter received from T. Hogan. | Discovery |
| 12/1/2004 | Erin N. Brady | 1.75 | $ 405.00 | $ 708.75 | Investigate issues re W. Berry administrative claim docketing; draft email memo re same. | Case Asses., Dev & Admin |
| 12/1/2004 | Melissa M. Dulac | 0.25 | $ 395.00 | $ 98.75 | Communicate with E. Brady re multiple claims purportedly filed by W. Berry on October 6. | Motions Practice |
| 12/1/2004 | Neal F. San Diego | 2.00 | $ 105.00 | $ 210.00 | Berry: Analyze and prepare correspondence with attachments to be indexed; Berry: Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 12/2/2004 | Neal F. San Diego | 3.00 | $ 105.00 | $ 315.00 | Berry: Analyze and prepare pleadings with attachments for indexing; Berry: Index pleadings with attachments into case management database. | Case Asses., Dev & Admin |
| 12/3/2004 | Edgar I. Yep | 3.50 | $ 145.00 | $ 507.50 | Search and compile documents requested by O. Samad re Motion to Reconsider the Preliminary Injunction and CD re Berry. | Motions Practice |
| 12/3/2004 | R. Olivia Samad | 9.00 | $ 285.00 | $ 2,565.00 | Prepare for Christensen deposition; make arrangements with M. Dulac, L. Hosoda; arrange travel for next day; gather documents and exhibits with E. Yep and A. Andrews. | Depositions |
| 12/4/2004 | R. Olivia Samad | 10.00 | $ 285.00 | $ 2,850.00 | Review and analyze all documents related to deposition and prepare questions for witness preparation while traveling; travel time when unable to work. | Depositions |
| 12/5/2004 | R. Olivia Samad | 4.50 | $ 285.00 | $ 1,282.50 | Prepare for deposition with L. Hosoda and B. Christensen; work with L. Hosoda re issues that arose in preparation session. | Depositions |
| 12/6/2004 | R. Olivia Samad | 9.00 | $ 285.00 | $ 2,565.00 | Confer with L. Hosoda and L. Smith re privilege issues; defend depositions of Brian Christensen, Jacqueline Rio, and Fredda Waiolama. | Depositions |
| 12/6/2004 | Shirley S. Cho | 0.25 | $ 485.00 | $ 121.25 | Review Berry objection and email to M. Dulac re same. | Case Asses., Dev & Admin |
| 12/7/2004 | Allison Mayo Andrews | 0.25 | $ 200.00 | $ 50.00 | Revise players list re Berry litigation. | Case Asses., Dev & Admin |
| 12/7/2004 | Neal F. San Diego | 4.50 | $ 105.00 | $ 472.50 | Berry: Index correspondence with attachments into case management database; Berry: Image correspondence with attachments into case management database. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|--------------------|--------------|------|--------------|-------------|------------|
| 12/7/2004 | R. Olivia Samad | 10.00 | $ 285.00 | $ 2,850.00 | Analyze and compile notes of deposition; travel time while unable to work. | Depositions |
| 12/8/2004 | Allison Mayo Andrews | 1.00 | $ 200.00 | $ 200.00 | Prepare case documents to transmit to special master Matsui Chung. | Discovery |
| 12/8/2004 | Melissa M. Dulac | 1.00 | $ 395.00 | $ 395.00 | Draft letter to T. Hogan re discovery propounded re October 6 administrative claim. | Discovery |
| 12/8/2004 | Neal F. San Diego | 4.50 | $ 105.00 | $ 472.50 | Berry: Analyze and prepare correspondence with attachments to be indexed; Berry: Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 12/8/2004 | R. Olivia Samad | 2.00 | $ 285.00 | $ 570.00 | Communicate with Brian Christensen, L. Hosoda and A. Lopez re deposition, transcriptions and other related arrangements; follow up with B. Christensen re administrative claim filed in Delaware. | Depositions |
| 12/9/2004 | Allison Mayo Andrews | 0.50 | $ 200.00 | $ 100.00 | Prepare calendar of events. | Case Asses., Dev & Admin |
| 12/9/2004 | Melissa M. Dulac | 2.20 | $ 395.00 | $ 869.00 | Draft letter to T. Hogan re discovery propounded re October 6 claim; review and analyze responses of W. Berry to requests for production; review and analyze W. Berry's response to PCT's non-substantive objection to June 9 administrative claim. | Discovery |
| 12/9/2004 | Neal F. San Diego | 2.50 | $ 105.00 | $ 262.50 | Analyze and prepare correspondence with attachments for indexing; index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 12/9/2004 | Shirley S. Cho | 0.50 | $ 485.00 | $ 242.50 | Coordinate resolution to Berry claim objection. | Case Asses., Dev & Admin |
