| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 1/6/2005 | R. Olivia Samad | 4.50 | $ 295.00 | $ 1,327.50 | Confer with E. Liebeler, L. Hosada, L. Smith re discovery issues and strategies before special master; follow up with issues and documents for tomorrow's hearing before Matsui; review case documents re same. | Hearings |
| 1/7/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communications and analysis re Berry issues. | Case Asses., Dev & Admin |
| 1/7/2005 | Eric C. Liebeler | 3.75 | $ 575.00 | $ 2,156.25 | Prepare for and conduct call with Hawaii special master; participate in call re admin claims; edit Hogan draft of letter to Matsui; edit protective order. | Case Asses., Dev & Admin |
| 1/7/2005 | Melissa M. Dulac | 2.75 | $ 410.00 | $ 1,127.50 | Review and analyze potential bases for objections to administrative claims filed by W. Berry; communicate with E. Liebeler, D. Capozzola, and S. Cho re same; communicate with E. Liebeler re discovery conference with special master; communicate with T. Hogan re protective order to govern production of particular documents in Hawaii and Delaware litigation. | Motions Practice |
| 1/7/2005 | Neal F. San Diego | 2.50 | $ 110.00 | $ 275.00 | Image correspondence and pleadings including attachments into case management database. | Case Asses., Dev & Admin |
| 1/7/2005 | R. Olivia Samad | 1.00 | $ 295.00 | $ 295.00 | Review administrative claims in Berry litigation. | Case Asses., Dev & Admin |
| 1/7/2005 | Richard L. Wynne | 0.25 | $ 725.00 | $ 181.25 | Telephone conference with R. Hertzberg and R. Kors re Berry 2004 motion hearing and objections. | Case Asses., Dev & Admin |
| 1/8/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communications and analysis re Berry matter. | Case Asses., Dev & Admin |
| 1/10/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communications and analysis re Berry matter. | Case Asses., Dev & Admin |
| 1/10/2005 | Eric C. Liebeler | 2.75 | $ 575.00 | $ 1,581.25 | Work on protective order and other discovery issues; prepare for summary judgment hearing. | Hearings |
| 1/10/2005 | Melissa M. Dulac | 4.00 | $ 410.00 | $ 1,640.00 | Communicate with E. Liebeler re summary of discovery conference drafted by T. Hogan; review and analyze interrogatory responses of W. Berry; communicate with J. O'Neill re modification of Rule 2004 motion to resolve portion re interrogatories; draft protective order to govern discovery in Hawaii litigation. | Discovery |
| 1/10/2005 | Neal F. San Diego | 2.50 | $ 110.00 | $ 275.00 | Index correspondence including attachments into case management database. | Case Asses., Dev & Admin |
| 1/11/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communications and analysis re Berry issues. | Case Asses., Dev & Admin |
| 1/11/2005 | Eric C. Liebeler | 1.25 | $ 575.00 | $ 718.75 | Attempt to negotiate protective order. | Case Asses., Dev & Admin |
| 1/11/2005 | Melissa M. Dulac | 7.25 | $ 410.00 | $ 2,972.50 | Draft and revise stipulated confidentiality order; communicate with T. Hogan and other defense counsel re same; communicate with E. Liebeler re discovery issues; draft letter to C. Matsui re discovery conference. | Discovery |
| 1/11/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Analyze and prepare correspondence with attachments for indexing (1.0); index correspondence with attachments into Lotus notes database (3.0). | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 1/11/2005 | R. Olivia Samad | 1.00 | $ 295.00 | $ 295.00 | Deal with correspondence on Berry matter in Hawaii litigation. | Case Asses., Dev & Admin |
| 1/11/2005 | Richard L. Wynne | 0.50 | $ 725.00 | $ 362.50 | Analyze Berry judgment and fee award. | Case Asses., Dev & Admin |
| 1/12/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | $ 195.00 | Prepare hearing binder re 2004 motion. | Motions Practice |
| 1/12/2005 | Eric C. Liebeler | 1.50 | $ 575.00 | $ 862.50 | Opposition; draft correspondence to T. Hogan. | Motions Practice |
| 1/12/2005 | Melissa M. Dulac | 2.75 | $ 410.00 | $ 1,127.50 | Review and analyze opposition to Rule 2004 motion filed by W. Berry; communicate with T. Hogan re hearings scheduled for January 18, 2005; communicate with A. Andrews re preparing materials for January 18 hearings. | Motions Practice |
| 1/12/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence with attachments into case management database (3.0); image correspondence with attachments into database (1.0). | Case Asses., Dev & Admin |
| 1/13/2005 | Melissa M. Dulac | 1.50 | $ 410.00 | $ 615.00 | Communicate with J. Morgan re proposed stipulated confidentiality order; review and analyze diagram constructed by M. Dillon re logistics network; review and analyze supplemental disclosure re damages filed by W. Berry. | Case Asses., Dev & Admin |
| 1/13/2005 | Richard L. Wynne | 0.50 | $ 725.00 | $ 362.50 | Analyze objection by Berry to PCT motion and telephone conference with E. Liebeler re hearing and Berry objections. | Case Asses., Dev & Admin |
| 1/14/2005 | Melissa M. Dulac | 4.25 | $ 410.00 | $ 1,742.50 | Communicate with T. Hogan re hearing on motion for protective order and Rule 2004 motion; draft letter brief to C. Matsui re electronic copies of Berry's 1993 and 2003 software; research re publication of work as defined by Copyright Act. | Motions Practice |
| 1/17/2005 | Eric C. Liebeler | 3.00 | $ 575.00 | $ 1,725.00 | Prepare for summary judgment hearing. | Hearings |
| 1/17/2005 | Eric C. Liebeler | 3.50 | $ 575.00 | $ 2,012.50 | Prepare for 2004 hearing. | Hearings |
| 1/17/2005 | Melissa M. Dulac | 0.25 | $ 410.00 | $ 102.50 | Review and analyze motion for protective order filed by W. Berry in bankruptcy court. | Motions Practice |
| 1/18/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communications and analysis re other parties' summary judgment motions and other Berry issues. | Case Asses., Dev & Admin |
| 1/18/2005 | Eric C. Liebeler | 5.50 | $ 575.00 | $ 3,162.50 | Prepare for and conduct hearings in Delaware and Hawaii; both telephonically; review summary judgment pleadings. | Hearings |
| 1/18/2005 | Melissa M. Dulac | 1.75 | $ 410.00 | $ 717.50 | Review and analyze inclinations issued by Judge Mollway re motions for summary judgment; communicate with E. Liebeler and D. Capozzola re same; communicate with E. Liebeler re case strategy. | Case Asses., Dev & Admin |
| 1/18/2005 | Neal F. San Diego | 11.50 | $ 110.00 | $ 1,265.00 | Analyze and prepare pleadings and discovery with attachments received from the office of A. Lopez, for indexing (3.0); index correspondence and pleadings with attachments into case management database (8.5). | Case Asses., Dev & Admin |
| 1/19/2005 | Edgar I. Yep | 0.50 | $ 170.00 | $ 85.00 | Upload hearing transcript to LiveNote database and prepare copy of transcript for M. Dulac. | Hearings |
| 1/19/2005 | Eric C. Liebeler | 2.25 | $ 575.00 | $ 1,293.75 | Review Berry proposed protection order; discuss with M. Dulac. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 1/19/2005 | Melissa M. Dulac | 0.50 | $ 410.00 | $ 205.00 | Communicate with E. Liebeler and others re protective order to govern production of software created by W. Berry. | Case Asses., Dev & Admin |
| 1/19/2005 | Neal F. San Diego | 12.50 | $ 110.00 | $ 1,375.00 | Analyze and prepare pleadings and discovery with attachments received from the office of A. Lopez, for indexing (2.0); index pleadings and discovery with attachments into case management database (8.0); image pleadings and discovery with attachments into database (2.5). | Case Asses., Dev & Admin |
| 1/20/2005 | Neal F. San Diego | 11.50 | $ 110.00 | $ 1,265.00 | Analyze and prepare pleadings and discovery with attachments received from the office of A. Lopez, for indexing (3.0); index pleadings and discovery with attachments into Lotus notes database (6.0); image pleadings and discovery with attachments into database (2.5). | Case Asses., Dev & Admin |
| 1/21/2005 | Melissa M. Dulac | 1.00 | $ 410.00 | $ 410.00 | Communicate with E. Brady, S. Cho, and E. Liebeler re response to letter from T. Hogan re liquidation and collection of W. Berry's pre-petition unsecured claim; research re procedures for notifying Copyright Office of judgment re infringement. | Case Asses., Dev & Admin |
| 1/21/2005 | Neal F. San Diego | 9.50 | $ 110.00 | $ 1,045.00 | Analyze and prepare pleadings with attachment for indexing (2.0); index pleadings with attachments into case management database (6.0); image pleadings with attachments into database (1.5). | Case Asses., Dev & Admin |
| 1/21/2005 | Richard L. Wynne | 0.75 | $ 725.00 | $ 543.75 | Telephone conference with S. Cho re reply to Hogan; analyze Berry threatening letter, copies of judgment and prior orders and review all for reply. | Case Asses., Dev & Admin |
| 1/21/2005 | Shirley S. Cho | 0.50 | $ 520.00 | $ 260.00 | Strategize re response to Berry letter re threat to collect on judgment. | Case Asses., Dev & Admin |
| 1/24/2005 | Erin N. Brady | 3.00 | $ 420.00 | $ 1,260.00 | Draft letter to T. Hogan re pre-petition judgment; factual research re same; telephone conferences with M. Dulac re same. | Case Asses., Dev & Admin |
