| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 9/22/2005 | Damian D. Capozzola | 2.25 | $ 515.00 | $ 1,158.75 | Review and analysis of Berry summary judgment opposition supporting materials and communications with J. Kinrich re same; analysis and communications with L. Smith re case management and strategy issues; communications with L. Smith and M. Walker re document production issues. | Motions Practice |
| 9/22/2005 | Neal F. San Diego | 3.50 | $ 110.00 | $ 385.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 9/22/2005 | R. Olivia Samad | 0.50 | $ 340.00 | $ 170.00 | Update case deadlines and calendar with A. Andrews | Case Asses., Dev & Admin |
| 9/23/2005 | Damian D. Capozzola | 5.00 | $ 515.00 | $ 2,575.00 | Review and analysis of Berry summary judgment opposition and communications re reply; communications with J. Kinrich, K. Gold, and L. Smith re same. | Motions Practice |
| 9/23/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence with attachments into Lotus notes database (3.0); image correspondence with attachments into database (1.0). | Case Asses., Dev & Admin |
| 9/24/2005 | Damian D. Capozzola | 2.00 | $ 515.00 | $ 1,030.00 | Draft outline for Berry reply brief and communications re same. | Motions Practice |
| 9/25/2005 | Damian D. Capozzola | 5.00 | $ 515.00 | $ 2,575.00 | Draft Berry summary judgment reply; communications with team members and analysis re same. | Motions Practice |
| 9/25/2005 | Eric C. Liebeler | 2.75 | $ 625.00 | $ 1,718.75 | Work on summary judgment reply. | Motions Practice |
| 9/26/2005 | Damian D. Capozzola | 2.75 | $ 515.00 | $ 1,416.25 | Review and revise Berry summary judgment reply and communications with team members re same; communications with L. Smith and M. Walker re document production issues. | Motions Practice |
| 9/26/2005 | Neal F. San Diego | 3.50 | $ 110.00 | $ 385.00 | Analyze and prepare correspondence and pleadings for indexing (1.5); index correspondence with attachments into case management database (2.0). | Case Asses., Dev & Admin |
| 9/26/2005 | R. Olivia Samad | 2.50 | $ 340.00 | $ 850.00 | Research law prohibiting amending complaint, question of fact generated by contradictions by expert, and court's power to control its calendar. | Case Asses., Dev & Admin |
| 9/27/2005 | Damian D. Capozzola | 3.50 | $ 515.00 | $ 1,802.50 | Communications with team members re summary judgment reply; conference calls with L. Smith, J. Kinrich, and K. Gold re reply report; review and revise summary judgment reply. | Motions Practice |
| 9/27/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence and pleadings with attachments into case management database. | Case Asses., Dev & Admin |
| 9/27/2005 | Richard L. Wynne | 0.50 | $ 775.00 | $ 387.50 | Analyze Berry PCT summary judgment motion. | Case Asses., Dev & Admin |
| 9/28/2005 | Allison Mayo Andrews | 1.00 | $ 200.00 | $ 200.00 | Assist with preparation of summary judgment reply brief. | Motions Practice |
| 9/28/2005 | Damian D. Capozzola | 3.50 | $ 515.00 | $ 1,802.50 | Review and revise summary judgment reply papers; conference call with L. Smith, J. Kinrich, and K. Gold re same. | Motions Practice |
| 9/28/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence with attachments into Lotus notes database (3.0); image correspondence with attachments into database (1.0). | Case Asses., Dev & Admin |
| 9/28/2005 | Neal F. San Diego | 2.00 | $ 110.00 | $ 220.00 | Cite check PCT's reply memo in support of partial motion for partial summary judgment on damages. | Motions Practice |
| 9/28/2005 | R. Olivia Samad | 1.00 | $ 340.00 | $ 340.00 | Research issue of one statutory recovery. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 9/29/2005 | Damian D. Capozzola | 5.75 | $ 515.00 | $ 2,961.25 | Communications re case management issues; revise summary judgment reply and related papers and prepare for filing. | Motions Practice |
| 9/29/2005 | Neal F. San Diego | 1.50 | $ 110.00 | 165.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 9/29/2005 | Neal F. San Diego | 3.50 | $ 110.00 | 385.00 | Cite and factual check PCT's reply memo in support of partial motion for partial summary judgment. | Motions Practice |
| 9/29/2005 | R. Olivia Samad | 6.00 | $ 340.00 | 2,040.00 | Begin cite and fact-checking brief; research congressional history of statute; research and draft sections on other tort actions under Hawaii law. | Motions Practice |
| 9/30/2005 | Damian D. Capozzola | 1.25 | $ 515.00 | 643.75 | Finalize Berry brief for filing (analysis and communications with L. Smith and M. Walker re Guidance Software and document production issues). | Motions Practice |
| 9/30/2005 | Neal F. San Diego | 1.50 | $ 110.00 | 165.00 | Final cite checking for PCT's reply memo re partial motion for partial summary judgment. | Motions Practice |
| 9/30/2005 | R. Olivia Samad | 4.00 | $ 340.00 | 1,360.00 | Finalize all document for filing. | Motions Practice |
| 10/3/2005 | Damian D. Capozzola | 1.00 | $ 515.00 | 515.00 | Communications and analysis re Guidance materials and production and re summary judgment filing. | Discovery |
| 10/3/2005 | Neal F. San Diego | 4.00 | $ 110.00 | 440.00 | Index pleadings with attachments into case management database (3.0); image pleadings with attachments into database (1.0). | Case Asses., Dev & Admin |
| 10/4/2005 | Damian D. Capozzola | 1.50 | $ 515.00 | 772.50 | Communications and analysis re summary judgment filings and prepare for hearing. | Hearings |
| 10/4/2005 | Neal F. San Diego | 2.00 | $ 110.00 | 220.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 10/4/2005 | Neal F. San Diego | 2.50 | $ 110.00 | 275.00 | Organize and prepare binders for use by D. Capozzola re motion for summary judgment. | Motions Practice |
| 10/5/2005 | Damian D. Capozzola | 3.00 | $ 515.00 | 1,545.00 | Communications and analysis re Guidance production and F1 issues; prepare materials for summary judgment hearing. | Hearings |
| 10/5/2005 | Eric C. Liebeler | 1.25 | $ 625.00 | 781.25 | Work on discovery issues. | Discovery |
| 10/5/2005 | Neal F. San Diego | 2.00 | $ 110.00 | 220.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 10/5/2005 | Neal F. San Diego | 3.00 | $ 110.00 | 330.00 | Analyze and prepare a binder re authorities for use by D. Capozzola. | Hearings |
| 10/6/2005 | Damian D. Capozzola | 0.75 | $ 515.00 | 386.25 | Communications and analysis re Guidance materials and Matsui order re same; complete materials for summary judgment hearing; analysis re C&S issues. | Hearings |
| 10/6/2005 | Neal F. San Diego | 2.00 | $ 110.00 | 220.00 | Index pleadings with attachments into case management database. | Case Asses., Dev & Admin |
| 10/7/2005 | Damian D. Capozzola | 0.25 | $ 515.00 | 128.75 | Communications and analysis re case management and strategy issues. | Case Asses., Dev & Admin |
| 10/7/2005 | Eric C. Liebeler | 4.75 | $ 625.00 | 2,968.75 | Prepare for summary judgment hearing. | Hearings |
| 10/7/2005 | Neal F. San Diego | 3.50 | $ 110.00 | 385.00 | Analyze and prepare correspondence with attachments for indexing (1.5);  index correspondence with attachments into case management database (2.0). | Case Asses., Dev & Admin |
| 10/9/2005 | Eric C. Liebeler | 7.50 | $ 625.00 | 4,687.50 | Prepare for summary judgment hearing; travel to Honolulu. | Hearings |
| 10/10/2005 | Damian D. Capozzola | 1.75 | $ 515.00 | 901.25 | Communications and analysis re summary judgment hearing generally and profits apportionment issues in particular. | Hearings |
| 10/10/2005 | Eric C. Liebeler | 11.50 | $ 625.00 | 7,187.50 | Prepare for summary judgment hearing. | Hearings |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 10/11/2005 | Damian D. Capozzola | 0.50 | $ 515.00 | $ 257.50 | Communications with E. Liebeler and analysis re summary judgment hearing. | Hearings |
| 10/11/2005 | Damian D. Capozzola | 1.00 | $ 515.00 | 515.00 | Communications and analysis re summary judgment hearing and offer of judgment strategies. | Hearings |
| 10/11/2005 | Eric C. Liebeler | 10.50 | $ 625.00 | $ 6,562.50 | Prepare for and conduct summary judgment hearing; return to Los Angeles. | Hearings |
| 10/11/2005 | Neal F. San Diego | 3.50 | $ 110.00 | $ 385.00 | Index pleadings with attachments into case management database (2.5); image pleadings with attachments into database (1.0). | Case Asses., Dev & Admin |
| 10/11/2005 | R. Olivia Samad | 0.50 | $ 340.00 | 170.00 | Go over issues in reply brief for upcoming hearing. | Hearings |
| 10/12/2005 | Damian D. Capozzola | 1.50 | $ 515.00 | 772.50 | Review pleadings re F-1 issues and revise response, and communications re same. | Pleadings |
| 10/12/2005 | Eric C. Liebeler | 1.50 | $ 625.00 | $ 937.50 | Edit discovery briefs. | Discovery |
| 10/12/2005 | Richard L. Wynne | 0.50 | $ 775.00 | $ 387.50 | Telephone conference with E. Liebeler re Berry hearing. | Hearings |
| 10/13/2005 | Damian D. Capozzola | 1.25 | $ 515.00 | 643.75 | Review and revise F-1 response brief and communications re same. | Pleadings |
| 10/14/2005 | Damian D. Capozzola | 0.50 | $ 515.00 | 257.50 | Communications and analysis re discovery and Guidance issues. | Discovery |