| 12/10/2004 | Eric C. Liebeler | 2.00 | $ 575.00 | $ 1,150.00 | Draft letter to T. Hogan. | Case Asses., Dev & Admin |
| 12/10/2004 | Melissa M. Dulac | 4.50 | $ 395.00 | $ 1,777.50 | Draft letter to T. Hogan re discovery propounded re October 6 administrative claim; communicate with E. Liebeler, B. Folse, and S. Cho re best strategy re non-substantive objection to W. Berry's June 9 claim; communicate with T. Hogan re withdrawing non-substantive objection; communicate with T. Hogan re response to discovery propounded re October 6 administrative claim. | Discovery |
| 12/10/2004 | Shirley S. Cho | 1.50 | $ 485.00 | $ 727.50 | Strategize re resolution of claim objection; draft stipulation; telephone conferences with M. Dulac re same; telephone conferences with B. Folse re same; telephone conferences with E. Liebeler re same. | Case Asses., Dev & Admin |
| 12/13/2004 | Allison Mayo Andrews | 1.00 | $ 200.00 | $ 200.00 | Review, process and collate incoming case documents; revise player's list. | Case Asses., Dev & Admin |
| 12/13/2004 | Eric C. Liebeler | 1.00 | $ 575.00 | $ 575.00 | Work on stipulation, discovery and strategy. | Case Asses., Dev & Admin |
| 12/13/2004 | Melissa M. Dulac | 1.00 | $ 395.00 | $ 395.00 | Communicate with S. McFarland and T. Hogan re stipulation to withdraw non-substantive objection to June 9 administrative claim filed by W. Berry | Case Asses., Dev & Admin |
| 12/13/2004 | R. Olivia Samad | 1.00 | $ 285.00 | $ 285.00 | Work with legal assistant to organize exhibits for depositions. | Depositions |
| 12/13/2004 | Shirley S. Cho | 0.25 | $ 485.00 | $ 121.25 | Review email correspondence re Berry stipulation. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 12/14/2004 | Eric C. Liebeler | 0.75 | $ 575.00 | $ 431.25 | Edit letter to special master. | Case Asses., Dev & Admin |
| 12/14/2004 | Melissa M. Dulac | 1.00 | $ 395.00 | $ 395.00 | Communicate with S. McFarland re stipulation to expunge duplicate claims and withdraw non-substantive objection to June 9 administrative claim; review and analyze correspondence received from T. Hogan re discovery propounded by PCT; communicate with S. Cho re procedure for litigating Hawaii action in name of PCT rather than Fleming Companies, Inc. | Case Asses., Dev & Admin |
| 12/14/2004 | Neal F. San Diego | 4.00 | $ 105.00 | $ 420.00 | Analyze and prepare correspondence with attachments for indexing; index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 12/15/2004 | Allison Mayo Andrews | 1.00 | $ 200.00 | $ 200.00 | Review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 12/15/2004 | Neal F. San Diego | 4.00 | $ 105.00 | $ 420.00 | Index pleadings with attachments into case management database re Berry; image pleadings with attachments into database re Berry. | Case Asses., Dev & Admin |
| 12/16/2004 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | E-mails re discovery and other parties' pleadings. | Discovery |
| 12/16/2004 | Melissa M. Dulac | 0.25 | $ 395.00 | $ 98.75 | Communicate with A. Lopez re filing joinders or statements of no position to dispositive motions scheduled to be heard on January 18. | Pleadings |
| 12/16/2004 | Neal F. San Diego | 2.00 | $ 105.00 | $ 210.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 12/17/2004 | Allison Mayo Andrews | 1.50 | $ 200.00 | $ 300.00 | Review incoming case documents; review pleading and discovery files. | Case Asses., Dev & Admin |
| 12/17/2004 | Neal F. San Diego | 3.50 | $ 105.00 | $ 367.50 | Research and review database re comparing Hawaii counsel list of pleadings and our file to compile list of documents needed for case management database. | Case Asses., Dev & Admin |
| 12/17/2004 | R. Olivia Samad | 2.00 | $ 285.00 | $ 570.00 | Research law re audits of debtor. | Motions Practice |
| 12/19/2004 | Melissa M. Dulac | 2.50 | $ 395.00 | $ 987.50 | Draft letter to T. Hogan re discovery propounded by PCT; communicate with team members re same; review and analyze motion for summary judgment filed by individual C&S defendants re whether to submit joinder. | Discovery |