| 1/24/2005 | Melissa M. Dulac | 1.00 | $ 410.00 | $ 410.00 | Communicate with E. Brady and M. John re claims filed by W. Berry and notice provided re unsecured claims bar date; revise letter to T. Hogan re liquidation of pre-petition judgment. | Case Asses., Dev & Admin |
| 1/24/2005 | Shirley S. Cho | 0.25 | $ 520.00 | $ 130.00 | Email with M. Dulac and E. Brady re Berry. | Case Asses., Dev & Admin |
| 1/25/2005 | Eric C. Liebeler | 1.25 | $ 575.00 | $ 718.75 | Edit letter to discovery master. | Discovery |
| 1/25/2005 | Melissa M. Dulac | 4.50 | $ 410.00 | $ 1,845.00 | Review and revise draft correspondence from L. Smith to C. Matsui; revise letter brief to C. Matsui re production of software and implementation of protective order; communicate with E. Liebeler re same; research re applicability of 17 U.S.C. section 201(e); communicate with M. Fatall and E. Liebeler re same. | Discovery |
| 1/26/2005 | Erin N. Brady | 0.25 | $ 420.00 | $ 105.00 | Review and revise proposed Hogan letter; telephone conference with M. Dulac and S. Cho re same. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 1/26/2005 | Melissa M. Dulac | 1.75 | $ 410.00 | $ 717.50 | Communicate with E. Liebeler, S. Cho, and E. Brady re arguments to raise against attempted liquidation of pre-petition judgment; communicate with M. Fatall re judicial interpretation of 17 U.S.C. section 201(e) and purpose behind enactment; communicate with A. Lopez re filing notice of appeal of denial of post-trial motions. | Motions Practice |
| 1/26/2005 | Michael G. Fatall | 2.00 | $ 430.00 | 860.00 | Conferences with M. Dulac re plaintiff's argument re Section 201(e) of the Copyright Act; conference with J. Norman re same; begin legal research and analysis re same. | Motions Practice |
| 1/26/2005 | Richard L. Wynne | 0.25 | $ 725.00 | $ 181.25 | Analyze T. Hogan correspondence and reply. | Case Asses., Dev & Admin |
| 1/26/2005 | Richard L. Wynne | 0.25 | $ 725.00 | $ 181.25 | Revision of response to Hogan. | Case Asses., Dev & Admin |
| 1/26/2005 | Shirley S. Cho | 0.50 | $ 520.00 | 260.00 | Review and strategize re Berry response letter with E. Brady, M. Dulac and R. Wynne. | Case Asses., Dev & Admin |
| 1/27/2005 | Melissa M. Dulac | 4.00 | $ 410.00 | $ 1,640.00 | Revise letter brief to C. Matsui; communicate with M. Fatall re argument re 17 U.S.C. section 201(e); research re same. | Motions Practice |
| 1/27/2005 | Michael G. Fatall | 2.25 | $ 430.00 | 967.50 | Continued legal research re Section 201(e) of copyrights Act, Berry's arguments re same; draft and send e-mail to M. Dulac re analysis and proposed response to argument for inclusion in letter brief. | Motions Practice |
| 1/28/2005 | Eric C. Liebeler | 1.25 | $ 575.00 | $ 718.75 | Edit letter to T. Hogan. | Case Asses., Dev & Admin |
| 1/28/2005 | Michael G. Fatall | 1.00 | $ 430.00 | 430.00 | Review and analysis of draft letter brief re 201(e) issue, discovery dispute; additional legal research and analysis re same; provide comments to M. Dulac re same. | Motions Practice |
| 1/28/2005 | R. Olivia Samad | 0.25 | $ 295.00 | $ 73.75 | Follow up with co-counsel re Berry correspondence and motions for summary judgment. | Case Asses., Dev & Admin |
| 1/28/2005 | Richard L. Wynne | 0.75 | $ 725.00 | 543.75 | Analyze T. Hogan reply re judgment; analyze T. Hogan correspondence and prior orders re Berry. | Case Asses., Dev & Admin |
| 1/28/2005 | Richard L. Wynne | 0.25 | $ 725.00 | $ 181.25 | Telephone conference with S. Cho re Berry judgment requests and prior court orders. | Case Asses., Dev & Admin |
| 1/28/2005 | Shirley S. Cho | 0.25 | $ 520.00 | 130.00 | Strategize re response to Hogan letter. | Case Asses., Dev & Admin |
| 1/30/2005 | Melissa M. Dulac | 1.00 | $ 410.00 | 410.00 | Review and analyze order from J. Mollway granting in part and denying in part motions for summary judgment; review and analyze proposed correspondence to T. Hogan. | Motions Practice |
| 1/31/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | 120.00 | Communications and analysis re Berry briefing issues. | Case Asses., Dev & Admin |
| 1/31/2005 | Melissa M. Dulac | 1.00 | $ 410.00 | 410.00 | Communicate with L. Hosoda re correspondence with T. Hogan; communicate with T. Hogan re status of motion for protective order; review and analyze transcript of hearing re motion for discovery pursuant to Rule 2004. | Motions Practice |
| 1/31/2005 | Richard L. Wynne | 0.75 | $ 725.00 | 543.75 | Analyze draft summary judgment reply and conference with S. and D. Capozzola re same. | Motions Practice |
| 2/1/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | 120.00 | Communications and analysis re recent orders and correspondence in Berry matter. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 2/1/2005 | Melissa M. Dulac | 1.00 | $ 410.00 | $ 410.00 | Revise letter brief to C. Matsui re discovery. | Discovery |
| 2/2/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communications and analysis re Berry pleadings and discovery. | Case Asses., Dev & Admin |
| 2/2/2005 | Eric C. Liebeler | 0.25 | $ 575.00 | $ 143.75 | Edit letter to T. Hogan. | Case Asses., Dev & Admin |
| 2/2/2005 | Melissa M. Dulac | 1.00 | $ 410.00 | $ 410.00 | Draft discovery to Y. Hata; communicate with L. Smith and A. Lopez re same. | Discovery |
| 2/2/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze, prepare and maintaining files re correspondence, pleadings and discovery with attachments. | Case Asses., Dev & Admin |
| 2/3/2005 | Melissa M. Dulac | 1.00 | $ 410.00 | $ 410.00 | Communicate with T. Hogan re withdrawing motion for protective order and preparing proposed order denying motion for discovery; communicate with J. O'Neill re same; prepare proposed order denying motion for discovery. | Motions Practice |
| 2/3/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Analyze, prepare and maintaining files re pleadings and discovery with attachments. | Case Asses., Dev & Admin |
| 2/4/2005 | Edgar I. Yep | 1.00 | $ 170.00 | $ 170.00 | Compile and prepare documents used as exhibits for letter brief re 2003 FCS. | Motions Practice |
| 2/4/2005 | Neal F. San Diego | 6.00 | $ 110.00 | $ 660.00 | Analyze, prepare and maintaining files re correspondence, pleadings and discovery with attachments. | Case Asses., Dev & Admin |
| 2/6/2005 | Melissa M. Dulac | 1.25 | $ 410.00 | $ 512.50 | Review papers re W. Berry's motion to lift the automatic stay; review transcripts re same. | Motions Practice |
| 2/7/2005 | Erin N. Brady | 4.00 | $ 420.00 | $ 1,680.00 | Review Berry motion; review and analyze background documents; telephone conference with M. Dulac and S. Cho re opposition; review research re jurisdiction to consider discharge issue; | Case Asses., Dev & Admin |
| 2/7/2005 | Melissa M. Dulac | 8.00 | $ 410.00 | $ 3,280.00 | Communicate with team members re research in support of objection to motion filed by W. Berry for immediate collection of judgment; draft objection to same. | Motions Practice |
| 2/8/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | $ 195.00 | Review, process and collate incoming case documents; review docket re Berry's motion re procedures regarding collecting non-dischargeable final judgment. | Motions Practice |
| 2/8/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communications and analysis re Berry discovery issues. | Discovery |
| 2/8/2005 | Eric C. Liebeler | 1.50 | $ 575.00 | $ 862.50 | Work on discovery issues; try to resolve Y. Hata discovery issue informally. | Discovery |
| 2/8/2005 | Erin N. Brady | 7.50 | $ 420.00 | $ 3,150.00 | Draft and revise discharge related arguments for opposition brief; review background documents re same; conference with W. Ackerman re research collection of judgment from co-debtor. | Motions Practice |
| 2/8/2005 | Melissa M. Dulac | 2.25 | $ 410.00 | $ 922.50 | Draft objection to motion filed by W. Berry for immediate collection of pre-petition judgment. | Motions Practice |
| 2/9/2005 | Allison Mayo Andrews | 1.50 | $ 195.00 | $ 292.50 | Review, process and collate incoming case documents; revise calendar of events and players list. | Case Asses., Dev & Admin |
| 2/9/2005 | Eric C. Liebeler | 3.75 | $ 575.00 | $ 2,156.25 | Work on opposition to motion to collect judgment. | Motions Practice |
| 2/9/2005 | Erin N. Brady | 4.50 | $ 420.00 | $ 1,890.00 | Research re discharge for opposition brief; comment on revised draft of same; meeting with W. Ackerman re research for Berry brief; draft and revise discharge section of brief. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 2/9/2005 | Melissa M. Dulac | 8.75 | $ 410.00 | $ 3,587.50 | Draft objection to motion filed by W. Berry for immediate collection of post-petition judgment; revise calendar drafted by A. Andrews re critical case dates. | Motions Practice |
| 2/9/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare correspondence with attachments for indexing; index correspondence with attachments into case management database; image correspondence with attachments into database. | Case Asses., Dev & Admin |
| 2/10/2005 | Allison Mayo Andrews | 4.25 | $ 195.00 | $ 828.75 | Review, process and collate incoming case documents; assist attorney with preparation of PCT's objections to Berry's motion; assist attorney with preparation for meeting; prepare case documents re same. | Case Asses., Dev & Admin |