| 10/16/2005 | Eric C. Liebeler | 0.50 | $ 625.00 | $ 312.50 | Review and analyze bills. | Case Asses., Dev & Admin |
| 10/17/2005 | Damian D. Capozzola | 1.00 | $ 515.00 | 515.00 | Analysis and communications with L. Smith and M. Walker re Guidance production issues. | Discovery |
| 10/18/2005 | Damian D. Capozzola | 1.00 | $ 515.00 | 515.00 | Communications and analysis re summary judgment, discovery, and Delaware objection issues. | Case Asses., Dev & Admin |
| 10/18/2005 | Eric C. Liebeler | 5.50 | $ 625.00 | 3,437.50 | Study F-1 discovery motions in response to call from court; conduct telephone conference with Judge Mollway; discuss jury procedure analysis with D. Capozzola and client. | Case Asses., Dev & Admin |
| 10/18/2005 | Neal F. San Diego | 2.00 | $ 110.00 | $ 220.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 10/18/2005 | Neal F. San Diego | 2.50 | $ 110.00 | 275.00 | Organize and prepare a binder re administrative claims filed by W. Berry for use by E. Liebeler to upcoming hearing on 10/27/2005. | Hearings |
| 10/19/2005 | Allison Mayo Andrews | 0.75 | $ 200.00 | $ 150.00 | Review court orders; revise calendar of events re same. | Case Asses., Dev & Admin |
| 10/19/2005 | Damian D. Capozzola | 3.00 | $ 515.00 | 1,545.00 | Revise supplemental submission re statutory damages; communications with team members, analysis, and research re same. | Case Asses., Dev & Admin |
| 10/19/2005 | Damian D. Capozzola | 4.25 | $ 515.00 | 2,188.75 | Communications and analysis re Feltner issues and supplemental briefing; communications and analysis re Guidance and F-1 issues; review and analysis of Delaware pleadings and communications re same. | Pleadings |
| 10/19/2005 | Erin N. Brady | 0.50 | $ 455.00 | 227.50 | Review Berry response to administrative objection. | Case Asses., Dev & Admin |
| 10/19/2005 | Neal F. San Diego | 4.50 | $ 110.00 | 495.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (3.0). | Case Asses., Dev & Admin |
| 10/19/2005 | R. Olivia Samad | 4.50 | $ 340.00 | 1,530.00 | Research and draft bench brief re election of damages. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 10/20/2005 | Damian D. Capozzola | 4.75 | $ 515.00 | $ 2,446.25 | Review and revise submission re statutory damages and communications with team members and analysis re same; communications re October 27 hearing in Delaware. | Hearings |
| 10/20/2005 | Neal F. San Diego | 5.50 | $ 110.00 | $ 605.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 10/20/2005 | R. Olivia Samad | 4.75 | $ 340.00 | $ 1,615.00 | Finalize, proof and file Berry bench memo. | Pleadings |
| 10/21/2005 | Damian D. Capozzola | 2.25 | $ 515.00 | $ 1,158.75 | Review and analysis of communications from T. Hogan and draft responses re same; review pleadings and prepare for October 27 Delaware hearing. | Hearings |
| 10/21/2005 | Neal F. San Diego | 2.50 | $ 110.00 | $ 275.00 | Index pleadings with attachments into case management database. | Case Asses., Dev & Admin |
| 10/22/2005 | Damian D. Capozzola | 0.75 | $ 515.00 | $ 386.25 | Review and analysis of Guidance reconsideration and DE hearing materials. | Case Asses., Dev & Admin |
| 10/24/2005 | Damian D. Capozzola | 4.75 | $ 515.00 | $ 2,446.25 | Draft outline of response re Guidance reconsideration issues and communications with E. Liebeler, L. Smith, and M. Walker re same; review and analysis of summary judgment order and communications with team members re same and related case management and strategy issues. | Case Asses., Dev & Admin |
| 10/24/2005 | Neal F. San Diego | 5.00 | $ 110.00 | $ 550.00 | Index correspondence with attachments into case management database (4.0); image correspondence with attachments into database (1.0). | Case Asses., Dev & Admin |
| 10/24/2005 | Neal F. San Diego | 1.25 | $ 110.00 | $ 137.50 | Organize and obtain all discovery responses by Berry for use by attorney. | Discovery |
| 10/25/2005 | Damian D. Capozzola | 4.50 | $ 515.00 | $ 2,317.50 | Draft response to Berry reconsideration motion re Guidance issues and communications with team members re same; prepare for and participate in telephone conference with M. Walker and L. Smith re reconsideration and Guidance issues; review and analysis re Berry written discovery responses and communications re same. | Motions Practice |
| 10/26/2005 | Allison Mayo Andrews | 1.00 | $ 200.00 | $ 200.00 | Review, process and collate incoming case documents; review files re B. Dechter expert report. | Case Asses., Dev & Admin |
| 10/26/2005 | Damian D. Capozzola | 8.75 | $ 515.00 | $ 4,506.25 | Draft reconsideration opposition and communications re same; review communications from T. Hogan; communications with E. Liebeler and other team members re case management and strategy issues; communications with V. Limongelli and M. Walker re Guidance production issues; communications with L. Smith and analysis re copyright deposit issues; review and analysis of injunction and contempt motions filed by Berry and communications with team members re same; prepare for hearing re administrative claims. | Motions Practice |
| 10/26/2005 | Neal F. San Diego | 3.50 | $ 110.00 | $ 385.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 10/26/2005 | Neal F. San Diego | 1.00 | $ 110.00 | $ 110.00 | Research expert report of B. Dechter with signature for use by attorney. | Pleadings |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 10/27/2005 | Damian D. Capozzola | 6.50 | $ 515.00 | $ 3,347.50 | Prepare for and participate in hearing re administrative claims; attention to calendaring and case management issues; communications with M. Walker, V. Limongelli, and L. Smith re Guidance issues and analysis re 4.6 gig cluster issues; communications with B. Dechter re scheduling issues. | Hearings |
| 10/27/2005 | Neal F. San Diego | 4.50 | $ 110.00 | $ 495.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 10/28/2005 | Damian D. Capozzola | 1.75 | $ 515.00 | $ 901.25 | Communications with T. Hogan re Guidance motion; communications with V. Limongelli, M. Walker, and L. Smith re materials produced by Guidance; communications with E. Liebeler and L. Smith re case management and strategy issues; review and analysis of present and past injunction motions. | Case Asses., Dev & Admin |
| 10/28/2005 | Neal F. San Diego | 4.50 | $ 110.00 | $ 495.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 10/29/2005 | Damian D. Capozzola | 0.75 | $ 515.00 | $ 386.25 | Communications with E. Liebeler and analysis re case management and strategy issues. | Case Asses., Dev & Admin |
| 10/31/2005 | Damian D. Capozzola | 4.50 | $ 515.00 | $ 2,317.50 | Communications and analysis re Guidance Software and 4.6 gig cluster issues; analysis of and attention to trial preparation and scheduling issues; prepare jury instructions; review communications from T. Hogan and draft responses. | Trial Preparation and Attending Trial |
| 10/31/2005 | Neal F. San Diego | 2.50 | $ 110.00 | $ 275.00 | Image correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 11/1/2005 | Damian D. Capozzola | 2.25 | $ 515.00 | $ 1,158.75 | Communications and analysis re e-mails from T. Hogan, Guidance software issues, and trial preparation issues. | Discovery |
| 11/1/2005 | Neal F. San Diego | 3.00 | $ 110.00 | $ 330.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 11/2/2005 | Damian D. Capozzola | 1.25 | $ 515.00 | $ 643.75 | Communications re correspondence from T. Hogan; analysis of and attention to Guidance production issues. | Discovery |
| 11/3/2005 | Damian D. Capozzola | 1.00 | $ 515.00 | $ 515.00 | Finalize draft of jury instructions and communications re same; communications and analysis re scheduling and staffing issues; review communications from T. Hogan and analysis and internal communications re same; analysis re profits issues and communications with J. Kinrich re same. | Trial Preparation and Attending Trial |
| 11/3/2005 | Neal F. San Diego | 3.50 | $ 110.00 | $ 385.00 | Index pleadings with attachments into case management database. | Case Asses., Dev & Admin |
| 11/3/2005 | Richard L. Wynne | 0.25 | $ 775.00 | $ 193.75 | Analyze D. Capozzola letter to S. Loretz re Hawaii litigation. | Case Asses., Dev & Admin |
| 11/4/2005 | Damian D. Capozzola | 2.75 | $ 515.00 | $ 1,416.25 | Communications re B. Dechter travel and testimony issues; review and revise letter to C. Matsui and select exhibits re same; review and analysis of Berry motion re Guidance OSC and draft response. | Motions Practice |
| 11/4/2005 | Eric C. Liebeler | 0.50 | $ 625.00 | $ 312.50 | Review settlement offer; discus with L. Smith. | Case Asses., Dev & Admin |
| 11/4/2005 | Neal F. San Diego | 4.50 | $ 110.00 | $ 495.00 | Organize and prepare documents for use by attorney as exhibits to letter brief for the discovery master. | Pleadings |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 11/7/2005 | Damian D. Capozzola | 4.75 | $ 515.00 | $ 2,446.25 | Draft outline and response to Berry motion and related documents re Guidance OSC and select exhibits for response; communications with L. Smith and M. Walker re same. | Motions Practice |