| 12/20/2004 | Edgar I. Yep | 1.00 | $ 145.00 | $ 145.00 | Search for documents requested by M. Dulac and coordinate with Hawaii counsel to get documents forwarded to us. | Case Asses., Dev & Admin |
| 12/20/2004 | Melissa M. Dulac | 1.25 | $ 395.00 | $ 493.75 | Communicate with E. Liebeler and A. Lopez re joinder and statements of no position re motions for summary judgment filed by Dillon, Foodland, and Hawaii Transfer; communicate with E. Liebeler re response to T. Hogan's December 11 correspondence; revise response to T. Hogan's December 11 correspondence. | Motions Practice |
| 12/20/2004 | R. Olivia Samad | 1.00 | $ 285.00 | $ 285.00 | Work with co-counsel re gaps in discovery; review and analyze Christensen deposition transcripts. | Depositions |
| 12/20/2004 | Richard L. Wynne | 0.25 | $ 695.00 | $ 173.75 | Telephone conference with R. Kors re Berry objection. | Case Asses., Dev & Admin |
| 12/21/2004 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | E-mails and analysis re discovery issues and other parties' pleadings. | Discovery |
| 12/21/2004 | Melissa M. Dulac | 0.25 | $ 395.00 | $ 98.75 | Draft response to T. Hogan's December 21 letter. | Discovery |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 12/21/2004 | Neal F. San Diego | 5.00 | $ 105.00 | $ 525.00 | Research and review database re comparing Hawaii counsel list of pleadings and our file to compile list of documents needed re Berry. | Case Asses., Dev & Admin |
| 12/21/2004 | R. Olivia Samad | 2.00 | $ 285.00 | $ 570.00 | Work with co-counsel and legal assistant re transfer of documents for discovery issues; review and analyze remaining deposition transcripts. | Discovery |
| 12/21/2004 | Richard L. Wynne | 0.25 | $ 695.00 | 173.75 | Telephone conference with E. Liebeler re Berry issues. | Case Asses., Dev & Admin |
| 12/22/2004 | Edgar I. Yep | 1.00 | $ 145.00 | 145.00 | Review depositions that arrived and coordinate copying and incorporating into existing deposition binder set and database. | Depositions |
| 12/22/2004 | Melissa M. Dulac | 0.25 | $ 395.00 | 98.75 | Communicate with S. McFarland re deadline for filing Rule 2004 motion to obtain discovery from W. Berry. | Motions Practice |
| 12/22/2004 | Neal F. San Diego | 3.00 | $ 105.00 | 315.00 | Research and review database re comparing Hawaii counsel list of pleadings and our file to compile list of documents needed. | Case Asses., Dev & Admin |
| 12/22/2004 | R. Olivia Samad | 2.00 | $ 285.00 | 570.00 | Work with co-counsel and outside vendor to complete discovery documents for Berry. | Discovery |
| 12/22/2004 | Richard L. Wynne | 0.25 | $ 695.00 | 173.75 | Telephone conference with L. Mandel re Hogan letter. | Case Asses., Dev & Admin |
| 12/22/2004 | Richard L. Wynne | 0.25 | $ 695.00 | 173.75 | Analyze T. Hogan objection to PCT distribution motion and telephone conference with L. Mandel re same. | Motions Practice |
| 12/23/2004 | Damian D. Capozzola | 0.25 | $ 480.00 | 120.00 | Communications and analysis re discovery and other parties' pleadings. | Discovery |
| 12/23/2004 | Richard L. Wynne | 0.25 | $ 695.00 | 173.75 | Telephone conference with T. Hogan re PCT issues. | Case Asses., Dev & Admin |
| 12/23/2004 | Richard L. Wynne | 0.50 | $ 695.00 | 347.50 | Telephone conference with E. Liebeler re Berry litigation; telephone conference with L. Mandel re Berry claim. | Case Asses., Dev & Admin |
| 12/27/2004 | Edgar I. Yep | 3.50 | $ 145.00 | 507.50 | Prepare and update Berry deposition and exhibits binder sets. | Depositions |
| 12/27/2004 | Melissa M. Dulac | 1.00 | $ 395.00 | 395.00 | Draft Rule 2004 motion to obtain discovery from W. Berry. | Discovery |
| 12/27/2004 | Neal F. San Diego | 7.00 | $ 105.00 | 735.00 | Analyze and prepare correspondence with attachments for indexing; index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 12/27/2004 | R. Olivia Samad | 1.00 | $ 285.00 | 285.00 | Create, review binders of all Berry-related deposition transcripts. | Depositions |
| 12/28/2004 | Damian D. Capozzola | 0.25 | $ 480.00 | 120.00 | Communications and analysis re Berry issues. | Case Asses., Dev & Admin |