| 2/10/2005 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications with M. Dulac and O. Samad re Berry matter and transition issues; communications and analysis re Berry collection of judgment opposition. | Motions Practice |
| 2/10/2005 | Eric C. Liebeler | 1.75 | $ 575.00 | $ 1,006.25 | Research and analyze opposition to Berry's motion to collect. | Motions Practice |
| 2/10/2005 | Melissa M. Dulac | 3.00 | $ 410.00 | $ 1,230.00 | Communicate with E. Liebeler re draft of objection to motion filed by W. Berry for immediate collection of pre-petition judgment; revise same per comments of E. Liebeler. | Motions Practice |
| 2/10/2005 | R. Olivia Samad | 3.00 | $ 295.00 | $ 885.00 | Confer with M. Dulac re all open issues in Berry matter. | Case Asses., Dev & Admin |
| 2/11/2005 | Allison Mayo Andrews | 2.00 | $ 195.00 | $ 390.00 | Review, process and collate incoming case documents; revise players list. | Case Asses., Dev & Admin |
| 2/11/2005 | Damian D. Capozzola | 1.25 | $ 480.00 | $ 600.00 | Prepare for and participate in team meeting re Berry issues. | Case Asses., Dev & Admin |
| 2/11/2005 | Eric C. Liebeler | 3.00 | $ 575.00 | $ 1,725.00 | Edit opposition to motion to collect. | Motions Practice |
| 2/11/2005 | Erin N. Brady | 0.25 | $ 420.00 | $ 105.00 | Review draft of Berry response and comment on same. | Motions Practice |
| 2/11/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index pleadings and discovery with attachments into case management database; image pleadings and discovery with attachments into database. | Case Asses., Dev & Admin |
| 2/14/2005 | Allison Mayo Andrews | 7.25 | $ 195.00 | $ 1,413.75 | Review, process and collate incoming case documents; assist attorney with preparation of objection to motion of Berry re procedures to collect non-dischargeable final judgment. | Motions Practice |
| 2/14/2005 | Eric C. Liebeler | 6.00 | $ 575.00 | $ 3,450.00 | Edit opposition to Berry's collection motion. | Motions Practice |
| 2/14/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare correspondence with attachments for indexing; index correspondence with attachments into case management database; image correspondence with attachments into database. | Case Asses., Dev & Admin |
| 2/15/2005 | Allison Mayo Andrews | 7.00 | $ 195.00 | $ 1,365.00 | Assist attorney with preparation of objection to order establishing procedures for non-non-dischargable final judgment; review, process and collate incoming case documents | Motions Practice |
| 2/15/2005 | Edgar I. Yep | 5.00 | $ 170.00 | $ 850.00 | Compile and prepare documents for court filing re Objection to Berry's Collection Motion. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 2/15/2005 | Neal F. San Diego | 6.25 | $ 110.00 | $ 687.50 | Index correspondence with attachments into case management database; image correspondence with attachments into database. | Case Asses., Dev & Admin |
| 2/16/2005 | Allison Mayo Andrews | 3.50 | $ 195.00 | $ 682.50 | Review, process and collate incoming case documents; review court orders and local rules and revise calendar of events re same. | Case Asses., Dev & Admin |
| 2/17/2005 | Eric C. Liebeler | 1.75 | $ 575.00 | $ 1,006.25 | Review Berry briefs in preparation for argument on motion to collect. | Motions Practice |
| 2/17/2005 | Eric C. Liebeler | 1.75 | $ 575.00 | $ 1,006.25 | Review Berry briefs in preparation for argument on motion to collect. | Motions Practice |
| 2/17/2005 | Neal F. San Diego | 4.50 | $ 110.00 | $ 495.00 | Prepare and organize binder for use by E. Liebeler for upcoming 02/22/05 hearing. | Hearings |
| 2/17/2005 | R. Olivia Samad | 3.50 | $ 295.00 | $ 1,032.50 | Pull items for upcoming hearing. | Hearings |
| 2/18/2005 | Allison Mayo Andrews | 3.75 | $ 195.00 | $ 731.25 | Review, process and collate incoming case documents; prepare case documents for attorney review and use. | Hearings |
| 2/18/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare pleadings and correspondence with attachments for indexing; index pleadings and correspondence with attachments into case management database; image pleadings and correspondence with attachments into database. | Case Asses., Dev & Admin |
| 2/18/2005 | R. Olivia Samad | 7.00 | $ 295.00 | $ 2,065.00 | Gather discovery related correspondence, pull all cases and briefing for protective order issues. | Discovery |
| 2/21/2005 | Eric C. Liebeler | 2.00 | $ 575.00 | $ 1,150.00 | Prepare for argument on motion. | Hearings |
| 2/22/2005 | Allison Mayo Andrews | 4.75 | $ 195.00 | $ 926.25 | Review and prepare case documents to transmit to co-counsel; revise calendar of events; research court rules re same; process incoming case documents. | Case Asses., Dev & Admin |
| 2/22/2005 | Damian D. Capozzola | 3.50 | $ 480.00 | $ 1,680.00 | Communications with E. Liebeler and O. Samad re pending Berry motions; review and analysis re same; outline response papers. | Motions Practice |
| 2/22/2005 | Eric C. Liebeler | 3.00 | $ 575.00 | $ 1,725.00 | Prepare for and conduct argument on Berry's motion to collect. | Hearings |
| 2/22/2005 | R. Olivia Samad | 5.00 | $ 295.00 | $ 1,475.00 | Work with A. Lopez and A. Andrews to calendar briefing schedule; address Y. Hata depo; meet with E. Liebeler and D. Capozzola re reply for Motion to Compel; begin researching reply in support of our motion to compel production. | Motions Practice |
| 2/23/2005 | Allison Mayo Andrews | 2.50 | $ 195.00 | $ 487.50 | Review, process and collate incoming case documents; file maintenance; prepare deposition binders for attorney review and use. | Case Asses., Dev & Admin |
| 2/23/2005 | Damian D. Capozzola | 1.75 | $ 480.00 | $ 840.00 | Communications and analysis re Berry motions. | Motions Practice |
| 2/23/2005 | Eric C. Liebeler | 3.00 | $ 575.00 | $ 1,725.00 | Work on software issues; review Berry's supplemental brief. | Motions Practice |
| 2/23/2005 | Neal F. San Diego | 7.25 | $ 110.00 | $ 797.50 | Analyze and prepare pleadings with attachments for indexing; index pleadings with attachments into Lotus notes database; image pleadings with attachments into database. | Case Asses., Dev & Admin |
| 2/23/2005 | R. Olivia Samad | 11.00 | $ 295.00 | $ 3,245.00 | Work on reply and motion to quash; confer with D. Capozzola re same. | Motions Practice |
| 2/24/2005 | Allison Mayo Andrews | 4.25 | $ 195.00 | $ 828.75 | Review, process and collate incoming case documents; file maintenance. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 2/24/2005 | Damian D. Capozzola | 4.00 | $ 480.00 | $ 1,920.00 | Review and analysis of Berry motions and revise letter brief reply re same; communications with team members re same. | Motions Practice |
| 2/24/2005 | Eric C. Liebeler | 3.25 | $ 575.00 | $ 1,868.75 | Edit reply brief on discovery motion. | Motions Practice |
| 2/24/2005 | Neal F. San Diego | 3.50 | $ 110.00 | $ 385.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 2/24/2005 | R. Olivia Samad | 14.50 | $ 295.00 | $ 4,277.50 | Draft and distribute letter postponing the Y. Hata deposition; complete legal research for reply, analyze cases. | Motions Practice |
| 2/25/2005 | Allison Mayo Andrews | 7.50 | $ 195.00 | $ 1,462.50 | Assist attorney with preparation of reply briefs; revise players list; process incoming case documents. | Case Asses., Dev & Admin |
| 2/25/2005 | Damian D. Capozzola | 0.75 | $ 480.00 | $ 360.00 | Review and revise letter briefs re Berry matter, and communications with E. Liebeler and O. Samad re same. | Motions Practice |
| 2/25/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Analyze and prepare pleadings with attachments for indexing; index pleadings with attachments into case management database. | Case Asses., Dev & Admin |
| 2/25/2005 | R. Olivia Samad | 14.00 | $ 295.00 | $ 4,130.00 | Prepare draft of reply for final edits; gather and analyze caselaw re motion to quash; confer with clerk of special master Matsui re procedures for filing. | Motions Practice |
| 2/26/2005 | R. Olivia Samad | 12.00 | $ 295.00 | $ 3,540.00 | Draft opposition to motion to quash. | Motions Practice |
| 2/27/2005 | Eric C. Liebeler | 3.00 | $ 575.00 | $ 1,725.00 | Edit Berry discovery brief. | Motions Practice |
| 2/28/2005 | Allison Mayo Andrews | 7.50 | $ 195.00 | $ 1,462.50 | Assist attorney with preparation of reply briefs; process incoming case documents. | Motions Practice |
| 2/28/2005 | Damian D. Capozzola | 4.50 | $ 480.00 | $ 2,160.00 | Review and analysis of Berry motions and draft response papers; communications with E. Liebeler and O. Samad re same. | Case Asses., Dev & Admin |
| 2/28/2005 | Neal F. San Diego | 3.00 | $ 110.00 | $ 330.00 | Cite check case law for use by attorney re reply on motion to quash re Berry. | Motions Practice |
| 2/28/2005 | R. Olivia Samad | 13.50 | $ 295.00 | $ 3,982.50 | Finalize and file two briefs in Berry case; work on calendaring issues; work with co-counsel on missing discovery issues. | Motions Practice |
| 3/1/2005 | Allison Mayo Andrews | 2.50 | $ 195.00 | $ 487.50 | Review, process and collate incoming case documents; revise players list. | Case Asses., Dev & Admin |
| 3/1/2005 | Damian D. Capozzola | 1.25 | $ 480.00 | $ 600.00 | Communications and analysis re case management and discovery issues. | Discovery |
| 3/1/2005 | Eric C. Liebeler | 5.00 | $ 575.00 | $ 2,875.00 | Review Berry injunction motion and draft response. | Motions Practice |
| 3/1/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Analyze and prepare correspondence with attachments for indexing (1.0); index correspondence with attachments into case management database (3.0). | Case Asses., Dev & Admin |
| 3/2/2005 | Allison Mayo Andrews | 6.00 | $ 195.00 | $ 1,170.00 | Review, process and collate incoming case documents; prepare preliminary injunction documents for attorney review and use. | Case Asses., Dev & Admin |
| 3/2/2005 | Damian D. Capozzola | 4.00 | $ 480.00 | $ 1,920.00 | Communications and analysis re discovery and case management issues; review and analysis of pleadings and discovery. | Case Asses., Dev & Admin |
| 3/2/2005 | Eric C. Liebeler | 7.75 | $ 575.00 | $ 4,456.25 | Edit opposition to ex parte motion to seek injunction. | Motions Practice |
| 3/2/2005 | Neal F. San Diego | 3.50 | $ 110.00 | $ 385.00 | Index pleadings with attachments into lotus notes database (2.5); image pleadings with attachments into database (1.0). | Case Asses., Dev & Admin |
| 3/2/2005 | Neal F. San Diego | 2.00 | $ 110.00 | $ 220.00 | Prepare and organize transcripts and court orders for use by E. Liebeler re Berry. | Case Asses., Dev & Admin |
| 3/2/2005 | R. Olivia Samad | 9.50 | $ 295.00 | $ 2,802.50 | Prepare filing for tomorrow, calendaring; review and analyze all correspondence for March 9, 2005 response. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 3/3/2005 | Allison Mayo Andrews | 1.75 | $ 195.00 | $ 341.25 | Review, process and collate incoming case documents; prepare case documents for attorney review and use. | Case Asses., Dev & Admin |
| 3/3/2005 | Damian D. Capozzola | 2.75 | $ 480.00 | $ 1,320.00 | Review and revise opposition to Berry's request for leave to seek injunction, and communications with E. Liebeler re same; communications re software code expert. | Case Asses., Dev & Admin |
| 3/3/2005 | Neal F. San Diego | 4.50 | $ 110.00 | $ 495.00 | Analyze and prepare correspondence with attachments for indexing (1.0); index correspondence with attachments into case management database (3.5). | Case Asses., Dev & Admin |
| 3/3/2005 | R. Olivia Samad | 0.30 | $ 295.00 | $ 88.50 | Work with legal assistant to update calendar and files (3). | Case Asses., Dev & Admin |
| 3/4/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | $ 195.00 | Review and process incoming documents; prepare documents for attorney review and use. | Case Asses., Dev & Admin |
| 3/4/2005 | Damian D. Capozzola | 3.75 | $ 480.00 | $ 1,800.00 | Search for and analysis re potential software analysis experts and communications re same; communications with L. Smith re correspondence from T. Hogan and discovery issues; communications with O. Samad and analysis re Hawaii and Delaware motions. | Case Asses., Dev & Admin |
| 3/4/2005 | Neal F. San Diego | 4.50 | $ 110.00 | $ 495.00 | Index correspondence with attachments into case management database (2.5); image correspondence with attachments into database (2.0). | Case Asses., Dev & Admin |
| 3/7/2005 | Allison Mayo Andrews | 7.00 | $ 195.00 | $ 1,365.00 | Review, process and collate incoming case documents; preparation of case documents for attorney review and use; review and revise calendar of events; review court rules re same; meeting with O. Samad re same. | Case Asses., Dev & Admin |
| 3/7/2005 | Damian D. Capozzola | 2.00 | $ 480.00 | $ 960.00 | Communications with team members and analysis re correspondence from Guidance Software and T. Hogan; communications re scheduling and case management issues. | Case Asses., Dev & Admin |
| 3/7/2005 | Eric C. Liebeler | 2.00 | $ 575.00 | $ 1,150.00 | Prepare for hearing on discovery issues. | Hearings |
| 3/7/2005 | Neal F. San Diego | 4.50 | $ 110.00 | $ 495.00 | Analyze and prepare pleadings with attachments for indexing (.50); index pleadings with attachments into database (4.0). | Case Asses., Dev & Admin |
| 3/7/2005 | R. Olivia Samad | 4.75 | $ 295.00 | $ 1,401.25 | Gather and analyze documents for motion for summary judgment (4.75). | Motions Practice |
| 3/8/2005 | Allison Mayo Andrews | 3.00 | $ 195.00 | $ 585.00 | Review, process and collate incoming case documents; revise calendar of events; meeting with O. Samad re same. | Case Asses., Dev & Admin |
| 3/8/2005 | Damian D. Capozzola | 1.00 | $ 480.00 | $ 480.00 | Communications and analysis re hearing and preparations re same. | Hearings |
| 3/8/2005 | Eric C. Liebeler | 4.75 | $ 575.00 | $ 2,731.25 | Prepare for and conduct discovery hearing with special master. | Hearings |
| 3/8/2005 | Neal F. San Diego | 5.50 | $ 110.00 | $ 605.00 | Index correspondence and pleadings with attachments into case management database (4.0); image correspondence and pleadings with attachments into database (1.5). | Case Asses., Dev & Admin |
| 3/8/2005 | R. Olivia Samad | 4.25 | $ 295.00 | $ 1,253.75 | Calendar deadlines for upcoming briefings (1.0); follow up with hearing before Matsui (.5); review and analyze summary judgment order (2.75). | Motions Practice |
| 3/9/2005 | Allison Mayo Andrews | 2.50 | $ 195.00 | $ 487.50 | Review, process and collate incoming case documents. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 3/9/2005 | Damian D. Capozzola | 3.75 | $ 480.00 | $ 1,800.00 | Communications and analysis re Berry discovery and case schedule; analysis of Guidance indemnity request and communications with E. Liebeler and G. Murphy re same; review court order on employee defendants' summary judgment motion and outline arguments for summary judgment. | Case Asses., Dev & Admin |
| 3/9/2005 | Eric C. Liebeler | 1.00 | $ 575.00 | $ 575.00 | Conduct conference call with defense counsel; work on Guidance indemnity issues. | Case Asses., Dev & Admin |
| 3/9/2005 | Neal F. San Diego | 3.50 | $ 110.00 | $ 385.00 | Analyze and prepare correspondence with attachments for indexing (.50); index correspondence with attachments into Lotus notes database (3.0). | Case Asses., Dev & Admin |
| 3/9/2005 | R. Olivia Samad | 6.50 | $ 295.00 | $ 1,917.50 | Communicate with co-counsel re upcoming filing dates and strategy re special master's discovery concerns (2.0); draft response re discovery correspondence (4.5) | Discovery |
| 3/10/2005 | Allison Mayo Andrews | 2.00 | $ 195.00 | $ 390.00 | Review and process case documents; prepare transcripts to transmit to A. Lopez; finalize calendar of events; prepare for distribution. | Case Asses., Dev & Admin |
| 3/10/2005 | Damian D. Capozzola | 4.25 | $ 480.00 | $ 2,040.00 | Communications and analysis re Guidance indemnity and summary judgment issues; communications and analysis re Berry correspondence; communications and analysis re Matsui request for information and C&S server issues; communications and analysis re discovery issues; review previous discovery papers and outline additional contention interrogatories. | Motions Practice |
| 3/10/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence with attachments into case management database (3.0); image correspondence with attachments into database (1.0). | Case Asses., Dev & Admin |
| 3/10/2005 | Neal F. San Diego | 1.00 | $ 110.00 | $ 110.00 | Prepare and organize a discovery binder for use by D. Capozzola. | Discovery |
| 3/10/2005 | R. Olivia Samad | 3.00 | $ 295.00 | $ 885.00 | Confer with Mark Dillon, Berry team, and counsel for C&S and individual employees re Matsui's letter re software and prepare for same (1); research and gather cases re conspiracy and RICO charges for summary judgment motion (2). | Case Asses., Dev & Admin |
| 3/11/2005 | Damian D. Capozzola | 5.00 | $ 480.00 | $ 2,400.00 | Review second amended verified complaint and draft outline for discovery and summary judgment; communications with team members re same; communications with opposing counsel; review previous discovery and outline new discovery, and communications with team members re same. | Motions Practice |
| 3/11/2005 | Eric C. Liebeler | 1.25 | $ 575.00 | $ 718.75 | Read email traffic; participate in conference call re discovery. | Case Asses., Dev & Admin |
| 3/11/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare pleadings and correspondence with attachments for indexing (1.5); index pleadings and correspondence with attachments into case management database (5.0); image pleadings and correspondence with attachments into database (1.0). | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 3/11/2005 | R. Olivia Samad | 4.00 | $ 295.00 | $ 1,180.00 | Research cases re summary judgment and copyright actions (2.4); analyze order and strategize with team re approach (1); confer with co-counsel re Matsui's expert and the review of C&S's facilities(.6). | Motions Practice |
| 3/12/2005 | R. Olivia Samad | 10.50 | $ 295.00 | $ 3,097.50 | Review summary judgment motions by other co-defendants (4); review court orders and findings for PCT's summary judgment motion (4); research legal standards for dismissal and review cases for contributory infringement argument (2.5). | Motions Practice |
| 3/13/2005 | R. Olivia Samad | 8.75 | $ 295.00 | $ 2,581.25 | Draft motion for summary judgment. | Motions Practice |
| 3/14/2005 | Damian D. Capozzola | 3.50 | $ 480.00 | $ 1,680.00 | Communications and analysis re expert retention and protective order issues; communications with O. Samad and analysis re summary judgment papers and correspondence from T. Hogan and C. Matsui; outline response re profits discovery. | Case Asses., Dev & Admin |
| 3/14/2005 | Eric C. Liebeler | 3.00 | $ 575.00 | $ 1,725.00 | Review Hogan's changes to protective order; review Guidance indemnity letter; review Hogan's reply brief; review Guidance disclosures. | Case Asses., Dev & Admin |
| 3/14/2005 | Neal F. San Diego | 5.00 | $ 110.00 | $ 550.00 | Index correspondence with attachments into case management database (4.0); image correspondence with attachments into database (1.0). | Case Asses., Dev & Admin |
| 3/14/2005 | R. Olivia Samad | 12.50 | $ 295.00 | $ 3,687.50 | Draft motion for summary judgment and confer with D. Capozzola re fair use argument (11.5); work with co-counsel re correspondence from Friday and issues re C&S server (1). | Motions Practice |
| 3/15/2005 | Allison Mayo Andrews | 5.00 | $ 195.00 | $ 975.00 | Assist attorney with preparation of motion for summary judgment; review, process and collate incoming case documents. | Motions Practice |
| 3/15/2005 | Damian D. Capozzola | 10.00 | $ 480.00 | $ 4,800.00 | Draft and respond to letters to C. Matsui re EULA and protective order issues; communications and analysis re M. Walker; prepare for and participate in telephone conference with T. Hogan re protective order, and review and revise same; review and revise summary judgment motion; draft and revise opposition to profits based discovery; review and analysis of Brown Bag v. Symantec opinion; communications and analysis re Guidance indemnity issues. | Case Asses., Dev & Admin |
| 3/15/2005 | Eric C. Liebeler | 2.25 | $ 575.00 | $ 1,293.75 | Review extensive correspondence; review discovery responses; edit letter to master; review sample valuations; review discovery. | Case Asses., Dev & Admin |
| 3/15/2005 | Neal F. San Diego | 5.75 | $ 110.00 | $ 632.50 | Cite check brief for use by O. Samad re opposition to Berry's motion. | Motions Practice |
| 3/15/2005 | R. Olivia Samad | 3.00 | $ 295.00 | $ 885.00 | Review correspondence files from M. Dulac's computer for motion for summary judgment (2); work with co-counsel re latest filings (0.5); confer with D. Capozzola re summary judgment (0.5). | Motions Practice |
| 3/16/2005 | Allison Mayo Andrews | 1.50 | $ 195.00 | $ 292.50 | Review, process and collate incoming case documents; calendar events. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 3/16/2005 | Damian D. Capozzola | 8.00 | $ 480.00 | $ 3,840.00 | Draft and revise letter to C. Matsui re protective order issues, and review and compile supporting exhibits re same; communications re same and re Berry allegations re milk production; review and analysis of profits issues and communications re same. | Motions Practice |
| 3/16/2005 | Eric C. Liebeler | 2.50 | $ 575.00 | $ 1,437.50 | Review correspondence; edit letter re protective order. | Case Asses., Dev & Admin |
| 3/16/2005 | Richard L. Wynne | 0.25 | $ 725.00 | $ 181.25 | Analyze Berry settlement issue. | Case Asses., Dev & Admin |
| 3/17/2005 | Damian D. Capozzola | 3.25 | $ 480.00 | $ 1,560.00 | Communications and analysis with team members re discovery and motion practice issues; review and revise discovery to propound. | Case Asses., Dev & Admin |
| 3/17/2005 | Neal F. San Diego | 8.50 | $ 110.00 | $ 935.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachment into case management database (5.5); image correspondence with attachments into database (1.5). | Case Asses., Dev & Admin |
| 3/17/2005 | R. Olivia Samad | 1.00 | $ 295.00 | $ 295.00 | Work on Summary Judgment Motion with D. Capozzola (0.5); review and add recent filings, motions and appeal order to calendar (0.5). | Motions Practice |
| 3/18/2005 | Allison Mayo Andrews | 3.00 | $ 195.00 | $ 585.00 | Prepare data for attorney review and use; prepare documents to transmit to M. Walker; process incoming case documents. | Case Asses., Dev & Admin |
| 3/18/2005 | Damian D. Capozzola | 5.00 | $ 480.00 | $ 2,400.00 | Communications with A. Lopez re interrogatory responses; prepare materials to send to M. Walker and communications re same; review and analysis of copyright infringement cases; communications with L. Smith and D. Bickford re document production issues; review and analysis of orders and exhibits; outline response re profits discovery and communications re same. | Case Asses., Dev & Admin |
| 3/18/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communications and analysis re Berry discovery and expert issues. | Discovery |
| 3/18/2005 | Neal F. San Diego | 6.00 | $ 110.00 | $ 660.00 | Prepare and organize transcripts and pleadings sent to expert M. Walker for his review. | Case Asses., Dev & Admin |
| 3/18/2005 | Neal F. San Diego | 2.00 | $ 110.00 | $ 220.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 3/21/2005 | Damian D. Capozzola | 7.50 | $ 480.00 | $ 3,600.00 | Review and revise profits response; communications and analysis re expert and deposition scheduling issues; draft and revise letter to C. Matsui re Y. Hata; draft and revise summary judgment brief and communications re research re same; review and analysis of revised plaintiff expert reports. | Motions Practice |
| 3/21/2005 | Eric C. Liebeler | 2.50 | $ 575.00 | $ 1,437.50 | Work on expert witness issues; outline summary judgment arguments; edit letter re profits to discovery master; review Berry's supplemental reports; review correspondence. | Discovery |
| 3/21/2005 | Richard L. Wynne | 0.50 | $ 725.00 | $ 362.50 | Analyze C&S asset purchase agreement confidentiality provisions for Berry discovery. | Discovery |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 3/21/2005 | Russell A. Archer | 3.25 | $ 245.00 | $ 796.25 | Research and draft elements of causes of action memorandum for plaintiff's second amended complaint. | Case Asses., Dev & Admin |
| 3/22/2005 | Allison Mayo Andrews | 0.50 | $ 195.00 | $ 97.50 | Review and process case documents; revise calendar of events. | Case Asses., Dev & Admin |
| 3/22/2005 | Damian D. Capozzola | 8.25 | $ 480.00 | $ 3,960.00 | Draft subpoenas for plaintiffs' experts; review and analysis of plaintiff expert reports; communications with T. Hogan re expert issues; draft subpoenas and notices of deposition for plaintiffs' experts; review and analysis of discovery served by Guidance, and communications re same; review and analysis of derivative cases and communications with J. Norman re same. | Discovery |
| 3/22/2005 | Eric C. Liebeler | 1.00 | $ 575.00 | $ 575.00 | Work on indemnification issues; review extensive correspondence. | Case Asses., Dev & Admin |
| 3/22/2005 | Jeffrey S. Norman | 2.00 | $ 520.00 | $ 1,040.00 | Conduct telephone conference with D. Capozzola re derivative works. | Case Asses., Dev & Admin |
| 3/22/2005 | Neal F. San Diego | 1.00 | $ 110.00 | $ 110.00 | Prepare evidentiary documents with bates number PCT-B 00001 - 00376 for production. | Discovery |
| 3/22/2005 | R. Olivia Samad | 3.00 | $ 295.00 | $ 885.00 | Research experts, work with library research team re gathering publications for expert depositions and begin review of publications (3). | Depositions |
| 3/23/2005 | Damian D. Capozzola | 7.00 | $ 480.00 | $ 3,360.00 | Communications and analysis re pleading and discovery issues, Guidance indemnity issues, and expert discovery issues; prepare for and participate in conference call re same; draft letter to C. Matsui re pending discovery motions; revise summary judgment motion and research re same. | Discovery |
| 3/23/2005 | Eric C. Liebeler | 0.75 | $ 575.00 | $ 431.25 | Edit letter to special master. | Case Asses., Dev & Admin |
| 3/23/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Prepare and organize documents and exhibits re T. Ueno's report for use by O. Samad. | Motions Practice |
| 3/23/2005 | R. Olivia Samad | 3.00 | $ 295.00 | $ 885.00 | Review recent motions by co-defendants and plaintiff and draft and file a statement of no position for the Ponce motion for summary judgment (2.5); participate in conference call re discovery and Berry's Motion for relief from scheduling order (0.5). | Case Asses., Dev & Admin |
| 3/23/2005 | Russell A. Archer | 3.25 | $ 245.00 | $ 796.25 | Research case law on limitations on indemnity when co-defendant refuses to cooperate in the litigation. | Case Asses., Dev & Admin |
| 3/24/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | $ 195.00 | Review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 3/24/2005 | Bibliographic Research | 1.00 | $ 175.00 | $ 175.00 | Bibliographic Research re verifying publication citations by Thomas Ueno. | Depositions |
| 3/24/2005 | Damian D. Capozzola | 8.25 | $ 480.00 | $ 3,960.00 | Draft and revise summary judgment motion, and research re same; review and analysis of communications, pleadings, and discovery responses from Berry; review CDs of C&S data and communications and analysis re expert and document production issues. | Case Asses., Dev & Admin |
| 3/24/2005 | Eric C. Liebeler | 4.00 | $ 575.00 | $ 2,300.00 | Review Berry's summary judgment motion and attachments; edit letter brief on profits. | Motions Practice |
| 3/24/2005 | Jeffrey S. Norman | 1.00 | $ 520.00 | $ 520.00 | Conduct telephone conference with K Schweickart re derivative works research projects. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 3/24/2005 | Karen A. Schweickart | 0.50 | $ 295.00 | $ 147.50 | Consult with J. Norman re background on derivative work research. | Case Asses., Dev & Admin |
| 3/24/2005 | Neal F. San Diego | 3.50 | $ 110.00 | 385.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 3/25/2005 | Damian D. Capozzola | 5.50 | $ 480.00 | 2,640.00 | Communications with M. Walker re case background; review correspondence from T. Hogan; draft and revise summary judgment motion; review and revise brief on profits discovery, and prepare for filing and service; communications with O. Samad re T. Ueno (plaintiff's economics expert). | Case Asses., Dev & Admin |
| 3/25/2005 | Eric C. Liebeler | 0.75 | $ 575.00 | $ 431.25 | Edit letter to special master. | Case Asses., Dev & Admin |
| 3/25/2005 | Neal F. San Diego | 1.50 | $ 110.00 | $ 165.00 | Image correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 3/25/2005 | R. Olivia Samad | 3.50 | $ 295.00 | $ 1,032.50 | Create expert binder with all reports; publications and sources for their opinion (3.0); confer with D. Capozzola re strategy for sections of summary judgment motion (.5). | Motions Practice |
| 3/26/2005 | Damian D. Capozzola | 3.00 | $ 480.00 | $ 1,440.00 | Review and revise summary judgment motion; communications with E. Liebeler, O. Samad, and R. Archer re same; communications with R. Archer and analysis re research issues. | Case Asses., Dev & Admin |
| 3/27/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communications with E. Liebeler and R. Archer re summary judgment motion. | Motions Practice |
| 3/27/2005 | Russell A. Archer | 2.00 | $ 245.00 | 490.00 | Research summary judgment/dismissal as a sanction for severe discovery violations for Fleming's summary judgment brief. | Motions Practice |
| 3/28/2005 | Allison Mayo Andrews | 5.00 | $ 195.00 | 975.00 | Analyze and prepare case documents for attorney review and use; review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 3/28/2005 | Damian D. Capozzola | 9.50 | $ 480.00 | 4,560.00 | Review and revise summary judgment motion; communications and analysis re trade secret and copyright registration research issues; communications with M. Walker and analysis re expert issues; review and analysis of Agare Systems summary judgment pleadings (re derivative infringement); review previous Johnson reports and communications with M. Walker re same; review and analysis of Berry motion for relief from case management schedule and communications with O. Samad re same. | Motions Practice |
| 3/28/2005 | Eric C. Liebeler | 6.00 | $ 575.00 | 3,450.00 | Review and edit summary judgment draft. | Motions Practice |
| 3/28/2005 | Jeffrey S. Norman | 3.50 | $ 520.00 | 1,820.00 | Review copyright cases from research done by K. Schweickart; correspond with D. Capozzola re copyright and trade secret overlap. | Case Asses., Dev & Admin |
| 3/28/2005 | Karen A. Schweickart | 2.75 | $ 295.00 | 811.25 | Legal research re copyrightable expressions in computer context; begin draft of questions for local counsel. | Case Asses., Dev & Admin |
| 3/28/2005 | R. Olivia Samad | 10.00 | $ 295.00 | 2,950.00 | Research and gather five articles for Johnson deposition (1.25); review binders for Ueno and update chart (1.0); review opposition to Berry's Motion to extend time (.25); research caselaw for motion for summary judgment (7.5). | Depositions |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 3/28/2005 | Russell A. Archer | 1.25 | $ 245.00 | $ 306.25 | Research Hawaii statutory law re ethical constraints in discovery and case law re trade secret damage requirement. | Case Asses., Dev & Admin |
| 3/28/2005 | Russell A. Archer | 1.25 | $ 245.00 | $ 306.25 | Research case law re trade secret misappropriation in light of copyright registration. | Motions Practice |
| 3/29/2005 | Allison Mayo Andrews | 4.00 | $ 195.00 | $ 780.00 | Prepare case documents for attorney review and use; review, process and collate incoming case documents; assist attorney with preparation of motion for summary judgment. | Case Asses., Dev & Admin |
| 3/29/2005 | Damian D. Capozzola | 11.25 | $ 480.00 | $ 5,400.00 | Review and revise summary judgment draft, and communications with E. Liebeler, R. Archer, and O. Samad re same; review and analysis of transcripts of previous hearings in front of Judge Mollway; communications with L. Hosoda and analysis re expert report issues; communications with M. Walker and analysis re expert issues; prepare for and participate in telephone conference with L. Smith, J. Norman, and K. Schweickart re expert and derivative issues; communications with O. Samad re Ueno issues. | Motions Practice |
| 3/29/2005 | Eric C. Liebeler | 1.50 | $ 575.00 | $ 862.50 | Work on summary judgment issues. | Motions Practice |
| 3/29/2005 | Jeffrey S. Norman | 3.00 | $ 520.00 | $ 1,560.00 | Review Johnson Expert Report and materials; review Berry filings re Summary Judgment; correspond with D. Capozzola. | Case Asses., Dev & Admin |
| 3/29/2005 | Karen A. Schweickart | 2.25 | $ 295.00 | $ 663.75 | Prepare for and attend telephone conference with J. Norman, D. Capozzola and L. Smith re derivative work research; consult with D. Capozzola re de minimus research; consult with J. Norman re expert outline and additional research needed; review communications from D. Capozzola, J. Norman and L. Smith re licensing arguments. | Motions Practice |
| 3/29/2005 | R. Olivia Samad | 13.00 | $ 295.00 | $ 3,835.00 | Research and analyze legal arguments and case law for new sections of summary judgment motion. | Motions Practice |
| 3/29/2005 | Russell A. Archer | 3.00 | $ 245.00 | $ 735.00 | Research case law on copyright damages and derivative works protection. | Motions Practice |
| 3/30/2005 | Allison Mayo Andrews | 5.00 | $ 195.00 | $ 975.00 | Prepare case documents for attorney review and use; review, process and collate incoming case documents; assist attorney with preparation of motion for summary judgment. | Case Asses., Dev & Admin |
| 3/30/2005 | Damian D. Capozzola | 10.00 | $ 480.00 | $ 4,800.00 | Review and revise summary judgment motion and supporting papers; research re conspiracy issues; communications with L. Hosoda and analysis re expert issues; communications and analysis re Guidance discovery issues. | Motions Practice |
| 3/30/2005 | Dawn H. Dawson | 2.25 | $ 375.00 | $ 843.75 | Research re de minimis modification of copyrighted work. | Motions Practice |
| 3/30/2005 | Jeffrey S. Norman | 2.75 | $ 520.00 | $ 1,430.00 | Copyright and derivative works research; review and comment on instructions for expert. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 3/30/2005 | Karen A. Schweickart | 0.25 | $ 295.00 | $ 73.75 | Consult with D. Dawson re legal research re de minimis changes to copyrighted work; legal research re de minimis changes to copyrighted work; consult with J. Norman re expert report and timing. | Motions Practice |
| 3/30/2005 | Neal F. San Diego | 1.50 | $ 110.00 | $ 165.00 | Analyze and prepare correspondence and pleadings with attachments for indexing. | Case Asses., Dev & Admin |
| 3/30/2005 | Neal F. San Diego | 6.00 | $ 110.00 | $ 660.00 | Prepare and organize the exhibits for the hearing transcript dated 09/28/2004 for use by expert, M. Walker. | Case Asses., Dev & Admin |
| 3/30/2005 | R. Olivia Samad | 10.25 | $ 295.00 | $ 3,023.75 | Draft new sections of summary judgment motion. | Motions Practice |
| 3/30/2005 | Russell A. Archer | 1.00 | $ 245.00 | $ 245.00 | Research case law re copyright damages and derivative work protection for summary judgment brief. | Motions Practice |
| 3/31/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | $ 195.00 | Review and process incoming case documents. | Case Asses., Dev & Admin |
| 3/31/2005 | Dawn H. Dawson | 12.50 | $ 375.00 | $ 4,687.50 | Continue research re de minimis modification of a copyrighted work; prepare for and participate in teleconference with local counsel, J. Norman and K. Schweickart. | Motions Practice |
| 3/31/2005 | Eric C. Liebeler | 3.25 | $ 575.00 | $ 1,868.75 | Work on summary judgment motion. | Motions Practice |
| 3/31/2005 | Jeffrey S. Norman | 3.50 | $ 520.00 | $ 1,820.00 | Review derivative works research memo; office conference with K. Schweickart re same; conduct telephone conference with D. Dawson re same; conduct telephone conference with re derivative works expert report. | Motions Practice |
| 3/31/2005 | Karen A. Schweickart | 7.75 | $ 295.00 | $ 2,286.25 | Draft expert guidelines; attend telephone conference with D. Capozzola, J. Norman, and L. Smith re expert guidelines and de minimis research. | Motions Practice |
| 3/31/2005 | Neal F. San Diego | 3.50 | $ 110.00 | $ 385.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 3/31/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Prepare and organize exhibit binder re PCT's motion for summary judgment. | Motions Practice |
| 3/31/2005 | R. Olivia Samad | 9.75 | $ 295.00 | $ 2,876.25 | Prepare exhibits, research fair use as a defense to trade secrets as well as other research for PCT's motion for summary judgment (6.75); research, gather and analyze law for our opposition to Berry's motion for relief from scheduling order (3). | Motions Practice |
| 4/1/2005 | Allison Mayo Andrews | 2.50 | $ 195.00 | $ 487.50 | Assist attorney with preparation of opposition to motion; review, process and collate incoming case documents. | Motions Practice |
| 4/1/2005 | Damian D. Capozzola | 1.75 | $ 480.00 | $ 840.00 | Review and revise summary judgment papers; communications with team members re same. | Motions Practice |
| 4/1/2005 | Neal F. San Diego | 8.50 | $ 110.00 | $ 935.00 | Assist in filing opposition to Berry's motion for relief from scheduling order. | Motions Practice |
| 4/1/2005 | R. Olivia Samad | 8.00 | $ 295.00 | $ 2,360.00 | Draft opposition to Berry's motion to extend time; create all related documents for filing; distribute for comments from co-defendants; file in Hawaii. | Motions Practice |
| 4/1/2005 | Russell A. Archer | 0.50 | $ 245.00 | $ 122.50 | Research case law on statutory copyright damages. | Motions Practice |
| 4/4/2005 | Allison Mayo Andrews | 0.50 | $ 195.00 | $ 97.50 | Review and process incoming case documents. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|--------------------|--------------|------|--------------|-------------|------------|
| 4/4/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare correspondence and pleadings with attachments for indexing (1.5); index correspondence and pleadings with attachments into case management database (5.0); image correspondence and pleadings with attachments into database (1.0). | Case Asses., Dev & Admin |
| 4/4/2005 | R. Olivia Samad | 2.00 | $ 295.00 | $ 590.00 | Review and analyze Hosada's opposition, and rules re filing opposition for Hawaii court. | Case Asses., Dev & Admin |
| 4/5/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | 120.00 | Communications and analysis re Berry discovery and scheduling issues. | Case Asses., Dev & Admin |
| 4/5/2005 | Neal F. San Diego | 3.00 | $ 110.00 | 330.00 | Index correspondence with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 4/5/2005 | R. Olivia Samad | 1.00 | $ 295.00 | 295.00 | Work with legal assistant team and co-counsel re responding to Guidance discovery. | Discovery |
| 4/6/2005 | Allison Mayo Andrews | 2.25 | $ 195.00 | 438.75 | Review, process and collate incoming case documents; revise calendar of events. | Case Asses., Dev & Admin |
| 4/6/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | 120.00 | E-mails and analysis re expert issues. | Case Asses., Dev & Admin |
| 4/6/2005 | Eric C. Liebeler | 4.25 | $ 575.00 | 2,443.75 | Review Berry's injunction motion; outline and draft response. | Motions Practice |
| 4/6/2005 | Neal F. San Diego | 2.00 | $ 110.00 | 220.00 | Index pleadings with attachments into case management database. | Case Asses., Dev & Admin |
| 4/6/2005 | R. Olivia Samad | 3.25 | $ 295.00 | 958.75 | Work with A. Lopez to get the original's replaced for our filing (0.25); calendar and respond to Berry's motion for an injunction while pending appeal (2); work with legal assistant to calendar discovery dates (1). | Case Asses., Dev & Admin |
| 4/7/2005 | Allison Mayo Andrews | 1.50 | $ 195.00 | 292.50 | Review, process and collate incoming case documents; review and revise calendar of events; meeting with O. Samad re same. | Case Asses., Dev & Admin |
| 4/7/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | 120.00 | Communications and analysis re Berry discovery and expert issues. | Discovery |
| 4/7/2005 | Eric C. Liebeler | 1.50 | $ 575.00 | 862.50 | Work on discovery scheduling. | Discovery |
| 4/7/2005 | Neal F. San Diego | 7.50 | $ 110.00 | 825.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (3.0); image correspondence with attachments into database (3.0). | Case Asses., Dev & Admin |
| 4/7/2005 | R. Olivia Samad | 1.50 | $ 295.00 | 442.50 | Work with legal assistant to calendar upcoming motions dates. | Case Asses., Dev & Admin |
| 4/8/2005 | Damian D. Capozzola | 0.50 | $ 480.00 | 240.00 | Communications and analysis re Berry expert and discovery issues. | Discovery |
| 4/8/2005 | Eric C. Liebeler | 1.50 | $ 575.00 | 862.50 | Work on summary judgment issues. | Motions Practice |
| 4/8/2005 | Neal F. San Diego | 7.50 | $ 110.00 | 825.00 | Index correspondence and pleadings with attachments into case management database (5.5); image correspondence and pleadings with attachments into database (2.0). | Case Asses., Dev & Admin |
| 4/8/2005 | R. Olivia Samad | 1.00 | $ 295.00 | 295.00 | Coordinate work and calendaring with co-counsel; edit motion for summary judgment; work with E. Liebeler re opposition. | Motions Practice |
| 4/9/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | 120.00 | Communications and analysis re Berry expert and discovery issues. | Discovery |
| 4/10/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | 120.00 | Communications and analysis re Berry discovery and expert issues. | Discovery |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 4/11/2005 | Damian D. Capozzola | 3.50 | $ 480.00 | $ 1,680.00 | Communications and analysis re injunction and expert issues; conference call and analysis re summary judgment issues; preparations for April 12 hearing. | Hearings |
| 4/11/2005 | Karen A. Schweickart | 0.50 | $ 295.00 | $ 147.50 | Begin review of memorandum in support of motion for summary judgment; communicate with J. Norman re preliminary review of memorandum. | Motions Practice |
| 4/11/2005 | Neal F. San Diego | 7.50 | $ 110.00 | 825.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (3.5); image correspondence with attachments into database (2.5). | Case Asses., Dev & Admin |
| 4/11/2005 | R. Olivia Samad | 2.00 | $ 295.00 | $ 590.00 | Conference call, update calendar; analyze inclinations issued by J. Mollway. | Case Asses., Dev & Admin |
| 4/12/2005 | Allison Mayo Andrews | 2.00 | $ 195.00 | 390.00 | Review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 4/12/2005 | Damian D. Capozzola | 9.50 | $ 480.00 | 4,560.00 | Prepare for and participate in hearing re protective order and financial discovery issues, and communications with team members re same; review and analysis of protective order and profits discovery issues; communications with M. Walker and analysis of expert issues; review Apple Computer opinion. | Hearings |
| 4/12/2005 | Karen A. Schweickart | 1.75 | $ 295.00 | $ 516.25 | Review memorandum in support of motion for summary judgment; review case law and legal research re unauthorized derivative works; communicate with O. Samad re timing and comments. | Motions Practice |
| 4/12/2005 | R. Olivia Samad | 4.75 | $ 295.00 | $ 1,401.25 | Coordinate with intellectual property attorneys in Chicago re summary judgment motion; work with A. Lopez re filing issues; review, analyze and update calendar. | Motions Practice |
| 4/13/2005 | Allison Mayo Andrews | 1.50 | $ 195.00 | $ 292.50 | Review, process and collate incoming case documents; prepare documents for attorney review and use. | Case Asses., Dev & Admin |
| 4/13/2005 | Damian D. Capozzola | 2.25 | $ 480.00 | $ 1,080.00 | Communications re and analysis of Matsui's orders and expert and discovery issues. | Case Asses., Dev & Admin |
| 4/13/2005 | Eric C. Liebeler | 6.00 | $ 575.00 | $ 3,450.00 | Work on mediation issue; edit correspondence; review protective order; work on opposition to interlocutory appeal request. | Case Asses., Dev & Admin |
| 4/13/2005 | Karen A. Schweickart | 1.25 | $ 295.00 | $ 368.75 | Consult with J. Norman re de minimis use, fair use and non-derivative work arguments; continue legal research re same. | Motions Practice |
| 4/14/2005 | Allison Mayo Andrews | 2.00 | $ 195.00 | 390.00 | Review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 4/14/2005 | Damian D. Capozzola | 8.75 | $ 480.00 | $ 4,200.00 | Review and analysis of Matsui orders; communications with team members and analysis re case management strategies; draft agenda for conference call re same, and participate in conference call; conference with D. Bickford and L. Smith re document production issues. | Case Asses., Dev & Admin |
| 4/14/2005 | Neal F. San Diego | 0.50 | $ 110.00 | $ 55.00 | Pdf conformed copies of opposition to Berry's motion for injunction pending appeal filing to O. Samad. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|-------------|------|-------------|-------------|-----------|
| 4/14/2005 | Neal F. San Diego | 6.00 | $ 110.00 | $ 660.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (4.5). | Case Asses., Dev & Admin |
| 4/14/2005 | Neal F. San Diego | 1.00 | $ 110.00 | $ 110.00 | Search CD-Rom with title Dillon Discovery (Berry Suit) for use by D. Capozzola. | Discovery |
| 4/14/2005 | R. Olivia Samad | 2.50 | $ 295.00 | $ 737.50 | Participate in conference call and follow up on discovery issues with local counsel; work on protective order and subpoenas for upcoming depositions. | Discovery |
| 4/15/2005 | Damian D. Capozzola | 6.75 | $ 480.00 | $ 3,240.00 | Communications and analysis re discovery and expert issues; analysis of indemnity issues; prepare for and participate in status conference with court and follow-up conferences with counsel; disclose M. Walker; communications with B. Dechter. | Discovery |
| 4/15/2005 | Karen A. Schweickart | 1.50 | $ 295.00 | $ 442.50 | Begin drafting section of memorandum in support of motion for summary judgment re de minimis use of copyrighted works and authorized derivatives. | Motions Practice |
| 4/15/2005 | Neal F. San Diego | 6.50 | $ 110.00 | $ 715.00 | Index correspondence with attachments into case management database (5.0); image correspondence with attachments into database (1.5). | Case Asses., Dev & Admin |
| 4/15/2005 | R. Olivia Samad | 1.00 | $ 295.00 | $ 295.00 | Work with co-counsel to finalize and distribute protective order to plaintiff and all parties. | Case Asses., Dev & Admin |
| 4/17/2005 | Karen A. Schweickart | 2.75 | $ 295.00 | $ 811.25 | Complete draft of memorandum section re de minimis use of derivative works for memorandum in support of motion for summary judgment and send to J. Norman. | Motions Practice |
| 4/18/2005 | Allison Mayo Andrews | 2.50 | $ 195.00 | $ 487.50 | Review files re Walker witness file; prepare documents re same for attorney review and use. | Discovery |
| 4/18/2005 | Damian D. Capozzola | 8.00 | $ 480.00 | $ 3,840.00 | Communications and analysis re discovery and motions issues; review cases re de minimis exception; prepare for and participate in meeting with M. Walker re expert report and related issues; review and analysis of W. Berry affidavit. | Discovery |
| 4/18/2005 | Karen A. Schweickart | 5.75 | $ 295.00 | $ 1,696.25 | Communicate with J. Norman re memorandum draft; review comments to motion for summary judgment and edit motion accordingly; draft additional discussion of fair use of derivative works; complete comments to motion for summary judgment and send to D. Capozzola. | Motions Practice |
| 4/18/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare pleadings with attachments for indexing (1.5); index pleadings with attachments into case management database (4.0); image pleadings with attachments into database (2.0). | Case Asses., Dev & Admin |
| 4/18/2005 | Neal F. San Diego | 1.00 | $ 110.00 | $ 110.00 | Create copy set of all documents sent to expert M. Walker for use by attorney. | Discovery |
| 4/18/2005 | R. Olivia Samad | 1.25 | $ 295.00 | $ 368.75 | Review and analyze input from intellectual property attorneys in Chicago and input their edits to motion for summary judgment. | Motions Practice |
| 4/19/2005 | Allison Mayo Andrews | 1.50 | $ 195.00 | $ 292.50 | Review, process and collate incoming case documents; prepare for attorney review and use. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 4/19/2005 | Damian D. Capozzola | 10.25 | $ 480.00 | $ 4,920.00 | Participate in meeting with M. Walker; communications with J. Norman and analysis re expert report issues; communications with T. Hogan re discovery matters; review and revise summary judgment papers and communications with team members re same; draft outline of assignments; communications with L. Smith re case strategies. | Case Asses., Dev & Admin |
| 4/19/2005 | Eric C. Liebeler | 1.50 | $ 575.00 | $ 862.50 | Conduct conference call re discovery issues; review court's scheduling order. | Discovery |
| 4/19/2005 | Karen A. Schweickart | 1.25 | $ 295.00 | $ 368.75 | Review communications re motion for summary judgment; review opposing expert's report, locate Posner case cited by expert and send to D. Capozzola. | Motions Practice |
| 4/19/2005 | Neal F. San Diego | 5.50 | $ 110.00 | $ 605.00 | Index correspondence with attachments into Lotus notes database (4.0); image correspondence with attachments into database (1.5). | Case Asses., Dev & Admin |
| 4/19/2005 | Neal F. San Diego | 2.50 | $ 110.00 | $ 275.00 | Organize and prepare a binder for use by D. Capozzola and O. Samad re memorandum in support of PCT's motion for summary judgment. | Motions Practice |
| 4/19/2005 | R. Olivia Samad | 0.50 | $ 295.00 | $ 147.50 | Work with D. Capozzola re reworking the motion for summary judgment. | Motions Practice |
| 4/20/2005 | Damian D. Capozzola | 7.75 | $ 480.00 | $ 3,720.00 | Communications and analysis re discovery and pleadings issues; review orders from the court and correspondence from T. Hogan, and draft responses re same; communications and analysis re expert retention and disclosure issues; review and revise summary judgment motion and research re same; review and analysis of discovery responses and summary judgment motion from plaintiff; draft Board summary for R. Kors. | Case Asses., Dev & Admin |
| 4/20/2005 | Eric C. Liebeler | 1.50 | $ 575.00 | $ 862.50 | Work on indemnity issues; mediation issues. | Motions Practice |
| 4/20/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare pleadings with attachments for indexing (1.5); indexing pleadings with attachments into case management database (5.0); image pleadings with attachment into database (1.0). | Case Asses., Dev & Admin |
| 4/20/2005 | R. Olivia Samad | 0.25 | $ 295.00 | $ 73.75 | Review Berry's motions filed today. | Motions Practice |
| 4/21/2005 | Damian D. Capozzola | 9.50 | $ 480.00 | $ 4,560.00 | Review and analysis of Berry summary judgment motion and discovery responses; prepare for and participate in conference calls re same; telephone conference with T. Noa; review and analysis of Guidance Software summary judgment motion; communications with T. Hogan re discovery and production issues; communications re expert retention issues. | Discovery |
| 4/21/2005 | Eric C. Liebeler | 3.00 | $ 575.00 | $ 1,725.00 | Work on summary judgment issues re Guidance, Berry. | Motions Practice |
| 4/21/2005 | Neal F. San Diego | 9.50 | $ 110.00 | $ 1,045.00 | Analyze and prepare correspondence with attachments for indexing (2.5); index correspondence with attachments into case management database (7.0). | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|--------------------|--------------|------|--------------|-------------|------------|
| 4/21/2005 | R. Olivia Samad | 2.00 | $ 295.00 | $ 590.00 | Confer with attorneys re upcoming discovery issues and trial strategy; communicate with our expert re latest set of papers sent to him. | Discovery |
| 4/22/2005 | Damian D. Capozzola | 10.00 | $ 480.00 | $ 4,800.00 | Review and analysis of Berry summary judgment papers and communications with M. Walker and team members re same; communications re protective order issues; prepare for and participate in conference with Mr. Matsui; analysis re scheduling issues and communications with L. Smith and other team members re same; discovery meet and confer with T. Hogan and analysis of related discovery issues. | Motions Practice |
| 4/22/2005 | Eric C. Liebeler | 3.00 | $ 575.00 | $ 1,725.00 | Review protective order carefully; work on Kinrich retention letter; try to schedule mediation. | Case Asses., Dev & Admin |
| 4/22/2005 | Neal F. San Diego | 5.50 | $ 110.00 | $ 605.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 4/22/2005 | Neal F. San Diego | 2.00 | $ 110.00 | $ 220.00 | Prepare documents with bates number PCT-B 00001 to PCT-B 00387 for use by expert J. Kinrich. | Discovery |
| 4/23/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communications with L. Smith and analysis re Berry scheduling and motion issues. | Motions Practice |
| 4/24/2005 | Damian D. Capozzola | 3.75 | $ 480.00 | $ 1,800.00 | Communications with L. Smith and T. Hogan re discovery and scheduling issues, and analysis re same; attention to expert retention issues and communications re same; draft 56(f) motion for continuance. | Discovery |
| 4/24/2005 | Damian D. Capozzola | 1.25 | $ 480.00 | $ 600.00 | Draft Rule 56(f) motion. | Motions Practice |
| 4/25/2005 | Damian D. Capozzola | 9.00 | $ 480.00 | $ 4,320.00 | Draft Rule 56(f) motion and communications re same; analysis re and communications with E. Liebeler, L. Smith, and L. Hosoda re strategy and case management issues; communications re and attention to discovery and production issues; communications with M. Walker and analysis re expert issues. | Motions Practice |
| 4/25/2005 | Eric C. Liebeler | 8.50 | $ 575.00 | $ 4,887.50 | Review Guidance MSJ; discuss Hawaii counsel with S. Toll; several telephone conferences with L. Smith re discovery issues; draft and edit multiple letters to T. Hogan re discovery issues; review court order; discuss Berry judgment issue with D. Capozzola and L. Smith. | Case Asses., Dev & Admin |
| 4/25/2005 | Neal F. San Diego | 6.25 | $ 110.00 | $ 687.50 | Index correspondence with attachments into case management database (5.0); image correspondence with attachments into database (1.25). | Case Asses., Dev & Admin |
| 4/26/2005 | Damian D. Capozzola | 10.25 | $ 480.00 | $ 4,920.00 | Communications and analysis re Berry case management and strategy issues; review and revise 56(f) motion and related papers; communications with M. Walker and L. Smith re expert issues; communications with T. Hogan re discovery and production issues; communications with Guidance re after-image; review report of T. Ueno and prepare for and participate in meeting with J. Kinrich, E. Liebeler, and K. Gold; attention to and communications re scheduling issues. | Motions Practice |