| 11/7/2005 | Neal F. San Diego | 3.50 | $ 110.00 | $ 385.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 11/8/2005 | Allison Mayo Andrews | 0.50 | $ 200.00 | $ 100.00 | Analysis of declarations of W. Berry for testimony for attorney review and use. | Motions Practice |
| 11/8/2005 | Damian D. Capozzola | 3.75 | $ 515.00 | $ 1,931.25 | Communications and analysis re revisions to Guidance OSC opposition and related Walker supplemental report; review and revise jury instructions. | Motions Practice |
| 11/8/2005 | Neal F. San Diego | 2.00 | $ 110.00 | $ 220.00 | Document search re Berry's declaration for use by expert M. Walker. | Motions Practice |
| 11/8/2005 | R. Olivia Samad | 0.75 | $ 340.00 | $ 255.00 | Review J. Mollway's rules re jury instructions analyze and create instructions for trial. | Trial Preparation and Attending Trial |
| 11/9/2005 | Damian D. Capozzola | 3.25 | $ 515.00 | $ 1,673.75 | Review and revise jury instructions; communications with M. Walker and L. Smith re Guidance OSC opposition. | Trial Preparation and Attending Trial |
| 11/9/2005 | Neal F. San Diego | 4.50 | $ 110.00 | $ 495.00 | Index correspondence with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 11/10/2005 | Damian D. Capozzola | 2.00 | $ 515.00 | $ 1,030.00 | Review L. Smith draft of Guidance opposition and communications re same. | Motions Practice |
| 11/10/2005 | Neal F. San Diego | 5.00 | $ 110.00 | $ 550.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (3.5). | Case Asses., Dev & Admin |
| 11/11/2005 | Damian D. Capozzola | 2.50 | $ 515.00 | $ 1,287.50 | Communications with M. Walker, L. Smith, and E. Liebeler re Guidance OSC issues and unallocated cluster issues; review and revise jury instructions. | Case Asses., Dev & Admin |
| 11/11/2005 | Damian D. Capozzola | 2.75 | $ 515.00 | $ 1,416.25 | Draft and revise pretrial statement. | Trial Preparation and Attending Trial |
| 11/11/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence and pleadings with attachments into case management database. | Case Asses., Dev & Admin |
| 11/12/2005 | Damian D. Capozzola | 0.25 | $ 515.00 | $ 128.75 | Communications re Berry pretrial statement and case management issues. | Trial Preparation and Attending Trial |
| 11/13/2005 | Damian D. Capozzola | 0.25 | $ 515.00 | $ 128.75 | Communications and analysis re case management and trial preparation issues. | Trial Preparation and Attending Trial |
| 11/14/2005 | Damian D. Capozzola | 2.75 | $ 515.00 | $ 1,416.25 | E-mails with L. Smith and A. Teranishi re pleadings and case management issues; oversee D. Silva re jury instructions; review and revise pretrial statement and communications re same. | Trial Preparation and Attending Trial |
| 11/14/2005 | Neal F. San Diego | 5.00 | $ 110.00 | $ 550.00 | Analyze and prepare a list of all motions filed for use by attorney to prepare for upcoming trial. | Trial Preparation and Attending Trial |
| 11/14/2005 | Richard L. Wynne | 0.25 | $ 775.00 | $ 193.75 | Analyze October 27 transcript re Berry. | Case Asses., Dev & Admin |
| 11/15/2005 | Damian D. Capozzola | 3.25 | $ 515.00 | $ 1,673.75 | Analysis of trial preparation issues and communications re same; review and revise jury instructions. | Trial Preparation and Attending Trial |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 11/15/2005 | Neal F. San Diego | 2.50 | $ 110.00 | $ 275.00 | Obtain and prepare documents re preliminary injunction for use by O. Samad to prepare for a response. | Motions Practice |
| 11/15/2005 | Neal F. San Diego | 3.00 | $ 110.00 | $ 330.00 | Revise list of motions issued during the post petition for use by attorney in preparation for upcoming trial. | Motions Practice |
| 11/15/2005 | R. Olivia Samad | 1.00 | $ 340.00 | $ 340.00 | Gather all filed documents related to briefings on injunctions. | Motions Practice |
| 11/16/2005 | Damian D. Capozzola | 1.00 | $ 515.00 | $ 515.00 | Communications and analysis re trial preparation issues. | Trial Preparation and Attending Trial |
| 11/16/2005 | Damian D. Capozzola | 1.00 | $ 515.00 | $ 515.00 | Review and revise pretrial documents; analysis re trial preparation issues. | Trial Preparation and Attending Trial |
| 11/16/2005 | Neal F. San Diego | 2.00 | $ 110.00 | $ 220.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 11/16/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence and pleadings with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 11/17/2005 | Damian D. Capozzola | 2.25 | $ 515.00 | $ 1,158.75 | Draft pretrial documents and communications re same; review and revise jury instructions. | Trial Preparation and Attending Trial |
| 11/17/2005 | Neal F. San Diego | 6.00 | $ 110.00 | $ 660.00 | Analyze and prepare correspondence and pleadings with attachments for indexing (1.5); index correspondence and pleadings with attachments into case management database (4.5). | Case Asses., Dev & Admin |
| 11/17/2005 | R. Olivia Samad | 2.50 | $ 340.00 | $ 850.00 | Review and analyze prior injunction briefing for J. Mollway. | Motions Practice |
| 11/18/2005 | Damian D. Capozzola | 2.00 | $ 515.00 | $ 1,030.00 | Prepare for and participate in conference call and communications re trial preparation issues, and analysis re same. | Trial Preparation and Attending Trial |
| 11/18/2005 | Eric C. Liebeler | 1.75 | $ 625.00 | $ 1,093.75 | Review pleadings. | Motions Practice |
| 11/18/2005 | Neal F. San Diego | 6.00 | $ 110.00 | $ 660.00 | Analyze and prepare correspondence and pleadings with attachments for indexing (1.0); index correspondence and pleadings with attachments into case management database (4.0); image correspondence and pleadings with attachments into database (1.0). | Case Asses., Dev & Admin |
| 11/18/2005 | R. Olivia Samad | 2.50 | $ 340.00 | $ 850.00 | Research and analyze legal standard for permanent versus preliminary injunction in copyright cases. | Case Asses., Dev & Admin |
| 11/19/2005 | Damian D. Capozzola | 2.25 | $ 515.00 | $ 1,158.75 | Review and revise jury instructions and communications with team members re same; communications re and review Guidance OSC motion; analysis of and attention to scheduling issues. | Trial Preparation and Attending Trial |
| 11/19/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Update case management database for use and review by attorney for the upcoming trial. | Case Asses., Dev & Admin |
| 11/19/2005 | Neal F. San Diego | 3.00 | $ 110.00 | $ 330.00 | Organize and prepare binders re Jury Instructions for use by E. Liebeler, D. Capozzola, L. Smith and L. Hosoda for the upcoming trial. | Trial Preparation and Attending Trial |
| 11/20/2005 | Damian D. Capozzola | 4.50 | $ 515.00 | $ 2,317.50 | Review and analysis of Guidance OSC reply papers and communications with L. Smith and M. Walker re same; review and analysis of October 11, 2005 summary judgment transcript; review and revise pretrial documents, and analysis and communications with team members re trial preparation issues. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 11/21/2005 | Damian D. Capozzola | 2.75 | $ 515.00 | $ 1,416.25 | Prepare, review, and revise pretrial documents, trial brief, and motions in limine; prepare for and participate in conference call re Guidance OSC issues. | Trial Preparation and Attending Trial |
| 11/21/2005 | Damian D. Capozzola | 1.00 | $ 515.00 | $ 515.00 | Draft and revise trial brief; e-mail to summer clerks re trial research projects. | Trial Preparation and Attending Trial |
| 11/21/2005 | Neal F. San Diego | 5.50 | $ 110.00 | 605.00 | Index pleadings with attachments into Lotus notes database (4.0); image pleadings with attachment into database (1.5). | Case Asses., Dev & Admin |
| 11/22/2005 | Damian D. Capozzola | 0.75 | $ 515.00 | $ 386.25 | Communications with team members and analysis re pretrial preparation issues. | Trial Preparation and Attending Trial |
| 11/22/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 11/23/2005 | Damian D. Capozzola | 1.00 | $ 515.00 | $ 515.00 | Review and revise jury instructions and communications with team members re same and case management issues. | Trial Preparation and Attending Trial |
| 11/23/2005 | Eric C. Liebeler | 1.25 | $ 625.00 | $ 781.25 | Review pleadings and draft jury instructions. | Trial Preparation and Attending Trial |
| 11/23/2005 | Neal F. San Diego | 2.00 | $ 110.00 | $ 220.00 | Analyze and obtain cases cited for use by O. Samad in response to Berry's injunction motion. | Motions Practice |
| 11/24/2005 | Damian D. Capozzola | 7.75 | $ 515.00 | $ 3,991.25 | Review and revise jury instructions and communications re same; review and analysis of witness topics and profits issues, and communications re same; research, draft, and revise trial brief, and communications with L. Smith, L. Hosoda, O. Samad, and K. Salour re same. | Trial Preparation and Attending Trial |
| 11/25/2005 | Damian D. Capozzola | 0.25 | $ 515.00 | $ 128.75 | Communications and analysis re pretrial filings and research issues. | Trial Preparation and Attending Trial |
| 11/26/2005 | Damian D. Capozzola | 2.75 | $ 515.00 | $ 1,416.25 | Communications with K. Salour and L. Smith and analysis re research issues; draft motions in limine re excluding T. Ueno and P. Johnson. | Trial Preparation and Attending Trial |
| 11/27/2005 | Damian D. Capozzola | 4.25 | $ 515.00 | $ 2,188.75 | Draft, research, review, and revise motions in limine and trial brief; communications with team members re case management and strategy issues. | Trial Preparation and Attending Trial |
| 11/28/2005 | Damian D. Capozzola | 3.25 | $ 515.00 | $ 1,673.75 | Communications and analysis with team members re trial preparation and briefing issues; draft, research, review and revise trial brief and motions in limine. | Trial Preparation and Attending Trial |
| 11/28/2005 | Damian D. Capozzola | 2.50 | $ 515.00 | $ 1,287.50 | Review and revise trial brief and motions in limine on plane home from Hawaii. | Trial Preparation and Attending Trial |
| 11/28/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 11/28/2005 | R. Olivia Samad | 3.00 | $ 340.00 | $ 1,020.00 | Research and gather copyright case law for to oppose motion for injunction. | Motions Practice |
| 11/29/2005 | Damian D. Capozzola | 5.75 | $ 515.00 | $ 2,961.25 | Communications and analysis re Guidance hearing and scheduling issues; review and revise pretrial documents; communications with B. Dechter and analysis re same; review and analysis of Johnson deposition transcript. | Trial Preparation and Attending Trial |
| 11/29/2005 | Eric C. Liebeler | 3.00 | $ 625.00 | $ 1,875.00 | Prepare for trial. | Trial Preparation and Attending Trial |
| 11/29/2005 | Neal F. San Diego | 3.50 | $ 110.00 | $ 385.00 | Analyze and prepare correspondence with attachments for indexing (1.0); index correspondence with attachments into case management database (2.5). | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 11/29/2005 | R. Olivia Samad | 8.00 | $ 340.00 | $ 2,720.00 | Research and analyze case law for opposition to injunction. | Motions Practice |
| 11/30/2005 | Damian D. Capozzola | 6.00 | $ 515.00 | $ 3,090.00 | Communications and analysis re Guidance hearing and pre-petition trial issues; review and revise pretrial documents; analysis and communications re trial strategy and planning issues. | Trial Preparation and Attending Trial |
| 11/30/2005 | Kamran Salour | 2.00 | $ 175.00 | $ 350.00 | Research Ninth Circuit and Hawaii tort case law that goes against joint and several liability proposition set forth in Columbia Pictures Television v. Krypton Broadcasting of Birmingham, Inc., et al., 106 F.3d 284 (9th Cir. 1997). | Trial Preparation and Attending Trial |
| 11/30/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 11/30/2005 | R. Olivia Samad | 5.00 | $ 340.00 | $ 1,700.00 | Perform additional research to find 9th circuit cases where the court required a showing of irreparable harm for a permanent injunction; gather all cases cited by Berry to support his position that plaintiff needs only to show liability to get a permanent injunction. | Motions Practice |
| 11/30/2005 | Richard L. Wynne | 0.50 | $ 775.00 | $ 387.50 | Conference with E. Liebeler and D. Capozzola re Berry trial, motions in limine, arguments and witness strategy. | Trial Preparation and Attending Trial |
| 12/1/2005 | Damian D. Capozzola | 4.00 | $ 515.00 | $ 2,060.00 | Communications and analysis re case management and strategy issues; review and revise pretrial documents and communications with team members re same; review and analysis re Feltner and related cases. | Trial Preparation and Attending Trial |
| 12/1/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Obtain and organize a binder re Motion in Limine for use by attorney for upcoming trial. | Trial Preparation and Attending Trial |
| 12/2/2005 | Bibliographic Research | 0.25 | $ 175.00 | $ 43.75 | Bibliographic Research re Background information on Ninth Circuit case Columbia Pictures v. Krypton Broadcasting. | Trial Preparation and Attending Trial |
| 12/2/2005 | Damian D. Capozzola | 4.25 | $ 515.00 | $ 2,188.75 | Draft and revise budget for December and January; draft and revise pretrial documents; analysis re profits and B. Christensen witness issues. | Trial Preparation and Attending Trial |
| 12/2/2005 | Neal F. San Diego | 3.00 | $ 110.00 | $ 330.00 | Index correspondence with attachments into case management database (2.0); image correspondence with attachments into database (1.0). | Case Asses., Dev & Admin |
| 12/2/2005 | Neal F. San Diego | 0.50 | $ 110.00 | $ 55.00 | Prepare and deliver a copy of B. Christensen's deposition transcript to expert witness, J. Kinrich, for his review. | Trial Preparation and Attending Trial |
| 12/2/2005 | R. Olivia Samad | 4.00 | $ 340.00 | $ 1,360.00 | Continue to gather documents and records for factual basis of injunction opposition; investigate facts re Best Yet milk. | Case Asses., Dev & Admin |
| 12/2/2005 | Richard L. Wynne | 0.50 | $ 775.00 | $ 387.50 | Analyze summary judgment order re new trial. | Case Asses., Dev & Admin |
| 12/4/2005 | Damian D. Capozzola | 1.25 | $ 515.00 | $ 643.75 | Communications and analysis re case management and strategy issues; review and revise pretrial documents. | Trial Preparation and Attending Trial |
| 12/4/2005 | Kamran Salour | 3.00 | $ 175.00 | $ 525.00 | Research case law for standard re indirect profit award under   504(b). | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|-------------|-------------|-----------|
| 12/5/2005 | Damian D. Capozzola | 4.25 | $ 515.00 | $ 2,188.75 | Communications and analysis re case management and strategy issues; review and revise pretrial documents and prepare Pretrial Statement for filing; analysis of T. Hogan e-mail re Pepper Hamilton payment and communications re same. | Case Asses., Dev & Admin |
| 12/5/2005 | Eric C. Liebeler | 2.50 | $ 625.00 | $ 1,562.50 | Review and respond to correspondence from counsel; edit pretrial statement; work on motions practice. | Motions Practice |
| 12/5/2005 | Neal F. San Diego | 3.00 | $ 110.00 | $ 330.00 | Analyze and prepare correspondence with attachments for indexing (1.0); index correspondence with attachment into case management database (2.0). | Case Asses., Dev & Admin |
| 12/5/2005 | R. Olivia Samad | 6.00 | $ 340.00 | $ 2,040.00 | Confer with team re pretrial motions, statement and profits materials, communicate with team re proper format of pretrial statement, review and edit filings. | Trial Preparation and Attending Trial |
| 12/6/2005 | Allison Mayo Andrews | 0.50 | $ 200.00 | $ 100.00 | Review and process incoming case documents; confer with attorney re pretrial deadlines and scheduling. | Case Asses., Dev & Admin |
| 12/6/2005 | Damian D. Capozzola | 8.75 | $ 515.00 | $ 4,506.25 | Review and revise budget spreadsheet and draft budget letter text, and communications with E. Liebeler re same (5.5); communications with L. Smith and L. Hosoda re B. Christensen and profits issues; review and analysis of Berry's pretrial statement, and communications re same (3.25). | Case Asses., Dev & Admin |
| 12/6/2005 | Kamran Salour | 4.00 | $ 175.00 | $ 700.00 | Draft brief re district court judge erred in not granting PCT summary judgment with respect to Berry's claim for indirect profits under 504(b). | Motions Practice |
| 12/6/2005 | Neal F. San Diego | 1.50 | $ 110.00 | $ 165.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 12/6/2005 | Neal F. San Diego | 2.50 | $ 110.00 | $ 275.00 | Organize and e-mail electronic versions of documents with bates labels PCT-B 00001 to 00379 to co-counsel in Hawaii, as per D. Capozzola's requests. | Discovery |
| 12/7/2005 | Allison Mayo Andrews | 7.50 | $ 200.00 | $ 1,500.00 | Review and process incoming case documents; review plaintiffs pre-trial statement; analyze and prepare evidentiary documents referenced in the statement; prepare for attorney review and use for preparation of objections. | Case Asses., Dev & Admin |
| 12/7/2005 | Damian D. Capozzola | 4.75 | $ 515.00 | $ 2,446.25 | Communications and analysis re case management and strategy issues; review and analysis of Berry pretrial statement and draft e-mail re same; analysis of injunction and indemnification issues; review and revise motion to exclude T. Ueno. | Case Asses., Dev & Admin |
| 12/7/2005 | Edgar I. Yep | 2.50 | $ 175.00 | $ 437.50 | Search and compile documents from Berry Pretrial statement. | Trial Preparation and Attending Trial |
| 12/7/2005 | Neal F. San Diego | 12.25 | $ 110.00 | $ 1,347.50 | Organize and prepare binders of exhibits from W. Berry's final pretrial statement for use by attorneys re upcoming trial. | Trial Preparation and Attending Trial |
| 12/8/2005 | Allison Mayo Andrews | 6.50 | $ 200.00 | $ 1,300.00 | Review, process and collate incoming case documents; analysis of evidentiary documents received; preparation of same for attorney review and use. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 12/8/2005 | Damian D. Capozzola | 5.00 | $ 515.00 | $ 2,575.00 | Review and revise motion to exclude T. Ueno and circulate same; review and revise motion to exclude P. Johnson; communications with M. Walker and L. Smith and analysis re technical issues and actual damages; communications with team members re B. Christensen and T. Noa witness preparation issues. | Motions Practice |
| 12/8/2005 | Kamran Salour | 3.00 | $ 175.00 | $ 525.00 | Revise and finalize brief re district court judge erred in not granting PCT summary judgment with respect to Berry's claim for indirect profits under  504(b). | Motions Practice |
| 12/8/2005 | Neal F. San Diego | 1.00 | $ 110.00 | $ 110.00 | Organize and prepare copies of documents with bates numbers PCT-B 00001 through 00379 for use by co-counsel, L. Smith and L. Hosoda. | Discovery |
| 12/8/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Analyze and prepare preparation binder for use by E. Liebeler re motion in limine to exclude T. Ueno. | Trial Preparation and Attending Trial |
| 12/8/2005 | Neal F. San Diego | 2.00 | $ 110.00 | $ 220.00 | Analyze and prepare exhibit binders re W. Berry's final pretrial statement for use by attorneys. | Trial Preparation and Attending Trial |
| 12/9/2005 | Allison Mayo Andrews | 3.75 | $ 200.00 | $ 750.00 | Review, process and collate incoming case documents; update files and review revised database. | Case Asses., Dev & Admin |
| 12/9/2005 | Damian D. Capozzola | 2.25 | $ 515.00 | $ 1,158.75 | Communications and analysis re trial preparation and damages computation issues. | Case Asses., Dev & Admin |
| 12/9/2005 | Neal F. San Diego | 3.50 | $ 110.00 | $ 385.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 12/10/2005 | Damian D. Capozzola | 2.75 | $ 515.00 | $ 1,416.25 | Draft, research, review, and revise motions in limine; communications with team members re same. | Trial Preparation and Attending Trial |
| 12/11/2005 | Damian D. Capozzola | 4.75 | $ 515.00 | $ 2,446.25 | Draft, research, review, and revise motions in limine, primarily motion to exclude or limit Johnson; communications with team members re same and case management issues. | Trial Preparation and Attending Trial |
| 12/11/2005 | Eric C. Liebeler | 6.00 | $ 625.00 | $ 3,750.00 | Prepare for Berry pretrial conference; travel from Los Angeles to Honolulu. | Trial Preparation and Attending Trial |
| 12/12/2005 | Allison Mayo Andrews | 1.50 | $ 200.00 | $ 300.00 | Review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 12/12/2005 | Damian D. Capozzola | 3.25 | $ 515.00 | $ 1,673.75 | Communications and analysis re injunction and staffing issues; communications re budget and pretrial conference issues; prepare for and participate in conference call with T. Noa, J. Kinrich, and others. | Case Asses., Dev & Admin |
| 12/12/2005 | Eric C. Liebeler | 11.75 | $ 625.00 | $ 7,343.75 | Prepare for and conduct Berry pretrial conference; travel from Honolulu to Los Angeles. | Trial Preparation and Attending Trial |
| 12/12/2005 | Neal F. San Diego | 2.50 | $ 110.00 | $ 275.00 | Organize and prepare binder re Berry's responses to Fleming's discovery for use by attorney. | Discovery |
| 12/12/2005 | Neal F. San Diego | 1.50 | $ 110.00 | $ 165.00 | Analyze and search for Berry's exhibits re Dillon's testimony on 09/28/2004 hearing re preliminary injunction. | Motions Practice |
| 12/12/2005 | R. Olivia Samad | 4.75 | $ 340.00 | $ 1,615.00 | Research motions in limine to exclude plaintiff's expert, Johnson, and research court's ability to limit terminology used in trial. | Trial Preparation and Attending Trial |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 12/13/2005 | Damian D. Capozzola | 7.50 | $ 515.00 | $ 3,862.50 | Communications and analysis re case management and strategy issues; review and revise jury instructions; review and revise motions in limine and communications with O. Samad re same. | Trial Preparation and Attending Trial |
| 12/13/2005 | Neal F. San Diego | 1.00 | $ 110.00 | $ 110.00 | Analyze and search for T. Noa's email used by T. Hogan as an exhibit, for use by D. Capozzola. | Motions Practice |
| 12/13/2005 | Neal F. San Diego | 2.00 | $ 110.00 | $ 220.00 | Organize and prepare cases for use by O. Samad re opposition to Berry injunction. | Motions Practice |
| 12/13/2005 | Neal F. San Diego | 2.00 | $ 110.00 | $ 220.00 | Organize and deliver package re M. Dillon's deposition transcript to J. Kinrich for his review. | Trial Preparation and Attending Trial |
| 12/13/2005 | R. Olivia Samad | 7.00 | $ 340.00 | $ 2,380.00 | Draft motions in limine re Johnson, willfulness and research instances where courts excluded expert testimony for failure to properly investigate. | Trial Preparation and Attending Trial |
| 12/14/2005 | Damian D. Capozzola | 2.00 | $ 515.00 | $ 1,030.00 | Draft and revise motions in limine and communications with team members re same and case management and strategy issues. | Trial Preparation and Attending Trial |
| 12/14/2005 | Damian D. Capozzola | 2.00 | $ 515.00 | $ 1,030.00 | Communications and analysis re case management and strategy issues; review and revise motions in limine and jury instructions. | Trial Preparation and Attending Trial |
| 12/14/2005 | Neal F. San Diego | 4.75 | $ 110.00 | $ 522.50 | Perform cite checking re motion in limine to exclude Johnson's testimony for use by O. Samad to upcoming trial. | Motions Practice |
| 12/14/2005 | R. Olivia Samad | 6.00 | $ 340.00 | $ 2,040.00 | Complete draft of motion in limine to exclude Johnson, cite check and finalize for comment. | Trial Preparation and Attending Trial |
| 12/15/2005 | Allison Mayo Andrews | 1.00 | $ 200.00 | $ 200.00 | Review and process incoming case documents. | Case Asses., Dev & Admin |
| 12/15/2005 | Damian D. Capozzola | 2.75 | $ 515.00 | $ 1,416.25 | Review and revise motions in limine (at home). | Motions Practice |
| 12/15/2005 | Damian D. Capozzola | 3.25 | $ 515.00 | $ 1,673.75 | Review and revise motions in limine; communications and analysis re case management and strategy issues; review and revise jury instructions and communications with O. Samad and K. Salour re related research projects; communications with J. Kinrich re profits issues. | Trial Preparation and Attending Trial |
| 12/15/2005 | Neal F. San Diego | 2.50 | $ 110.00 | $ 275.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 12/15/2005 | Neal F. San Diego | 5.00 | $ 110.00 | $ 550.00 | Cite check briefs re motion in limine for use by attorney re upcoming trial. | Motions Practice |
| 12/15/2005 | R. Olivia Samad | 7.00 | $ 340.00 | $ 2,380.00 | Draft, cite check and finalize motions in limine on excluding terminology re willfulness and excluding expert testimony not based on thorough investigation. | Motions Practice |
| 12/16/2005 | Damian D. Capozzola | 5.25 | $ 515.00 | $ 2,703.75 | Review and revise motions in limine and communications re same; review and revise jury instructions. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 12/16/2005 | Neal F. San Diego | 3.50 | $ 110.00 | $ 385.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (3.5). | Case Asses., Dev & Admin |
| 12/16/2005 | R. Olivia Samad | 5.50 | $ 340.00 | 1,870.00 | Researched legal issues in motion in limine to exclude plaintiff testimony where plaintiff is not an expert. | Motions Practice |
| 12/17/2005 | Damian D. Capozzola | 4.50 | $ 515.00 | 2,317.50 | Review and revise jury instructions; review and revise motions in limine and communications with G. Mastroberte and E. Yep re same. | Trial Preparation and Attending Trial |
| 12/17/2005 | Edgar I. Yep | 8.00 | $ 175.00 | 1,400.00 | Review MIL briefs and compile exhibits; draft declarations. | Trial Preparation and Attending Trial |
| 12/17/2005 | Glen G. Mastroberte | 7.00 | $ 375.00 | 2,625.00 | Draft motion in limine to exclude testimony of W. Berry. | Motions Practice |
| 12/18/2005 | Damian D. Capozzola | 1.25 | $ 515.00 | 643.75 | Review and revise motions in limine, and communications re same; attention to witness outline and exhibit selection issues (at home). | Motions Practice |
| 12/18/2005 | Damian D. Capozzola | 2.50 | $ 515.00 | 1,287.50 | Review and revise motions in limine (at office); communications with O. Samad re same and staffing issues. | Motions Practice |
| 12/18/2005 | Glen G. Mastroberte | 6.25 | $ 375.00 | 2,343.75 | Research and draft motion in limine to exclude Berry testimony. | Motions Practice |
| 12/18/2005 | R. Olivia Samad | 7.00 | $ 340.00 | 2,380.00 | Work with D. Capozzola to complete motions in limine. | Motions Practice |
| 12/19/2005 | Allison Mayo Andrews | 6.00 | $ 200.00 | 1,200.00 | Assist attorneys with preparation of motions in limine and supporting documents. | Motions Practice |
| 12/19/2005 | Damian D. Capozzola | 2.00 | $ 515.00 | 1,030.00 | Review and revise motions in limine; communications with T. Hogan re jury instructions. (Working at home). | Trial Preparation and Attending Trial |
| 12/19/2005 | Damian D. Capozzola | 3.75 | $ 515.00 | 1,931.25 | Communications and analysis re jury instructions and motions in limine, and review and revise same. | Trial Preparation and Attending Trial |
| 12/19/2005 | Edgar I. Yep | 4.50 | $ 175.00 | 787.50 | Review briefs, compile documents and organize motion in limine binder and exhibits. | Motions Practice |
| 12/19/2005 | Glen G. Mastroberte | 4.75 | $ 375.00 | 1,781.25 | Research, draft, and revise motion in limine to exclude testimony of W. Berry. | Motions Practice |
| 12/19/2005 | Neal F. San Diego | 4.00 | $ 110.00 | 440.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 12/19/2005 | Neal F. San Diego | 1.00 | $ 110.00 | 110.00 | Image correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 12/19/2005 | Neal F. San Diego | 2.50 | $ 110.00 | 275.00 | Organize documents re motion for injunction filed in Delaware and send to T. Yee as per D. Capozzola's request, via e-mail. | Motions Practice |
| 12/19/2005 | R. Olivia Samad | 9.00 | $ 340.00 | 3,060.00 | Research open issues re motions in limine. Finalize exhibits for distribution. | Motions Practice |
| 12/20/2005 | Allison Mayo Andrews | 8.00 | $ 200.00 | 1,600.00 | Review, process and collate incoming case documents; assist attorney with preparation of motions in limine and supporting documents; prepare binder of testimony for attorney review and use. | Trial Preparation and Attending Trial |
| 12/20/2005 | Damian D. Capozzola | 5.00 | $ 515.00 | 2,575.00 | Review and revise motions in limine and jury instructions; communications with team members re case management and trial preparation issues; communications with T. Hogan re jury instructions and scheduling issues. | Trial Preparation and Attending Trial |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 12/20/2005 | Damian D. Capozzola | 1.50 | $ 515.00 | $ 772.50 | Review and revise motions in limine; attention to and analysis re exhibit and demonstrative issues. (Working at home). | Trial Preparation and Attending Trial |
| 12/20/2005 | Edgar I. Yep | 6.00 | $ 175.00 | $ 1,050.00 | Edit and compile information for Declarations re MIL briefs; cite check MIL re Berry and MIL re Dillon. | Motions Practice |
| 12/20/2005 | Neal F. San Diego | 5.00 | $ 110.00 | $ 550.00 | Index correspondence and pleadings with attachments into case management database. | Case Asses., Dev & Admin |
| 12/20/2005 | Neal F. San Diego | 3.00 | $ 110.00 | $ 330.00 | Cite check brief re Motion in Limine to exclude expert T. Ueno for use in trial. | Motions Practice |
| 12/20/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Organize and prepare documents for use by attorneys re upcoming trial. | Trial Preparation and Attending Trial |
| 12/20/2005 | R. Olivia Samad | 8.00 | $ 340.00 | $ 2,720.00 | Finish motion to exclude testimony from Mark Dillon; cite check all motions in limine and circulate to co-counsel for comment. | Motions Practice |
| 12/21/2005 | Allison Mayo Andrews | 7.00 | $ 200.00 | $ 1,400.00 | Prepare supporting evidence re motions in limine; review, process and collate incoming case documents. | Motions Practice |
| 12/21/2005 | Damian D. Capozzola | 7.75 | $ 515.00 | $ 3,991.25 | Communications and analysis re exhibit and demonstrative issues; review and analysis of case materials and select exhibits; conference call with M. Walker re Access issues; communications with O. Samad re motion in limine issues; draft list of exhibits to exchange. | Case Asses., Dev & Admin |
| 12/21/2005 | Edgar I. Yep | 4.50 | $ 175.00 | $ 787.50 | Compile and re-organize motions in limine exhibits and edit Declaration. | Motions Practice |
| 12/21/2005 | Neal F. San Diego | 5.00 | $ 110.00 | $ 550.00 | Analyze and prepare correspondence with attachments for indexing (1.0); index correspondence with attachments into case management database (4.0). | Case Asses., Dev & Admin |
| 12/21/2005 | R. Olivia Samad | 9.00 | $ 340.00 | $ 3,060.00 | Work on exhibits to all motions in limine, work with T. Yee to coordinate motions, provide him with our combined exhibit list. | Motions Practice |
| 12/22/2005 | Allison Mayo Andrews | 7.00 | $ 200.00 | $ 1,400.00 | Assist with the preparation of opposition to preliminary injunction motion; review and process evidentiary documents; prepare for attorney review and use; review, process and collate incoming case documents. | Motions Practice |
| 12/22/2005 | Damian D. Capozzola | 1.00 | $ 515.00 | $ 515.00 | Prepare for and participate in telephone conference with L. Hosoda, R. Mead, and M. Walker re demonstrative development. | Case Asses., Dev & Admin |
| 12/22/2005 | Damian D. Capozzola | 3.75 | $ 515.00 | $ 1,931.25 | Communications with T. Hogan re and attention to jury instructions; communications with M. Walker re demonstrative preparation issues; communications with O. Samad re case management issues; draft witness outlines and select exhibits. | Trial Preparation and Attending Trial |
| 12/22/2005 | Edgar I. Yep | 1.50 | $ 175.00 | $ 262.50 | Review and edit Motions In Limine briefs and check for appropriate exhibit cites, since declarations have been consolidated to one. | Motions Practice |
| 12/22/2005 | Neal F. San Diego | 3.00 | $ 110.00 | $ 330.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 12/22/2005 | Neal F. San Diego | 3.25 | $ 110.00 | $ 357.50 | Image correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 12/22/2005 | Neal F. San Diego | 3.00 | $ 110.00 | $ 330.00 | Factual check brief for use by attorney re upcoming trial. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 12/22/2005 | R. Olivia Samad | 6.25 | $ 340.00 | $ 2,125.00 | Work with legal assistants to finalize exhibit lists for motions in limine and gather all Berry documents for review by D. Capozzola; manage staff and make arrangements here and with co-counsel on holiday support to work on trial exhibits. | Trial Preparation and Attending Trial |
| 12/23/2005 | Allison Mayo Andrews | 6.50 | $ 200.00 | $ 1,300.00 | Review, process and collate incoming case documents; file maintenance; review and prepare expert testimony for attorney review and use; assist with pre-trial preparation. | Case Asses., Dev & Admin |
| 12/23/2005 | Damian D. Capozzola | 9.00 | $ 515.00 | $ 4,635.00 | Prepare for and participate in telephone conferences with L. Smith, J. Kinrich, K. Gold, M. Walker, L. Hosoda, R. Mead, M. Dillon, and T. Noa re demonstrative presentations; review and analysis re exhibits for production, and prepare list re same; communications with E. Liebeler and analysis re case management and strategy issues. | Case Asses., Dev & Admin |
| 12/23/2005 | Edgar I. Yep | 1.00 | $ 175.00 | $ 175.00 | Respond to attorney team requests; meet with team re Trial Exhibit List project. | Trial Preparation and Attending Trial |
| 12/23/2005 | R. Olivia Samad | 7.00 | $ 340.00 | $ 2,380.00 | Research motion in limine re financial expert; write statement of facts and pull factual citations for opposition to injunction; make arrangements for overtime secretarial help on Monday and investigate options for mailing and exhibit preparation with vendors in Los Angeles versus Hawaii. | Trial Preparation and Attending Trial |
| 12/24/2005 | Damian D. Capozzola | 0.50 | $ 515.00 | $ 257.50 | Prepare for and participate in conference call with M. Walker and L. Smith re expert demonstrative issues. | Case Asses., Dev & Admin |
| 12/24/2005 | R. Olivia Samad | 2.00 | $ 340.00 | $ 680.00 | Complete draft of opposition to injunction for comment from D. Capozzola. | Motions Practice |
| 12/25/2005 | R. Olivia Samad | 0.50 | $ 340.00 | $ 170.00 | Correspond with local counsel re missing exhibits in preparation for Tuesday's exhibit exchange. | Trial Preparation and Attending Trial |
| 12/26/2005 | Damian D. Capozzola | 0.25 | $ 515.00 | $ 128.75 | Review draft of injunction opposition brief and communications with O. Samad re same. | Motions Practice |
| 12/26/2005 | Edgar I. Yep | 5.25 | $ 175.00 | $ 918.75 | Review emails re Trial Exhibit List project; compile potential trial exhibits for E. Liebeler; respond to attorney team requests; re-letter exhibits to Motions in Limine briefs per consolidated declaration. | Trial Preparation and Attending Trial |
| 12/26/2005 | R. Olivia Samad | 10.50 | $ 340.00 | $ 3,570.00 | Work with E. Yep and co-counsel in Hawaii to prepare Trial Ex. exchange. | Trial Preparation and Attending Trial |
| 12/27/2005 | Damian D. Capozzola | 0.75 | $ 515.00 | $ 386.25 | Communications and analysis re exhibit preparation and case management issues. | Trial Preparation and Attending Trial |
| 12/27/2005 | Edgar I. Yep | 5.00 | $ 175.00 | $ 875.00 | Compile documents for upcoming Motions in Limine; respond to attorney team requests re Trial exhibits and motions in limine documents. | Trial Preparation and Attending Trial |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|-----------|
| 12/27/2005 | Eric C. Liebeler | 4.50 | $ 625.00 | $ 2,812.50 | Edit motions in limine; telephone conference with J. Kinrich and others re testimony. | Motions Practice |
| 12/27/2005 | R. Olivia Samad | 12.50 | $ 340.00 | $ 4,250.00 | Finalize trial exhibits; research caselaw for motions. | Trial Preparation and Attending Trial |
| 12/28/2005 | Damian D. Capozzola | 1.00 | $ 515.00 | $ 515.00 | Communications and analysis re exhibit preparation and case management issues. | Trial Preparation and Attending Trial |
| 12/28/2005 | Edgar I. Yep | 7.50 | $ 175.00 | $ 1,312.50 | Compile and prepare binder re motions in limine for E. Liebeler; reorganize exhibits and edit briefs for correct exhibit cites. | Trial Preparation and Attending Trial |
| 12/28/2005 | Eric C. Liebeler | 6.00 | $ 625.00 | $ 3,750.00 | Edit motions in limine; review exhibits and exhibit list. | Motions Practice |
| 12/28/2005 | R. Olivia Samad | 9.00 | $ 340.00 | $ 3,060.00 | Draft motion in limine re Ueno, handle calendaring and case management with co-counsel. | Trial Preparation and Attending Trial |
| 12/29/2005 | Damian D. Capozzola | 0.50 | $ 515.00 | $ 257.50 | Prepare for and participate in call with T. Hogan. | Case Asses., Dev & Admin |
| 12/29/2005 | Damian D. Capozzola | 1.25 | $ 515.00 | $ 643.75 | Review jury instructions and communications re same; communications and analysis re trial preparation issues. | Trial Preparation and Attending Trial |
| 12/29/2005 | Edgar I. Yep | 12.50 | $ 175.00 | $ 2,187.50 | Cite check and assure correct exhibits with briefs; compile documents for E. Liebeler binder. | Motions Practice |
| 12/29/2005 | Eric C. Liebeler | 7.50 | $ 625.00 | $ 4,687.50 | Edit motions in limine. | Motions Practice |
| 12/29/2005 | R. Olivia Samad | 16.50 | $ 340.00 | $ 5,610.00 | Work on Ueno and Berry motions in limine, witness list, communicate with M. Walker re motion in limine and create declaration, review trial exhibits, manage upcoming deadlines with co-counsel and staff. | Trial Preparation and Attending Trial |
| 12/30/2005 | Damian D. Capozzola | 1.75 | $ 515.00 | $ 901.25 | Prepare for and participate in call with T. Hogan re jury instructions and draft summary e-mail re same; e-mails with team members re case management and strategy issues. | Trial Preparation and Attending Trial |
| 12/30/2005 | Edgar I. Yep | 6.25 | $ 175.00 | $ 1,093.75 | Compile exhibits for Motions in Limine and Injunction motion; send exhibits electronically to Hawaii counsel; prepare exhibit list and L. Smith declaration. | Trial Preparation and Attending Trial |
| 12/30/2005 | R. Olivia Samad | 7.00 | $ 340.00 | $ 2,380.00 | Research information to exclude latest Ueno supplemental report; communicate same with J. Kinrich; follow up with L. Smith re stipulations of exhibits. | Trial Preparation and Attending Trial |
| 12/31/2005 | Damian D. Capozzola | 0.25 | $ 515.00 | $ 128.75 | E-mails re case management and trial preparation issues. | Trial Preparation and Attending Trial |
| 12/31/2005 | R. Olivia Samad | 4.00 | $ 340.00 | $ 1,360.00 | Draft motions in limine regarding Dillon's prior testimony and regarding willful infringement, circulate for comments. | Trial Preparation and Attending Trial |
| 1/1/2006 | Damian D. Capozzola | 1.00 | $ 515.00 | $ 515.00 | Communications and analysis re trial exhibits; review and analysis of motions in limine. | Trial Preparation and Attending Trial |
| 1/1/2006 | R. Olivia Samad | 1.00 | $ 355.00 | $ 355.00 | Prepare files, work on exhibit exchange and motions in limine. | Trial Preparation and Attending Trial |
| 1/2/2006 | Damian D. Capozzola | 0.25 | $ 515.00 | $ 128.75 | Communications re motions in limine. | Motions Practice |
| 1/2/2006 | Edgar I. Yep | 10.25 | $ 180.00 | $ 1,845.00 | Final fact and cite check of MIL briefs; compile and organize exhibits; send electronically to Hawaii counsel. | Motions Practice |
| 1/2/2006 | Eric C. Liebeler | 7.75 | $ 625.00 | $ 4,843.75 | Edit motions in limine. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 1/2/2006 | R. Olivia Samad | 14.00 | $ 355.00 | $ 4,970.00 | Finalize and prepare all exhibits, work on witness list, draft motion in limine re Johnson's testimony, draft of injunction opposition, enter edits from E. Liebeler. | Trial Preparation and Attending Trial |
| 1/3/2006 | Allison Mayo Andrews | 8.75 | $ 200.00 | $ 1,750.00 | Assist attorney with preparation of motions in limine; review, process and collate incoming case documents. | Trial Preparation and Attending Trial |
| 1/3/2006 | Damian D. Capozzola | 1.00 | $ 515.00 | $ 515.00 | Communications with O. Samad re motions in limine; analysis of damages issues and draft Kinrich outline. | Case Asses., Dev & Admin |
| 1/3/2006 | Edgar I. Yep | 7.50 | $ 180.00 | $ 1,350.00 | Prepare MIL documents for sending to local HI counsel for filing. | Motions Practice |
| 1/3/2006 | Eric C. Liebeler | 8.00 | $ 625.00 | $ 5,000.00 | Edit motions in limine. | Motions Practice |
| 1/3/2006 | R. Olivia Samad | 11.00 | $ 355.00 | $ 3,905.00 | Finalize all motions in limine for filing, review and provide comments for motions drafted by co-defendants, finalize and file joint witness list. | Motions Practice |
| 1/4/2006 | Allison Mayo Andrews | 5.00 | $ 200.00 | $ 1,000.00 | Review, process and collate incoming case documents; file maintenance. | Case Asses., Dev & Admin |
| 1/4/2006 | Damian D. Capozzola | 2.50 | $ 515.00 | $ 1,287.50 | Review W. Berry deposition transcripts; e-mails with team members re case management and trial strategy issues; review and analysis of Berry's trial exhibits; communications with T. Hogan re jury instructions and analysis re same. | Trial Preparation and Attending Trial |
| 1/4/2006 | R. Olivia Samad | 6.00 | $ 355.00 | $ 2,130.00 | Review all motions in limine from opposing counsel; analyze, review and distribute initial thoughts for comment as to how to oppose each one; contact and supervise law clerks re specific research issues raised by motions. | Trial Preparation and Attending Trial |
| 1/5/2006 | Allison Mayo Andrews | 9.00 | $ 200.00 | $ 1,800.00 | Review, process and collate incoming case documents; revise calendar of events; prepare trial exhibit binders for attorney use. | Trial Preparation and Attending Trial |
| 1/5/2006 | Damian D. Capozzola | 2.00 | $ 515.00 | $ 1,030.00 | E-mails with team members re case management and trial preparation issues; communications with opposing counsel; review motions in limine filed by Berry and outline responses. | Trial Preparation and Attending Trial |
| 1/5/2006 | Edgar I. Yep | 1.50 | $ 180.00 | $ 270.00 | Respond to attorney team requests. | Trial Preparation and Attending Trial |
| 1/5/2006 | Eric C. Liebeler | 4.50 | $ 625.00 | $ 2,812.50 | Prepare for trial. | Trial Preparation and Attending Trial |
| 1/5/2006 | R. Olivia Samad | 11.50 | $ 355.00 | $ 4,082.50 | Prepare objections to trial exhibits; re-serve expert report to opposing counsel, collaborate with E. Liebeler, D. Capozzola, and co-counsel in Hawaii re tasks; analyze and provide information to experts based on productions from opposing counsel. | Trial Preparation and Attending Trial |
| 1/5/2006 | Richard L. Wynne | 0.75 | $ 775.00 | $ 581.25 | Analyze order denying summary judgment in preparation for E. Liebeler meeting and R. Kors meeting. | Case Asses., Dev & Admin |
| 1/5/2006 | Richard L. Wynne | 1.00 | $ 775.00 | $ 775.00 | Conference with E. Liebeler re Berry cases. | Case Asses., Dev & Admin |
| 1/6/2006 | Allison Mayo Andrews | 7.50 | $ 200.00 | $ 1,500.00 | Analyze and prepare trial exhibits for attorney review and use; review process and collate incoming case documents. | Trial Preparation and Attending Trial |
| 1/6/2006 | Damian D. Capozzola | 3.50 | $ 515.00 | $ 1,802.50 | E-mails, jury instructions, MILs. | Case Asses., Dev & Admin |
| 1/6/2006 | Damian D. Capozzola | 1.00 | $ 515.00 | $ 515.00 | Review motions in limine filed by Berry and outline responses. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 1/6/2006 | Eric C. Liebeler | 5.00 | $ 625.00 | $ 3,125.00 | Draft and edit responses to motions in limine. | Motions Practice |
| 1/6/2006 | R. Olivia Samad | 7.50 | $ 355.00 | $ 2,662.50 | Analyze electronic copies of Berry's exhibits and distribute to team; communicate with expert re metadata; supervise and provide guidance to law clerks re research for motions. | Trial Preparation and Attending Trial |
| 1/7/2006 | Damian D. Capozzola | 3.25 | $ 515.00 | $ 1,673.75 | Communications and analysis re case management and trial preparation issues; draft response to Berry MIL re Dechter and communications with law clerks re same. | Trial Preparation and Attending Trial |
| 1/7/2006 | R. Olivia Samad | 6.25 | $ 355.00 | $ 2,218.75 | Draft opposition to injunction motion. | Motions Practice |
| 1/8/2006 | Allison Mayo Andrews | 8.00 | $ 200.00 | $ 1,600.00 | Assist attorneys with preparation of oppositions to motions in limine and trial brief. | Motions Practice |
| 1/8/2006 | Damian D. Capozzola | 3.50 | $ 515.00 | $ 1,802.50 | Review and revise MIL opposition re J. Kinrich and deductible expenses; communications with team members re same. | Motions Practice |
| 1/8/2006 | R. Olivia Samad | 12.00 | $ 355.00 | $ 4,260.00 | Research and draft sections of oppositions to motions in limine and circulate for comments; draft objections to trial exhibits and circulate for comments. | Motions Practice |
| 1/9/2006 | Allison Mayo Andrews | 16.00 | $ 200.00 | $ 3,200.00 | Assist attorneys with preparation of oppositions to motions in limine and trial brief and objections to evidence. | Trial Preparation and Attending Trial |
| 1/9/2006 | Damian D. Capozzola | 7.25 | $ 515.00 | $ 3,733.75 | Communications with team members and analysis re case management and trial strategy issues; review and revise MIL opposition re deductible expenses; review plaintiffs' exhibits and complete table of comments; review and revise injunction opposition; communications with T. Hogan re jury instructions and analysis re jury verdict form. | Trial Preparation and Attending Trial |
| 1/9/2006 | Damian D. Capozzola | 3.00 | $ 515.00 | $ 1,545.00 | Communications with team members and analysis re case management and trial strategy issues; review and revise MIL opposition re deductible expenses; review plaintiffs' exhibits and complete table of comments; review and revise injunction opposition; communications with T. Hogan re jury instructions and analysis re jury verdict form. | Trial Preparation and Attending Trial |
| 1/9/2006 | Edgar I. Yep | 11.00 | $ 180.00 | $ 1,980.00 | Cite checking, pulling exhibits and preparing Opposition papers for upcoming court filing; respond to attorney team requests re MIL oppositions. | Motions Practice |
| 1/9/2006 | R. Olivia Samad | 14.25 | $ 355.00 | $ 5,058.75 | Prepare trial brief, statement of the case, jury instructions, oppositions to motions in limine; confer with witness and draft declaration in support of the PCT's opposition to the motion for injunction. | Trial Preparation and Attending Trial |
| 1/10/2006 | Allison Mayo Andrews | 11.25 | $ 200.00 | $ 2,250.00 | Assist attorneys with preparation of oppositions to motions in limine and supporting documents, trial brief, objections to evidence, and jury instructions. | Trial Preparation and Attending Trial |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 1/10/2006 | Damian D. Capozzola | 16.00 | $ 515.00 | $ 8,240.00 | Review and revise motions in limine; prepare motions in limine, jury instructions, concise statement, and other items for filing; communications with team members re case management and trial strategy issues. | Trial Preparation and Attending Trial |
| 1/10/2006 | Edgar I. Yep | 9.50 | $ 180.00 | $ 1,710.00 | Final checking, editing and preparing documents to send to local counsel for filing. | Motions Practice |
| 1/10/2006 | Eric C. Liebeler | 4.00 | $ 625.00 | $ 2,500.00 | Edit motion in limine oppositions. | Motions Practice |
| 1/10/2006 | R. Olivia Samad | 15.75 | $ 355.00 | $ 5,591.25 | Finalize objections to Berry's trial exhibits; cite check and finalize five documents and oppositions to motions in limine for filing. | Pleadings |
| 1/11/2006 | Allison Mayo Andrews | 11.00 | $ 200.00 | $ 2,200.00 | Review, process and collate incoming case documents; prepare hearing binders re motions in limine; prepare case documents for attorney and client review and use. | Trial Preparation and Attending Trial |
| 1/11/2006 | Damian D. Capozzola | 4.75 | $ 515.00 | $ 2,446.25 | Communications and analysis re case management and trial preparation issues; review and analysis of Berry's pretrial filings; prepare binder of materials for R. Kors; review and revise injunction opposition and related declaration. | Case Asses., Dev & Admin |
| 1/11/2006 | Eric C. Liebeler | 2.00 | $ 625.00 | $ 1,250.00 | Prepare for trial. | Trial Preparation and Attending Trial |
| 1/11/2006 | R. Olivia Samad | 10.00 | $ 355.00 | $ 3,550.00 | Cite check PCT's opposition to Berry's motion for permanent injunction, gather all exhibits and prepare declaration; finalize supporting documents to memorandum in | Motions Practice |
| 1/12/2006 | Allison Mayo Andrews | 15.25 | $ 200.00 | $ 3,050.00 | Review, process and collate incoming case documents; assist attorney with preparation of opposition to injunction motion; assist attorneys with preparation for trial. | Trial Preparation and Attending Trial |
| 1/12/2006 | Damian D. Capozzola | 7.25 | $ 515.00 | $ 3,733.75 | Review and analysis of Berry motion in limine oppositions and trial brief, and draft summaries re same; communications re revisions to injunction opposition; communications and analysis re trial strategy issues, including HEX issues. | Motions Practice |
| 1/12/2006 | Edgar I. Yep | 10.75 | $ 180.00 | $ 1,935.00 | Compile, organize and prepare documents re Motions in Limine for attorney binder sets; respond to attorney team requests. | Hearings |
| 1/12/2006 | Eric C. Liebeler | 4.00 | $ 625.00 | $ 2,500.00 | Review and analyze court's order; review Berry's motions in limine; review Berry's trial exhibits. | Trial Preparation and Attending Trial |
| 1/12/2006 | R. Olivia Samad | 10.00 | $ 355.00 | $ 3,550.00 | Review and comment on C&S's opposition to Berry's motion for permanent injunction; finalize and file C&S' and PCT's Memo in Opposition to Plaintiff's Permanent Injunction Motion, Declaration of Brian Christiansen and Exhibit A, Declaration of Damian Capozzola and Exhibits A - H, and the Certificates of Service. | Motions Practice |
| 1/13/2006 | Allison Mayo Andrews | 8.00 | $ 200.00 | $ 1,600.00 | Assist attorneys with preparation for trial; compile case documents for attorney review and use; analyze authorities and prepare same for attorney review and use. | Trial Preparation and Attending Trial |
| 1/13/2006 | Damian D. Capozzola | 9.25 | $ 515.00 | $ 4,763.75 | Communications re pretrial filings and analysis re trial strategy issues; prepare for and participate in meeting with B. Dechter (and L. Smith via telephone); draft B. Dechter examination outline. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|--------------------|--------------|------|--------------|-------------|------------|
| 1/13/2006 | Edgar I. Yep | 8.50 | $ 180.00 | $ 1,530.00 | Respond to attorney team requests; compile cases/authorities and organize binder. | Trial Preparation and Attending Trial |
| 1/13/2006 | R. Olivia Samad | 2.00 | $ 355.00 | $ 710.00 | Confer with D. Capozzola re directed verdict re profits; work with legal assistant to prepare documents for hearing on motions in limine. | Hearings |
| 1/14/2006 | Damian D. Capozzola | 2.25 | $ 515.00 | $ 1,158.75 | Review Kinrich materials and draft examination outline. | Trial Preparation and Attending Trial |
| 1/14/2006 | Eric C. Liebeler | 5.00 | $ 625.00 | $ 3,125.00 | Prepare for trial. | Trial Preparation and Attending Trial |
| 1/15/2006 | Allison Mayo Andrews | 3.00 | $ 200.00 | $ 600.00 | Review, process and collate case documents; assist attorneys with witness preparation. | Trial Preparation and Attending Trial |
| 1/15/2006 | Damian D. Capozzola | 6.75 | $ 515.00 | $ 3,476.25 | Review Kinrich materials and draft examination outline; communications with M. Walker and team members and analysis re trial strategy and logistics issues; draft witness outlines for Berry, Ueno, Walker, and Christensen. | Trial Preparation and Attending Trial |
| 1/15/2006 | Damian D. Capozzola | 2.50 | $ 515.00 | $ 1,287.50 | Review and analysis of Berry depositions and draft cross-examination outlines. | Trial Preparation and Attending Trial |
| 1/15/2006 | Eric C. Liebeler | 6.50 | $ 625.00 | $ 4,062.50 | Review exhibits; prepare for trial. | Trial Preparation and Attending Trial |
| 1/15/2006 | R. Olivia Samad | 5.50 | $ 355.00 | $ 1,952.50 | Research cases re profits; research legal standard in 9th circuit for directed verdict. | Motions Practice |
| 1/16/2006 | Allison Mayo Andrews | 8.00 | $ 200.00 | $ 1,600.00 | Review, process and collate incoming case documents; prepare case binders for attorney use; assist attorneys with witness preparation and trial preparation. | Trial Preparation and Attending Trial |
| 1/16/2006 | Damian D. Capozzola | 9.75 | $ 515.00 | $ 5,021.25 | Review and analysis of deposition transcripts and trial documents; draft outlines; prepare for and participate in conference with J. Kinrich and K. Gold; communications with E. Liebeler, L. Smith, and L. Hosoda re case management and trial strategy issues. | Trial Preparation and Attending Trial |
| 1/16/2006 | Edgar I. Yep | 7.50 | $ 180.00 | $ 1,350.00 | Compile W. Berry Declarations for binder; edit Excel exhibits of Plaintiff's Ex. 93. | Trial Preparation and Attending Trial |
| 1/16/2006 | Eric C. Liebeler | 11.00 | $ 625.00 | $ 6,875.00 | Prepare for trial. | Trial Preparation and Attending Trial |
| 1/17/2006 | Allison Mayo Andrews | 10.50 | $ 200.00 | $ 2,100.00 | Review, process and collate incoming case documents; revise hearing binders; assist attorneys with preparation for trial; prepare case documents to transmit to Hawaii counsel. | Trial Preparation and Attending Trial |
| 1/17/2006 | Damian D. Capozzola | 0.75 | $ 515.00 | $ 386.25 | Review Berry depositions and draft witness outlines. | Depositions |
| 1/17/2006 | Damian D. Capozzola | 9.00 | $ 515.00 | $ 4,635.00 | Prepare for and participate in meeting with B. Dechter; analysis and communications re case management and trial strategy issues; draft and revise trial outlines; communications with T. Hogan re subpoena issues. | Trial Preparation and Attending Trial |