| 12/28/2004 | Melissa M. Dulac | 9.25 | $ 395.00 | 3,653.75 | Draft Rule 2004 motion to obtain discovery from W. Berry; communicate with T. Hogan re requested discovery. | Motions Practice |
| 12/28/2004 | Neal F. San Diego | 7.50 | $ 105.00 | 787.50 | Analyze and prepare pleadings with attachments for indexing; index pleadings with attachments into case management database; image pleadings with attachments into database re Berry. | Case Asses., Dev & Admin |
| 12/28/2004 | Richard L. Wynne | 0.25 | $ 695.00 | 173.75 | Telephone conference with L. Mandel re T. Hogan; analyze Berry court ruling. | Case Asses., Dev & Admin |
| 12/29/2004 | Damian D. Capozzola | 0.25 | $ 480.00 | 120.00 | Communications and analysis re Berry issues. | Case Asses., Dev & Admin |
| 12/29/2004 | Edgar I. Yep | 2.00 | $ 145.00 | 290.00 | Prepare exhibits to forward to M. Dulac for upcoming filing. | Pleadings |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 12/29/2004 | Melissa M. Dulac | 6.25 | $ 395.00 | $ 2,468.75 | Communicate with E. Liebeler re Rule 2004 motion; revise per edits of E. Liebeler; identify exhibits to support motion; communicate with E. Yep re exhibits; draft declaration of M. Dulac; communicate with J. O'Neill re Dulac declaration and accompanying exhibits; communicate with S. Cho and R. Wynne re Rule 2004 motion. | Motions Practice |
| 12/29/2004 | Shirley S. Cho | 0.25 | $ 485.00 | $ 121.25 | Review email from M. Dulac re Wayne Berry; email correspondence with L. Price re Fleming Foods in response to Berry issue. | Case Asses., Dev & Admin |
| 12/30/2004 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communications and analysis re Berry matter. | Case Asses., Dev & Admin |
| 12/30/2004 | Melissa M. Dulac | 2.00 | $ 395.00 | $ 790.00 | Communicate with E. Liebeler and S. Cho re Rule 2004 motion; revise Rule 2004 motion; communicate with J. O'Neill re same. | Case Asses., Dev & Admin |
| 12/30/2004 | Neal F. San Diego | 3.50 | $ 105.00 | $ 367.50 | Index correspondence and pleadings with attachments into Lotus notes database re Berry. | Case Asses., Dev & Admin |
| 12/30/2004 | Shirley S. Cho | 1.00 | $ 485.00 | $ 485.00 | Review and revise rule 2004 motion; telephone conference with M. Dulac and E. Liebeler re same. | Motions Practice |
| 1/4/2005 | Melissa M. Dulac | 1.25 | $ 410.00 | $ 512.50 | Communicate with T. Hogan re potential protective order to govern production of particular documents; communicate with E. Liebeler re same. | Case Asses., Dev & Admin |
| 1/4/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare pleadings including attachments for indexing (1.0); index pleadings including attachments into case management database (4.0); image pleadings including attachments into database re Berry (2.5). | Case Asses., Dev & Admin |
| 1/5/2005 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications and analysis re Berry discovery and motions. | Pleadings |
| 1/5/2005 | Edgar I. Yep | 0.25 | $ 170.00 | $ 42.50 | Search court website for potential orders entered re Berry. | Case Asses., Dev & Admin |
| 1/5/2005 | Melissa M. Dulac | 5.50 | $ 410.00 | $ 2,255.00 | Communicate with J. O'Neill and S. Cho re Rule 2004 motion re W. Berry; review contents of CD created by M. Dillon; identify discovery issues to discuss with defense counsel and discovery master; communicate with E. Liebeler re same. | Discovery |
| 1/5/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence including attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 1/5/2005 | R. Olivia Samad | 4.50 | $ 295.00 | $ 1,327.50 | Analyze and confer re discovery issues; prepare for telephone conference with co-defendants re same. | Discovery |
| 1/5/2005 | Shirley S. Cho | 0.50 | $ 520.00 | $ 260.00 | Strategize re Berry 2004 motion with M. Dulac and J. O'Neill;  follow up re entry of stipulation expunging duplicate claims. | Motions Practice |
| 1/6/2005 | Allison Mayo Andrews | 0.25 | $ 195.00 | $ 48.75 | Prepare calendar of events | Case Asses., Dev & Admin |
| 1/6/2005 | Neal F. San Diego | 3.00 | $ 110.00 | $ 330.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |