| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 4/26/2005 | Eric C. Liebeler | 3.50 | $ 575.00 | $ 2,012.50 | Work on judgment assignment, discovery issue, expert issues. | Case Asses., Dev & Admin |
| 4/26/2005 | Neal F. San Diego | 6.75 | $ 110.00 | $ 742.50 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into Lotus notes database (5.25). | Case Asses., Dev & Admin |
| 4/27/2005 | Damian D. Capozzola | 9.75 | $ 480.00 | $ 4,680.00 | Review and revise 56(f) motion and related papers and compile exhibits; communications with team members re same; communications with T. Hogan re T. Ueno and meet and confer issues; attention to and analysis re case management and strategy issues. | Motions Practice |
| 4/27/2005 | Eric C. Liebeler | 4.00 | $ 575.00 | $ 2,300.00 | Review Berry's appeal on 2003 FCS discovery order; outline and draft response; edit 56(f) opposition. | Motions Practice |
| 4/27/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (3.5); image correspondence with attachments into database (2.5). | Case Asses., Dev & Admin |
| 4/28/2005 | Allison Mayo Andrews | 1.50 | $ 195.00 | $ 292.50 | Review, process and collate incoming case documents; calendar events. | Case Asses., Dev & Admin |
| 4/28/2005 | Damian D. Capozzola | 7.00 | $ 480.00 | $ 3,360.00 | Review and analysis of Y. Hata documents and communications with E. Liebeler and L. Smith re same; review and analysis of C&S indemnity issues; communications with D. Bickford re financial issues; communications with M. Walker re FCS and assignment issues; communications with L. Smith re revisions to scheduling order and attention to same; review materials for forwarding to J. Kinrich. | Case Asses., Dev & Admin |
| 4/28/2005 | Neal F. San Diego | 8.50 | $ 110.00 | $ 935.00 | Index correspondence and pleadings with attachments into case management database (6.5); image correspondence and pleadings with attachments into database (2.0). | Case Asses., Dev & Admin |
| 4/29/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | $ 195.00 | Review, process and collate incoming case documents; prepare for attorney review and use. | Case Asses., Dev & Admin |
| 4/29/2005 | Damian D. Capozzola | 2.75 | $ 480.00 | $ 1,320.00 | Communications with experts and team members re discovery and scheduling issues; research and analysis re jury verdict issues. | Discovery |
| 4/29/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Index correspondence with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 4/29/2005 | Neal F. San Diego | 3.00 | $ 110.00 | $ 330.00 | Prepare and organize documents for use by expert, M. Walker re Berry. | Discovery |
| 4/30/2005 | Damian D. Capozzola | 2.00 | $ 480.00 | $ 960.00 | Communications with L. Smith and V. Limongelli re discovery issues; review correspondence and draft letter to C. Matsui re Guidance software materials; draft discovery to propound on plaintiff. | Discovery |
| 5/1/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communications with L. Smith re discovery issues. | Discovery |
| 5/2/2005 | Allison Mayo Andrews | 3.00 | $ 195.00 | $ 585.00 | Review, process and collate incoming case documents for attorney review and use; review files re pre-petition litigation; review and process documents transmitted to M. Walker. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 5/2/2005 | Damian D. Capozzola | 7.25 | $ 480.00 | $ 3,480.00 | Communications with E. Liebeler, L. Smith and L. Hosoda re discovery and scheduling issues, and analysis re same; communications with T. Hogan; communications with M. Walker and J. Kinrich re expert issues; prepare for and participate in conference calls re hearing with Judge Mollway; review and analysis of documents produced by Guidance Software and Y. Hata. | Discovery |
| 5/2/2005 | Eric C. Liebeler | 4.50 | $ 575.00 | $ 2,587.50 | Draft opposition. | Motions Practice |
| 5/2/2005 | Neal F. San Diego | 8.50 | $ 110.00 | $ 935.00 | Index correspondence and pleadings with attachments into case management database. | Case Asses., Dev & Admin |
| 5/3/2005 | Allison Mayo Andrews | 1.25 | $ 195.00 | $ 243.75 | Review and process incoming case documents; revise calendar of events. | Case Asses., Dev & Admin |
| 5/3/2005 | Damian D. Capozzola | 5.00 | $ 480.00 | $ 2,400.00 | Communications and analysis re discovery and scheduling issues; communications with T. Hogan; communications with J. Kinrich and M. Walker; prepare for and participate in conference call with M. Walker, L. Smith, and L. Hosoda; review and analysis of Y. Hata and Guidance documents and communications re same; review and analysis of Berry affidavit re spoliation. | Case Asses., Dev & Admin |
| 5/3/2005 | Eric C. Liebeler | 5.50 | $ 575.00 | $ 3,162.50 | Draft opposition to Berry's appeal from Special Master's ruling; review numerous Berry letters and affidavits. | Motions Practice |
| 5/3/2005 | Neal F. San Diego | 2.50 | $ 110.00 | $ 275.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 5/4/2005 | Damian D. Capozzola | 7.25 | $ 480.00 | $ 3,480.00 | Communications and analysis re scheduling and strategy issues; review and revise protective order appeal opposition, compile exhibits, draft declaration for L. Smith, and communications re filing; review and comment on Iowa Telecom response; prepare for and participate in telephone conference with M. Walker. | Case Asses., Dev & Admin |
| 5/4/2005 | Neal F. San Diego | 5.00 | $ 110.00 | $ 550.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (3.5). | Case Asses., Dev & Admin |
| 5/5/2005 | Damian D. Capozzola | 5.75 | $ 480.00 | $ 2,760.00 | Research re exclusion of witnesses from depositions and communications with T. Hogan re same; communications and analysis re deposition scheduling and case management issues; communications with M. Walker re expert issues. | Case Asses., Dev & Admin |
| 5/5/2005 | Neal F. San Diego | 8.50 | $ 110.00 | $ 935.00 | Analyze and prepare correspondence and pleadings with attachments for indexing (2.5); index correspondence and pleadings with attachments into Lotus notes database (6.0). | Case Asses., Dev & Admin |
| 5/6/2005 | Allison Mayo Andrews | 2.00 | $ 195.00 | $ 390.00 | Review, process and collate incoming case documents; schedule depositions with court reporter; coordination re same. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 5/6/2005 | Damian D. Capozzola | 2.75 | $ 480.00 | $ 1,320.00 | Prepare for and participate in conference with M. Walker re spoliation issues; communications with team members re same; communications with T. Hogan, communications re and attention to deposition scheduling issues. | Discovery |
| 5/6/2005 | Eric C. Liebeler | 2.50 | $ 575.00 | $ 1,437.50 | Edit and review discovery briefing. | Pleadings |
| 5/6/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 5/8/2005 | Damian D. Capozzola | 2.00 | $ 480.00 | 960.00 | Draft response to T. Hogan e-mail re depositions; draft Y. Hata deposition outline. | Depositions |
| 5/9/2005 | Allison Mayo Andrews | 2.00 | $ 195.00 | 390.00 | Review, process and collate incoming case documents for attorney review and use; revise calendar of events. | Case Asses., Dev & Admin |
| 5/9/2005 | Damian D. Capozzola | 4.25 | $ 480.00 | 2,040.00 | Communications with T. Hogan and team members re discovery and scheduling issues; draft Hogan issue list for E. Liebeler; communications with M. Walker; review Y. Hata documents and prepare for deposition. | Discovery |
| 5/9/2005 | Eric C. Liebeler | 1.00 | $ 575.00 | 575.00 | Prepare for client meeting on budgets. | Case Asses., Dev & Admin |
| 5/9/2005 | Neal F. San Diego | 7.50 | $ 110.00 | 825.00 | Analyze and prepare pleadings with attachments for indexing (1.5); index pleadings with attachments into case management database (6.0). | Case Asses., Dev & Admin |
| 5/9/2005 | Neal F. San Diego | 2.00 | $ 110.00 | 220.00 | Analyze and prepare a binder of Berry's produced documents for use by attorney. | Discovery |
| 5/10/2005 | Allison Mayo Andrews | 1.50 | $ 195.00 | 292.50 | Review, process and collate incoming case documents for attorney review and use; revise calendar of events; telephone conference with A. Lopez re deposition scheduling. | Case Asses., Dev & Admin |
| 5/10/2005 | Damian D. Capozzola | 6.00 | $ 480.00 | 2,880.00 | Review and revise Hogan issue list for E. Liebeler and communications re same; scheduling communications and strategy analysis with team members re Berry matter; communications with M. Walker, L. Hosoda, and R. Mead re expert issues; prepare for and participate in conference call with M. Walker and team members; review and revise appellate brief. | Case Asses., Dev & Admin |
| 5/10/2005 | R. Olivia Samad | 1.25 | $ 295.00 | 368.75 | Confer with L. Smith, D. Capozzola, L. Hosada and expert re exhibits; read and analyze Berry's Motion for Summary Judgment. | Motions Practice |
| 5/11/2005 | Allison Mayo Andrews | 1.50 | $ 195.00 | 292.50 | Review, process and collate incoming case documents for attorney review and use. | Case Asses., Dev & Admin |
| 5/11/2005 | Damian D. Capozzola | 5.00 | $ 480.00 | 2,400.00 | Communications with K. Gold and D. Bickford re economics issues; communications with E. Liebeler re staffing issues; prepare for and participate in conference call with M. Walker; prepare for depositions; review order from Judge Mollway re protective order issues; communications with team members and analysis re case strategies. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 5/12/2005 | Damian D. Capozzola | 3.00 | $ 480.00 | $ 1,440.00 | Communications and analysis re case management and strategy issues; communications with T. Hogan and team members re 2003 FCS production; review and analysis of communications from M. Dillon, and prepare for and participate in conference call with M. Walker re same; review Y. Hata documents and prepare for depositions. | Case Asses., Dev & Admin |
| 5/12/2005 | Eric C. Liebeler | 3.25 | $ 575.00 | $ 1,868.75 | Review Guidance presentation instruction issue; review court's order; edit correspondence to Berry. | Case Asses., Dev & Admin |
| 5/12/2005 | Neal F. San Diego | 4.75 | $ 110.00 | $ 522.50 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 5/13/2005 | Damian D. Capozzola | 3.25 | $ 480.00 | $ 1,560.00 | Communications with team members re case management and strategy issues; communications with counsel re depositions; analysis of M. Dillon communications; communications with M. Walker, J. Kinrich, and B. Dechter and analysis re expert issues; communications with T. Hogan. | Case Asses., Dev & Admin |
| 5/13/2005 | Damian D. Capozzola | 3.25 | $ 480.00 | $ 1,560.00 | Communications and analysis re Y. Hata and Berry depositions and strategies. | Depositions |
| 5/13/2005 | Eric C. Liebeler | 3.00 | $ 575.00 | $ 1,725.00 | Work on summary judgment and Berry deposition preparation. | Motions Practice |
| 5/14/2005 | Damian D. Capozzola | 0.75 | $ 480.00 | $ 360.00 | Communications and analysis re Berry case management and strategy issues. | Case Asses., Dev & Admin |
| 5/14/2005 | Eric C. Liebeler | 1.25 | $ 575.00 | $ 718.75 | Prepare for Berry deposition. | Depositions |
| 5/15/2005 | Damian D. Capozzola | 3.75 | $ 480.00 | $ 1,800.00 | Communications and analysis re Berry scheduling and strategy issues; review Y. Hata documents and prepare for depositions. | Depositions |
| 5/15/2005 | Eric C. Liebeler | 2.00 | $ 575.00 | $ 1,150.00 | Prepare for Berry deposition. | Depositions |
| 5/16/2005 | Damian D. Capozzola | 12.50 | $ 480.00 | $ 6,000.00 | Review Hata and Berry materials; prepare for depositions; communications with M. Walker and team members re case strategy issues. | Case Asses., Dev & Admin |
| 5/16/2005 | Edgar I. Yep | 8.00 | $ 170.00 | $ 1,360.00 | Compile material for upcoming depositions in Hawaii (Johnson, Berry). | Depositions |
| 5/16/2005 | Eric C. Liebeler | 2.75 | $ 575.00 | $ 1,581.25 | Prepare for Berry deposition. | Depositions |
| 5/17/2005 | Damian D. Capozzola | 16.00 | $ 480.00 | $ 7,680.00 | Prepare for and participate in Y. Hata deposition; draft outline for E. Liebeler and communications re same; communications with team members and analysis re Berry and Johnson depositions and case strategy issues. | Depositions |
| 5/17/2005 | Edgar I. Yep | 10.50 | $ 170.00 | $ 1,785.00 | Compile documents for E. Liebeler for upcoming depositions in Hawaii; prepare documents for production re communications to experts. | Depositions |
| 5/17/2005 | Eric C. Liebeler | 11.50 | $ 575.00 | $ 6,612.50 | Travel from Los Angeles to Honolulu; attend portion of Y. Hata deposition; prepare for Berry and Johnson depositions. | Depositions |
| 5/17/2005 | R. Olivia Samad | 16.75 | $ 295.00 | $ 4,941.25 | Revise argument re attorney's fees, revise statement of case and facts. | Motions Practice |
| 5/17/2005 | Russell A. Archer | 3.50 | $ 245.00 | $ 857.50 | Research and analyze trade secret law for Berry deposition preparation. | Depositions |
| 5/17/2005 | Russell A. Archer | 2.00 | $ 245.00 | $ 490.00 | Research case law re expert testimony in copyright infringement matters. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|--------------------|--------------|------|--------------|-------------|------------|
| 5/18/2005 | Damian D. Capozzola | 13.25 | $ 480.00 | $ 6,360.00 | Prepare for and participate in Berry deposition; draft motion to compel re Y. Hata documents; communications with M. Walker and team members re case management and deposition strategy issues. | Depositions |
| 5/18/2005 | Eric C. Liebeler | 14.00 | $ 575.00 | $ 8,050.00 | Prepare for and depose Wayne Berry; prepare for Johnson deposition. | Depositions |
| 5/19/2005 | Damian D. Capozzola | 13.00 | $ 480.00 | $ 6,240.00 | Prepare for and participate in Berry and Johnson depositions; draft motion to compel; communications with team members re motions and summary judgment issues; communications and analysis re appeal. | Depositions |
| 5/19/2005 | Eric C. Liebeler | 11.50 | $ 575.00 | $ 6,612.50 | Prepare for and depose W. Berry, P. Johnson; edit summary judgment draft. | Depositions |
| 5/20/2005 | Eric C. Liebeler | 6.00 | $ 575.00 | $ 3,450.00 | Return to Los Angeles; analyze collateral estoppel argument; edit Dechter letter. | Case Asses., Dev & Admin |
| 5/20/2005 | Neal F. San Diego | 6.50 | $ 110.00 | $ 715.00 | Analyze and prepare correspondence with attachments for indexing (2.0); index correspondence with attachments into case management database (4.5). | Case Asses., Dev & Admin |
| 5/23/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | $ 195.00 | Review and processing of incoming case documents. | Case Asses., Dev & Admin |
| 5/23/2005 | Damian D. Capozzola | 10.75 | $ 480.00 | $ 5,160.00 | Communications with experts; communications with L. Hosoda re summary judgment issues; communications with S. Danna and analysis re evidentiary objections (.5); prepare for and participate in meeting with M. Walker re expert declaration, and review and revise same; communications with K. Gold; communications with T. Hogan re Y. Hata documents and B. Dechter; review Apple case and revise outline for summary judgment papers. | Case Asses., Dev & Admin |
| 5/23/2005 | Edgar I. Yep | 2.00 | $ 170.00 | $ 340.00 | Compile documents for D. Capozzola re Expert M. Johnson for meeting. | Discovery |
| 5/24/2005 | Damian D. Capozzola | 9.75 | $ 480.00 | $ 4,680.00 | Work with M. Walker on expert report; revise and circulate reply re B. Dechter and Y. Hata documents. | Discovery |
| 5/24/2005 | Eric C. Liebeler | 3.50 | $ 575.00 | $ 2,012.50 | Work on expert report; draft reply on discovery brief; summary judgment. | Motions Practice |
| 5/24/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Analyze and organize documents for use by expert M. Walker as exhibits to his report. | Discovery |
| 5/25/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | $ 195.00 | Review and processing of incoming case documents. | Case Asses., Dev & Admin |
| 5/25/2005 | Damian D. Capozzola | 9.00 | $ 480.00 | $ 4,320.00 | Communications with B. Dechter and M. Walker; review and revise M. Walker draft report and communications re same; attention to scheduling issues; review and revise summary judgment opposition. | Case Asses., Dev & Admin |
| 5/25/2005 | Neal F. San Diego | 2.00 | $ 110.00 | $ 220.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 5/26/2005 | Damian D. Capozzola | 5.50 | $ 480.00 | $ 2,640.00 | Communications re expert and summary judgment issues. | Motions Practice |
| 5/26/2005 | Neal F. San Diego | 10.25 | $ 110.00 | $ 1,127.50 | Analyze and prepare correspondence and pleadings with attachments for indexing (2.5); index correspondence and pleadings with attachments into Lotus notes database (7.75). | Case Asses., Dev & Admin |
| 5/27/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | $ 195.00 | Review, process incoming case documents. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 5/27/2005 | Damian D. Capozzola | 1.50 | $ 480.00 | $ 720.00 | Communications and analysis re discovery issues and Master's orders; communications re expert issues. | Discovery |
| 5/27/2005 | Eric C. Liebeler | 4.75 | $ 575.00 | $ 2,731.25 | Edit/analyze M. Walker report. | Discovery |
| 5/27/2005 | Neal F. San Diego | 9.75 | $ 110.00 | $ 1,072.50 | Analyze and prepare correspondence and pleadings with attachments for indexing (2.0); index correspondence and pleadings with attachments into Lotus notes database (6.0); image correspondence and pleadings with attachments into database (1.75). | Case Asses., Dev & Admin |
| 5/28/2005 | Damian D. Capozzola | 8.25 | $ 480.00 | $ 3,960.00 | Communications with T. Hogan re discovery and case management issues; prepare for and participate in conference calls with M. Walker and L. Smith re expert report; review and revise summary judgment papers, including evidentiary objections. | Case Asses., Dev & Admin |
| 5/28/2005 | R. Olivia Samad | 1.00 | $ 295.00 | $ 295.00 | Review trade secret law and revisions to same section of summary judgment motion. | Motions Practice |
| 5/29/2005 | Damian D. Capozzola | 4.25 | $ 480.00 | $ 2,040.00 | Communications with O. Samad and analysis re summary judgment papers, and review and revise same; prepare for and participate in conference call with L. Smith and M. Walker. | Case Asses., Dev & Admin |
| 5/29/2005 | R. Olivia Samad | 7.00 | $ 295.00 | $ 2,065.00 | Draft and find evidentiary support for Fleming's concise statement of facts in support of our own motion for summary judgment. | Motions Practice |
| 5/30/2005 | Damian D. Capozzola | 10.25 | $ 480.00 | $ 4,920.00 | Review and revise summary judgment papers, and communications with O. Samad re same; review and analysis of Berry and Johnson deposition transcripts; prepare for and participate in communications with M. Walker, L. Smith, and L. Hosoda re M. Walker report; communications and analysis re case management and strategy issues. | Case Asses., Dev & Admin |
| 5/30/2005 | Eric C. Liebeler | 2.50 | $ 575.00 | $ 1,437.50 | Work on Walker report and summary judgment. | Motions Practice |
| 5/30/2005 | R. Olivia Samad | 10.50 | $ 295.00 | $ 3,097.50 | Research and analyze what constitutes de minimums infringement and draft insert for summary judgment brief; research the effect of an appeal of the first jury verdict on preclusion in this second trial; draft evidentiary objections to paragraphs in Berry's declaration in support of summary judgment. | Motions Practice |
| 5/31/2005 | Allison Mayo Andrews | 1.50 | $ 195.00 | $ 292.50 | Review, process and collate incoming case documents; revise calendar of events; coordination with A. Lopez re calendar dates. | Case Asses., Dev & Admin |
| 5/31/2005 | Damian D. Capozzola | 9.50 | $ 480.00 | $ 4,560.00 | Communications and analysis re Walker expert report and summary judgment papers; review and revise same; draft letter brief re compelling production of electronic list of files; review and analysis of P. Johnson deposition transcript. | Discovery |
| 5/31/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (6.0). | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 5/31/2005 | Neal F. San Diego | 2.00 | $ 110.00 | $ 220.00 | Obtain and organize expert report with exhibits for M. Walker's review. | Discovery |
| 5/31/2005 | R. Olivia Samad | 9.00 | $ 295.00 | $ 2,655.00 | Complete Evidentiary Objections and draft Opposition to Berry's Concise Statement of Facts; draft our Affirmative Concise Statement of Facts. | Motions Practice |
| 6/1/2005 | Allison Mayo Andrews | 9.25 | $ 195.00 | $ 1,803.75 | Assist attorneys with preparation of opposition to motion for summary judgment and supporting documents re same; review and process incoming case documents. | Motions Practice |
| 6/1/2005 | Damian D. Capozzola | 12.25 | $ 480.00 | $ 5,880.00 | Communications and analysis re expert issues; review and revise summary judgment papers; compile and prepare exhibits. | Motions Practice |
| 6/1/2005 | Edgar I. Yep | 3.25 | $ 170.00 | $ 552.50 | Research, compile documents and prepare exhibits for upcoming court filing. | Motions Practice |
| 6/1/2005 | Neal F. San Diego | 14.50 | $ 110.00 | $ 1,595.00 | Assist in preparation of motion for summary judgment and exhibits. | Motions Practice |
| 6/1/2005 | R. Olivia Samad | 7.50 | $ 295.00 | $ 2,212.50 | Work on summary judgment motion. | Motions Practice |
| 6/2/2005 | Allison Mayo Andrews | 5.50 | $ 195.00 | $ 1,072.50 | Assist attorneys with preparation of opposition to motion for summary judgment and support documents. | Motions Practice |
| 6/2/2005 | Damian D. Capozzola | 14.00 | $ 480.00 | $ 6,720.00 | Review and revise summary judgment brief and prepare exhibits and declarations; communications re filing; communications with M. Walker; communications with T. Hogan; communications with B. Dechter. | Motions Practice |
| 6/2/2005 | Edgar I. Yep | 5.00 | $ 170.00 | $ 850.00 | Review, search and identify exhibits for Summary Judgment motion; other research projects per O. Samad and D. Capozzola re same. | Motions Practice |
| 6/2/2005 | Eric C. Liebeler | 7.75 | $ 575.00 | $ 4,456.25 | Edit summary judgment motion and evidentiary objections. | Motions Practice |
| 6/2/2005 | Neal F. San Diego | 15.50 | $ 110.00 | $ 1,705.00 | Assist in preparation and filing of motion for summary judgment with exhibits. | Motions Practice |
| 6/2/2005 | R. Olivia Samad | 9.50 | $ 295.00 | $ 2,802.50 | Finalize summary judgment motion, cite check, and work with A. Lopez to get it filed. | Motions Practice |
| 6/3/2005 | Damian D. Capozzola | 3.50 | $ 480.00 | $ 1,680.00 | Communications and analysis re defendants' summary judgment filings; communications with B. Dechter and analysis re expert issues. | Motions Practice |
| 6/3/2005 | Edgar I. Yep | 1.50 | $ 170.00 | $ 255.00 | Prepare and send via electronic mail documents re Professor Johnson. | Discovery |
| 6/3/2005 | Eric C. Liebeler | 2.00 | $ 575.00 | $ 1,150.00 | Review co-defense counsel's motions for summary judgment; review and respond to Berry correspondence. | Motions Practice |
| 6/3/2005 | Neal F. San Diego | 3.50 | $ 110.00 | $ 385.00 | Obtain and organize complete set of documents into binders for use by attorneys re motion for summary judgment with exhibits. | Case Asses., Dev & Admin |
| 6/3/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and obtain documents re expert M. Walker for production. | Discovery |
| 6/5/2005 | Damian D. Capozzola | 1.25 | $ 480.00 | $ 600.00 | Communications with L. Smith and B. Dechter re expert report; review and revise same. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 6/6/2005 | Allison Mayo Andrews | 4.00 | $ 195.00 | $ 780.00 | Review, process and collate incoming case documents; analyze and prepare summary judgment documents for attorney review and use; analyze case documents re asset purchase agreement re Fleming & C&S; prepare for attorney review and use. | Case Asses., Dev & Admin |
| 6/6/2005 | Damian D. Capozzola | 4.25 | $ 480.00 | $ 2,040.00 | Communications and analysis re B. Dechter expert report, case management and strategy issues, summary judgment filings, and J. Kinrich expert report; communications with M. Walker re software files. | Case Asses., Dev & Admin |
| 6/6/2005 | Eric C. Liebeler | 1.25 | $ 575.00 | $ 718.75 | Review correspondence from T. Hogan; discuss reply with L. Smith; review R. Dechter expert report. | Case Asses., Dev & Admin |
| 6/6/2005 | Neal F. San Diego | 2.50 | $ 110.00 | $ 275.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 6/6/2005 | Neal F. San Diego | 9.00 | $ 110.00 | $ 990.00 | Organize and prepare a complete set of documents filed by all parties for use by attorneys re motion for summary judgment. | Motions Practice |
| 6/7/2005 | Allison Mayo Andrews | 2.00 | $ 195.00 | $ 390.00 | Review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 6/7/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into Lotus notes database (6.0). | Case Asses., Dev & Admin |
| 6/7/2005 | R. Olivia Samad | 2.00 | $ 295.00 | $ 590.00 | Revise concise statement of facts; work with co-counsel for filing amendment. | Motions Practice |
| 6/8/2005 | Allison Mayo Andrews | 1.75 | $ 195.00 | $ 341.25 | Review, process and collate incoming case documents; process incoming deposition transcripts; analyze and prepare case documents for attorney review and use. | Case Asses., Dev & Admin |
| 6/8/2005 | Damian D. Capozzola | 8.00 | $ 480.00 | $ 3,840.00 | Review and analysis of T. Ueno report and prepare for telephone conferences with J. Kinrich, K. Gold, and L. Smith re same; communications and analysis re case management issues; review M. Walker documents and communications re production issues; draft letter to C. Matsui. | Case Asses., Dev & Admin |
| 6/8/2005 | Neal F. San Diego | 6.75 | $ 110.00 | $ 742.50 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 6/8/2005 | R. Olivia Samad | 2.00 | $ 295.00 | $ 590.00 | Help prepare for upcoming expert depositions. | Depositions |
| 6/9/2005 | Allison Mayo Andrews | 1.50 | $ 195.00 | $ 292.50 | Review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 6/9/2005 | Damian D. Capozzola | 4.00 | $ 480.00 | $ 1,920.00 | Review M. Walker documents and prepare for production; communications and analysis re case management and strategy issues; draft and revise letter to send to C. Matsui re discovery issues; review summary judgment briefing and select cases for E. Liebeler binder; communications re Berry summary judgment reply papers. | Case Asses., Dev & Admin |
| 6/9/2005 | Neal F. San Diego | 7.00 | $ 110.00 | $ 770.00 | Analyze and prepare correspondence with attachments for indexing (2.0); index correspondence with attachments into Lotus notes database (5.0). | Case Asses., Dev & Admin |
| 6/9/2005 | R. Olivia Samad | 1.00 | $ 295.00 | $ 295.00 | Make all arrangements for filing on Monday and responding to opposition. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 6/10/2005 | Allison Mayo Andrews | 3.00 | $ 195.00 | $ 585.00 | Review, process and collate incoming case documents; assist with preparation of summary judgment binders for attorney use. | Case Asses., Dev & Admin |
| 6/10/2005 | Damian D. Capozzola | 8.00 | $ 480.00 | $ 3,840.00 | Review Berry summary judgment reply papers and draft surreply; communications with M. Walker and team members re same. | Motions Practice |
| 6/10/2005 | Neal F. San Diego | 2.50 | $ 110.00 | $ 275.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 6/10/2005 | Neal F. San Diego | 7.00 | $ 110.00 | $ 770.00 | Organize documents for use by attorneys and expert M. Walker re Berry's response to motion for summary judgment. | Motions Practice |
| 6/10/2005 | R. Olivia Samad | 0.25 | $ 295.00 | $ 73.75 | Coordinate filing and reply with D. Capozzola and co-counsel; receive, review and analyze opposition. | Motions Practice |
| 6/11/2005 | Damian D. Capozzola | 7.25 | $ 480.00 | $ 3,480.00 | Review and analyze Berry summary judgment papers; draft surreply outline and evidentiary objections; communications with M. Walker and team members re same. | Motions Practice |
| 6/11/2005 | R. Olivia Samad | 0.25 | $ 295.00 | $ 73.75 | Review and analyze and provide comments for outline of our response to Berry's Opposition. | Motions Practice |
| 6/12/2005 | Damian D. Capozzola | 2.00 | $ 480.00 | $ 960.00 | Communications with M. Walker re draft expert report; review and revise same. | Case Asses., Dev & Admin |
| 6/13/2005 | Allison Mayo Andrews | 4.00 | $ 195.00 | $ 780.00 | Review, process and collate incoming case documents; prepare case documents for attorney review and use. | Case Asses., Dev & Admin |
| 6/13/2005 | Damian D. Capozzola | 10.50 | $ 480.00 | $ 5,040.00 | Review and revise summary judgment reply papers; communications with M. Walker and L. Smith re M. Walker re supplemental expert report; communications with K. Gold re financial expert report; research re de minimis doctrine; communications and analysis re HEX good faith settlement issues. | Motions Practice |
| 6/13/2005 | Neal F. San Diego | 10.00 | $ 110.00 | $ 1,100.00 | Analyze and prepare correspondence and pleadings with attachments for indexing (2.0); indexing correspondence and pleadings with attachments into case management database (8.0). | Case Asses., Dev & Admin |
| 6/14/2005 | Damian D. Capozzola | 7.25 | $ 480.00 | $ 3,480.00 | Communications and analysis re Walker expert report and summary judgment reply papers; communications with E. Liebeler and review and revise same; analysis of Newton v. Diamond case; communications with J. Kinrich, K. Gold, and L. Smith re Kinrich expert report; review and revise same; communications and analysis re case management and scheduling issues; review M. Dillon affidavit and communications re same. | Case Asses., Dev & Admin |
| 6/14/2005 | Eric C. Liebeler | 4.00 | $ 575.00 | $ 2,300.00 | Edit summary judgment reply. | Motions Practice |
| 6/14/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Indexing correspondence with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 6/14/2005 | R. Olivia Samad | 2.50 | $ 295.00 | $ 737.50 | Review and analyze motions re summary judgment and discovery rulings. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 6/15/2005 | Damian D. Capozzola | 7.75 | $ 480.00 | $ 3,720.00 | Review and revise reply brief filing and related papers and communications with team members and M. Walker re same; prepare for and participate in conference call with J. Kinrich, K. Gold, and L. Smith; communications and analysis re hearing preparations. | Case Asses., Dev & Admin |
| 6/15/2005 | Neal F. San Diego | 6.00 | $ 110.00 | $ 660.00 | Indexing correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 6/15/2005 | Neal F. San Diego | 8.50 | $ 110.00 | 935.00 | Organize and obtain documents for use by attorneys to upcoming hearing re summary judgment. | Hearings |
| 6/16/2005 | Allison Mayo Andrews | 6.00 | $ 195.00 | 1,170.00 | Review, process and collate incoming case documents; prepare hearing binders for MSJ hearing; coordination for preparation of demonstrative exhibits. | Case Asses., Dev & Admin |
| 6/16/2005 | Damian D. Capozzola | 6.00 | $ 480.00 | 2,880.00 | Communications and analysis re case management and strategy issues re Berry matter, and revise case calendar; prepare for and participate in telephone conference with J. Kinrich re expert report; communications with L. Smith and M. Walker re software, hearing argument, and demonstrative exhibit issues; review parties' briefing materials and prepare for summary judgment hearing. | Case Asses., Dev & Admin |
| 6/16/2005 | Edgar I. Yep | 5.00 | $ 170.00 | $ 850.00 | Compile and prepare documents for upcoming Summary Judgment hearing. | Hearings |
| 6/16/2005 | Eric C. Liebeler | 5.50 | $ 575.00 | $ 3,162.50 | Analyze Dillon queries and break down Berry's claims; analyze registration claims and arguments; gather documents for summary judgment hearing; review Walker supplemental report; review other parties' reply pleadings on summary judgment. | Hearings |
| 6/16/2005 | Neal F. San Diego | 14.75 | $ 110.00 | $ 1,622.50 | Organize and obtain documents for use by attorneys to the upcoming hearing re summary judgment for Berry. | Hearings |
| 6/17/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | 195.00 | Review and collate incoming case documents; telephone to and from copy vendors in HI to coordinate preparation of demonstrative exhibits. | Hearings |
| 6/17/2005 | Damian D. Capozzola | 0.75 | $ 480.00 | 360.00 | draft discovery re trade secret issues; review and analysis of Judge Mollway's inclinations and communications with team members re same. | Case Asses., Dev & Admin |
| 6/17/2005 | Damian D. Capozzola | 1.50 | $ 480.00 | 720.00 | Communications and analysis re Berry summary judgment hearing and related preparations; conference call with L. Smith and M. Walker re exhibits. | Case Asses., Dev & Admin |
| 6/17/2005 | Eric C. Liebeler | 13.00 | $ 575.00 | 7,475.00 | Prepare for summary judgment hearing; travel to Honolulu. | Hearings |
| 6/18/2005 | Damian D. Capozzola | 0.50 | $ 480.00 | 240.00 | Communications and analysis with team members re Judge Mollway's inclinations and summary judgment hearing strategies. | Case Asses., Dev & Admin |
| 6/18/2005 | Eric C. Liebeler | 7.00 | $ 575.00 | 4,025.00 | Prepare for summary judgment hearing. | Hearings |
| 6/18/2005 | R. Olivia Samad | 0.50 | $ 295.00 | 147.50 | Read and review J. Mollway's inclination in preparation for summary judgment hearing on Monday. | Hearings |
| 6/19/2005 | Damian D. Capozzola | 6.00 | $ 480.00 | 2,880.00 | Participate in meetings and preparations for Berry summary judgment hearing. | Hearings |
| 6/19/2005 | Eric C. Liebeler | 6.50 | $ 575.00 | 3,737.50 | Prepare for summary judgment hearing. | Hearings |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 6/20/2005 | Damian D. Capozzola | 4.25 | $ 480.00 | $ 2,040.00 | Prepare for and participate in Berry summary judgment hearing; communications with team members and analysis re follow-up issues stemming from hearing. | Hearings |
| 6/20/2005 | Eric C. Liebeler | 6.75 | $ 575.00 | $ 3,881.25 | Prepare for and conduct summary judgment hearing. | Hearings |
| 6/21/2005 | Damian D. Capozzola | 1.00 | $ 480.00 | $ 480.00 | Communications and analysis re Berry case management and strategy issues; communications re expert billing issues. | Case Asses., Dev & Admin |
| 6/21/2005 | Eric C. Liebeler | 6.00 | $ 575.00 | $ 3,450.00 | Return to Los Angeles. | Hearings |
| 6/21/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 6/22/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | $ 195.00 | Prepare case material re Ueno and Kinrich for attorney review and use. | Depositions |
| 6/22/2005 | Damian D. Capozzola | 5.25 | $ 480.00 | $ 2,520.00 | Communications and analysis re case management and strategy issues; communications re expert billing issues; communications with T. Hogan re expert discovery issues; communications re Guidance DVD and M. Walker review re same; review T. Ueno deposition transcripts from other matters  and prepare deposition outline. | Depositions |
| 6/22/2005 | Eric C. Liebeler | 1.75 | $ 575.00 | $ 1,006.25 | Work on deposition scheduling; discuss results of hearing with R. Wynne, client. | Depositions |
| 6/22/2005 | Neal F. San Diego | 9.50 | $ 110.00 | $ 1,045.00 | Analyze and prepare correspondence and pleadings for indexing (2.5); index correspondence and pleadings with attachments into case management database (7.0). | Case Asses., Dev & Admin |
| 6/23/2005 | Damian D. Capozzola | 2.50 | $ 480.00 | $ 1,200.00 | Communications and analysis re case management and strategy issues; analysis of calendar and communications re same; review Ueno deposition materials and Ueno and Kinrich reports, and prepare deposition preparation materials re same. | Case Asses., Dev & Admin |
| 6/23/2005 | Damian D. Capozzola | 0.75 | $ 480.00 | $ 360.00 | Review and revise Ueno deposition outline and communications with team members re Ueno issues. | Depositions |
| 6/23/2005 | Neal F. San Diego | 4.50 | $ 110.00 | $ 495.00 | Index correspondence with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 6/23/2005 | Neal F. San Diego | 5.00 | $ 110.00 | $ 550.00 | Prepare and organize documents re T. Ueno's expert report, footnoted materials, exhibits, depositions and trial transcripts for use by E. Liebeler. | Depositions |
| 6/24/2005 | Allison Mayo Andrews | 0.75 | $ 195.00 | $ 146.25 | Review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 6/24/2005 | Neal F. San Diego | 5.50 | $ 110.00 | $ 605.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (4.0). | Case Asses., Dev & Admin |
| 6/25/2005 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications and analysis re case management and strategy issues. | Case Asses., Dev & Admin |
| 6/27/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | $ 195.00 | Review, process and collate incoming case documents; review T. Ueno depositions; prepare for attorney review and use. | Case Asses., Dev & Admin |
| 6/27/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communications re and analysis of case management and strategy issues. | Case Asses., Dev & Admin |
| 6/27/2005 | Neal F. San Diego | 6.50 | $ 110.00 | $ 715.00 | Index correspondence and pleadings with attachments into Lotus notes database. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|--------------------|--------------|------|--------------|-------------|------------|
| 6/27/2005 | Neal F. San Diego | 1.00 | $ 110.00 | $ 110.00 | Obtain documents to supplement E. Liebeler's binder re T. Ueno, for his review. | Depositions |
| 6/28/2005 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications re and analysis of case management and strategy issues and summary judgment order. | Case Asses., Dev & Admin |
| 6/28/2005 | Neal F. San Diego | 9.50 | $ 110.00 | $ 1,045.00 | Analyze and prepare correspondence and pleadings with attachments for indexing (2.0); index correspondence and pleadings with attachments into case management database (7.5). | Case Asses., Dev & Admin |
| 6/29/2005 | Allison Mayo Andrews | 1.00 | $ 195.00 | $ 195.00 | Review, process and collate incoming case documents. | Case Asses., Dev & Admin |
| 6/29/2005 | Damian D. Capozzola | 1.25 | $ 480.00 | $ 600.00 | Analysis and communications re summary judgment order and case management and strategy issues | Motions Practice |
| 6/29/2005 | Eric C. Liebeler | 1.75 | $ 575.00 | $ 1,006.25 | Discuss claim objections with S. Cho; review correspondence; analyze summary judgment order. | Case Asses., Dev & Admin |
| 6/29/2005 | Neal F. San Diego | 9.50 | $ 110.00 | $ 1,045.00 | Index correspondence with attachments into case management database (7.0); image correspondence with attachments into database (2.5). | Case Asses., Dev & Admin |
| 6/29/2005 | R. Olivia Samad | 1.00 | $ 295.00 | $ 295.00 | Review and analyze summary judgment order, discuss ramifications in bankruptcy court for administrative claim with S. Cho; correspond with Marty Walker, our expert, re summary judgment order. | Motions Practice |
| 6/30/2005 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Communications and analysis of case management and strategy issues. | Case Asses., Dev & Admin |
| 6/30/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (6.0). | Case Asses., Dev & Admin |
| 7/1/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communications and analysis re case management and strategy issues. | Case Asses., Dev & Admin |
| 7/1/2005 | Neal F. San Diego | 5.50 | $ 110.00 | $ 605.00 | Index correspondence with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 7/4/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (4.0); image correspondence with attachments into database (2.0). | Case Asses., Dev & Admin |
| 7/5/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communications and analysis re case management and strategy issues. | Case Asses., Dev & Admin |
| 7/5/2005 | Eric C. Liebeler | 1.75 | $ 575.00 | $ 1,006.25 | Review correspondence; draft and edit responses; prepare for conference before discovery master. | Hearings |
| 7/5/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Index correspondence with attachments into Lotus notes database (4.5); image correspondence with attachments into database (3.0). | Case Asses., Dev & Admin |
| 7/6/2005 | Damian D. Capozzola | 0.50 | $ 480.00 | $ 240.00 | Review and analysis of discovery and post summary judgment communications from and to T. Hogan. | Motions Practice |
| 7/6/2005 | Eric C. Liebeler | 4.25 | $ 575.00 | $ 2,443.75 | Review additional lunatic correspondence from T. Hogan; discuss responses with D. Capozzola and L. Smith; research damages issues for T. Ueno deposition. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 7/6/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare pleadings with attachments for indexing (1.0); index pleadings with attachments into case management database (4.0); image pleadings with attachments into database (2.5). | Case Asses., Dev & Admin |
| 7/7/2005 | Damian D. Capozzola | 1.25 | $ 480.00 | $ 600.00 | Communications with experts re recent and upcoming developments; communications with E. Liebeler re case management and strategy issues; communications with O. Samad and A. Andrews re scheduling issues. | Case Asses., Dev & Admin |
| 7/7/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Index correspondence and pleadings with attachments into case management database. | Case Asses., Dev & Admin |
| 7/8/2005 | Damian D. Capozzola | 6.00 | $ 480.00 | $ 2,880.00 | Review Ueno and Kinrich reports; draft and revise outline for Ueno deposition; communications and analysis re scheduling, case management, and strategy issues; prepare for and participate in conference call; analysis re discovery issues; communications with T. Ueno and prepare materials for production; communications with T. Hogan. | Depositions |
| 7/8/2005 | Eric C. Liebeler | 1.00 | $ 575.00 | $ 575.00 | Prepare for and participate in conference call with discovery master. | Discovery |
| 7/8/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 7/8/2005 | R. Olivia Samad | 0.25 | $ 340.00 | $ 85.00 | Research rules for recovery fees as the prevailing party. | Motions Practice |
| 7/9/2005 | Damian D. Capozzola | 3.00 | $ 480.00 | $ 1,440.00 | Communications and analysis with T. Hogan; communications with team members and analysis re status report to discovery master and Ueno deposition issues. | Case Asses., Dev & Admin |
| 7/11/2005 | Damian D. Capozzola | 5.75 | $ 480.00 | $ 2,760.00 | Communications with J. Kinrich, K. Gold, and L. Smith re damages issues; communications and analysis re case management and strategy issues; review and revise communications to C. Matsui and T. Hogan; communications with M. Walker and analysis of technical issues. | Case Asses., Dev & Admin |
| 7/11/2005 | Eric C. Liebeler | 2.75 | $ 575.00 | $ 1,581.25 | Discuss expert issue with D. Capozzola; edit letter to special master; telephone conference re Guidance image production and privilege issues; respond to Hogan's email. | Case Asses., Dev & Admin |
| 7/11/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (6.0). | Case Asses., Dev & Admin |
| 7/12/2005 | Damian D. Capozzola | 2.00 | $ 480.00 | $ 960.00 | Communications and analysis re discovery and Guidance issues. | Discovery |
| 7/12/2005 | Eric C. Liebeler | 1.75 | $ 575.00 | $ 1,006.25 | Review and analyze Berry's motion for reconsideration. | Case Asses., Dev & Admin |
| 7/12/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Index correspondence with attachments into case management database (5.5); image correspondence with attachments into database (2.0). | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categorie |
|------|-------------------|--------------|------|--------------|-------------|-----------|
| 7/13/2005 | Damian D. Capozzola | 4.00 | $ 480.00 | $ 1,920.00 | Communications with M. Walker and L. Smith re, and analysis re, motion for reconsideration; review and analysis of reconsideration motion; draft outline for response papers. | Case Asses., Dev & Admin |
| 7/13/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare pleadings and correspondence with attachments for indexing (2.0); index pleadings and correspondence with attachments into Lotus notes database (5.5). | Case Asses., Dev & Admin |
| 7/14/2005 | Damian D. Capozzola | 7.50 | $ 480.00 | $ 3,600.00 | Review motion for consideration; communications with M. Walker, L. Smith, R. Mead, and M. Dillon re same; communications with J. Caiafa re damages research and Ueno deposition issues. | Motions Practice |
| 7/14/2005 | Neal F. San Diego | 6.50 | $ 110.00 | $ 715.00 | Index correspondence and pleadings with attachments into case management database. | Case Asses., Dev & Admin |
| 7/14/2005 | Neal F. San Diego | 1.00 | $ 110.00 | $ 110.00 | Organize and prepare exhibits from P. Johnson's deposition for use by co-counsel, A. Lopez. | Depositions |
| 7/14/2005 | R. Olivia Samad | 0.50 | $ 340.00 | $ 170.00 | Confer with D. Capozzola re damages research. | Motions Practice |
| 7/15/2005 | Damian D. Capozzola | 6.25 | $ 480.00 | $ 3,000.00 | Communications and analysis re expert discovery and reconsideration issues; review and analysis of Ueno and Kinrich reports and prepare materials for Ueno deposition; review and analysis of prior Ueno testimony. | Depositions |
| 7/15/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Index correspondence with attachments into Lotus notes database (5.5); image correspondence with attachments into database (2.0). | Case Asses., Dev & Admin |
| 7/18/2005 | Damian D. Capozzola | 6.25 | $ 480.00 | $ 3,000.00 | Communications with M. Walker and L. Smith, and analysis re Guidance issues; review and analysis of Ueno deposition and trial testimony, draft Ueno deposition outline, and communications with E. Liebeler re same; communications with K. Gold re economic issues; communications with O. Samad and J. Caiafa re reconsideration and damages research issues and analysis re same; review reconsideration motion and draft outline. | Case Asses., Dev & Admin |
| 7/18/2005 | Neal F. San Diego | 5.50 | $ 110.00 | $ 605.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 7/18/2005 | R. Olivia Samad | 7.00 | $ 340.00 | $ 2,380.00 | Research, gather and analyze legal standard for motion for reconsideration. | Motions Practice |
| 7/19/2005 | Damian D. Capozzola | 12.75 | $ 480.00 | $ 6,120.00 | Review motion for reconsideration and draft opposition outline and opposition; communications with team members and M. Walker re same; communications and analysis re Ueno deposition issues, and review documents re same; communications with T. Hogan. | Motions Practice |
| 7/19/2005 | Eric C. Liebeler | 1.50 | $ 575.00 | $ 862.50 | Prepare for Ueno deposition. | Depositions |
| 7/19/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Index correspondence with attachments into Lotus notes database (5.5); image correspondence with attachments into database (2.0). | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 7/19/2005 | R. Olivia Samad | 7.00 | $ 340.00 | $ 2,380.00 | Review and analyze outline to opposition; draft argument re legal standards; look into whether judgment has been entered to start the clock on attorney's fees motions; research and draft the standard for late-developed discovery and motions for consideration. | Motions Practice |
| 7/20/2005 | Damian D. Capozzola | 8.00 | $ 480.00 | $ 3,840.00 | Review and revise reconsideration opposition, draft supporting documents, and compile exhibits; communications with M. Walker and team members and analysis re technical issues; communications and analysis re economic issues and prepare for Ueno deposition. | Motions Practice |
| 7/20/2005 | Eric C. Liebeler | 6.75 | $ 575.00 | $ 3,881.25 | Edit opposition to reconsideration motion; prepare for Ueno deposition; review/edit correspondence to T. Hogan. | Motions Practice |
| 7/20/2005 | Neal F. San Diego | 1.75 | $ 110.00 | $ 192.50 | Organize and prepare documents for use by co-counsel L. Smith. | Case Asses., Dev & Admin |
| 7/20/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare correspondence with attachments for indexing (2.0); index correspondence with attachments into case management database (5.5). | Case Asses., Dev & Admin |
| 7/21/2005 | Damian D. Capozzola | 11.00 | $ 480.00 | $ 5,280.00 | Review and revise reconsideration opposition; communications with M. Walker and L. Smith re M. Walker supplemental report; prepare for deposition of T. Ueno and communications with E. Liebeler and L. Smith re same. | Motions Practice |
| 7/21/2005 | Eric C. Liebeler | 7.25 | $ 575.00 | $ 4,168.75 | Prepare for Ueno deposition; work on reconsideration opposition. | Depositions |
| 7/21/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Index correspondence with attachments into case management database (5.0); image correspondence with attachments into database (2.5). | Case Asses., Dev & Admin |
| 7/22/2005 | Damian D. Capozzola | 10.25 | $ 480.00 | $ 4,920.00 | Review and revise motion for reconsideration opposition, and related M. Walker supplemental report and other supporting papers; communications re T. Ueno deposition. | Motions Practice |
| 7/22/2005 | Eric C. Liebeler | 9.50 | $ 575.00 | $ 5,462.50 | Prepare for and conduct Ueno deposition (telephone). | Depositions |
| 7/22/2005 | Neal F. San Diego | 6.50 | $ 110.00 | $ 715.00 | Index correspondence and pleadings with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 7/22/2005 | Neal F. San Diego | 2.75 | $ 110.00 | $ 302.50 | Assist in preparing exhibits for filing re opposition to plaintiff's motion for reconsideration. | Motions Practice |
| 7/25/2005 | Damian D. Capozzola | 6.50 | $ 480.00 | $ 3,120.00 | Communications and analysis re reconsideration motion and discovery issues; review and analysis of Ueno deposition transcript; review M. Walker CD and communications re same. | Discovery |
| 7/25/2005 | Eric C. Liebeler | 0.75 | $ 575.00 | $ 431.25 | Review Hogan correspondence; draft response. | Case Asses., Dev & Admin |
| 7/25/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Index correspondence with attachments into Lotus notes database (5.5); image correspondence with attachments into database (2.0). | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 7/26/2005 | Damian D. Capozzola | 6.00 | $ 480.00 | $ 2,880.00 | Review and analysis of Ueno deposition transcript and communications with team members re same; analysis of summary judgment motion and related scheduling issues; communications with M. Walker re discovery issues; communications re expert billing issues; review e-mails from T. Hogan, and communications with M. Walker and team members and analysis e-mails from T. Hogan and reconsideration issues. | Case Asses., Dev & Admin |
| 7/26/2005 | Eric C. Liebeler | 0.75 | $ 575.00 | $ 431.25 | Review Ueno transcript; work on damages summary judgment motion; review correspondence. | Case Asses., Dev & Admin |
| 7/26/2005 | Neal F. San Diego | 7.50 | $ 110.00 | 825.00 | Analyze and prepare pleadings and correspondence with attachments for indexing (2.0); index pleadings and correspondence with attachments into case management database (5.5). | Case Asses., Dev & Admin |
| 7/27/2005 | Damian D. Capozzola | 4.75 | $ 480.00 | $ 2,280.00 | Communications with L. Smith and M. Walker re reconsideration and discovery issues, and analysis re same; analysis of iterations of logistics databases and communications re same; review and analysis of previous M. Walker reports. | Case Asses., Dev & Admin |
| 7/27/2005 | Neal F. San Diego | 7.50 | $ 110.00 | 825.00 | Analyze and prepare correspondence with attachments for indexing (1.0); index correspondence with attachments into Lotus notes database (6.5). | Case Asses., Dev & Admin |
| 7/27/2005 | R. Olivia Samad | 0.25 | $ 340.00 | 85.00 | Share analysis and all cases with D. Capozzola. | Case Asses., Dev & Admin |
| 7/28/2005 | Damian D. Capozzola | 0.75 | $ 480.00 | 360.00 | Communications with M. Walker and team members and analysis re reconsideration and technical issues. | Case Asses., Dev & Admin |
| 7/28/2005 | Eric C. Liebeler | 0.50 | $ 575.00 | $ 287.50 | Work on damage analysis issues. | Case Asses., Dev & Admin |
| 7/28/2005 | Neal F. San Diego | 7.50 | $ 110.00 | 825.00 | Analyze and prepare correspondence and pleadings with attachment for indexing (1.5); index correspondence and pleadings with attachments into case management database (6.0). | Case Asses., Dev & Admin |
| 7/29/2005 | Damian D. Capozzola | 2.00 | $ 480.00 | 960.00 | Communications and analysis re discovery and reconsideration issues; review and analysis of Berry administrative claims and communications re same. | Case Asses., Dev & Admin |
| 7/29/2005 | Neal F. San Diego | 5.00 | $ 110.00 | 550.00 | Index correspondence with attachments into case management database (3.5); image correspondence with attachments into database (1.5). | Case Asses., Dev & Admin |
| 7/30/2005 | Damian D. Capozzola | 5.00 | $ 480.00 | $ 2,400.00 | Draft summary judgment motion re vicarious liability and damages issues, and communications re same and related issues. | Motions Practice |
| 8/1/2005 | Neal F. San Diego | 7.50 | $ 110.00 | 825.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (6.0). | Case Asses., Dev & Admin |
| 8/2/2005 | Damian D. Capozzola | 5.25 | $ 480.00 | $ 2,520.00 | Communications with M. Walker, E. Liebeler, and L. Smith re reconsideration issues; review and analysis of Berry reply re reconsideration and analysis re potential surreply; revise summary judgment motion re damages and communications with team members re same. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 8/2/2005 | Eric C. Liebeler | 1.50 | $ 575.00 | $ 862.50 | Review Berry's reply on reconsideration. | Motions Practice |
| 8/2/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Index correspondence and pleadings with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 8/3/2005 | Damian D. Capozzola | 5.00 | $ 480.00 | $ 2,400.00 | Communications with M. Walker, E. Liebeler, and L. Smith re reconsideration issues and potential surreply; review and revise summary judgment motion re damages issues. | Case Asses., Dev & Admin |
| 8/3/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Index correspondence with attachments into Lotus notes database (5.5); image correspondence with attachments into database (2.0). | Case Asses., Dev & Admin |
| 8/4/2005 | Damian D. Capozzola | 3.00 | $ 480.00 | $ 1,440.00 | Review and revise summary judgment motion, and legal research re same; communications with M. Walker and analysis re technical issues; review T. Ueno deposition transcript and communications with T. Hogan re production of documents. | Motions Practice |
| 8/4/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare pleadings with attachments for indexing (1.5); index pleadings with attachments into case management database (6.0). | Case Asses., Dev & Admin |
| 8/5/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Index correspondence with attachments into case management database (5.0); image correspondence with attachments into database (2.5). | Case Asses., Dev & Admin |
| 8/8/2005 | Neal F. San Diego | 3.50 | $ 110.00 | $ 385.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 8/9/2005 | Damian D. Capozzola | 1.25 | $ 480.00 | $ 600.00 | Review Guidance filing re discovery issues. | Discovery |
| 8/9/2005 | Neal F. San Diego | 1.50 | $ 110.00 | $ 165.00 | Index pleadings with attachments into case management database. | Case Asses., Dev & Admin |
| 8/10/2005 | Eric C. Liebeler | 0.25 | $ 575.00 | $ 143.75 | Review correspondence. | Case Asses., Dev & Admin |
| 8/10/2005 | Neal F. San Diego | 6.50 | $ 110.00 | $ 715.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (5.0). | Case Asses., Dev & Admin |
| 8/11/2005 | Damian D. Capozzola | 2.00 | $ 480.00 | $ 960.00 | Communications and analysis re Berry bankruptcy claims; communications and analysis re reconsideration issues; communications and analysis re document production issues. | Case Asses., Dev & Admin |
| 8/11/2005 | Eric C. Liebeler | 0.25 | $ 575.00 | $ 143.75 | Review order; discuss with client and team. | Case Asses., Dev & Admin |
| 8/12/2005 | Damian D. Capozzola | 7.00 | $ 480.00 | $ 3,360.00 | Communications and analysis re reconsideration order and case management issues; review letter from T. Hogan re F1 project and communications with team members re same, and begin drafting response; communications and analysis re documents produced by T. Ueno. | Motions Practice |
| 8/12/2005 | Neal F. San Diego | 2.50 | $ 110.00 | $ 275.00 | Index pleadings with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 8/13/2005 | Damian D. Capozzola | 5.25 | $ 480.00 | $ 2,520.00 | Draft objection re Berry administrative claims; draft response to Berry letter re F-1 project and communications re same. | Motions Practice |
| 8/15/2005 | Damian D. Capozzola | 2.25 | $ 480.00 | $ 1,080.00 | Communications with T. Hogan and team members re T. Ueno documents, and letter to L. Chong re same. | Case Asses., Dev & Admin |
| 8/15/2005 | Eric C. Liebeler | 1.75 | $ 575.00 | $ 1,006.25 | Work on discovery issue. | Discovery |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 8/15/2005 | Neal F. San Diego | 6.50 | $ 110.00 | $ 715.00 | Analyze and prepare correspondence with attachments for indexing (1.0); index correspondence with attachments into Lotus notes database (5.5). | Case Asses., Dev & Admin |
| 8/16/2005 | Damian D. Capozzola | 2.50 | $ 480.00 | $ 1,200.00 | Review and revise letter to C. Matsui; communications and analysis re Ueno documents; review and revise letter to C. Matsui, and prepare and compile exhibits re same; review and analysis of letter from R. Fujichaku and communications with L. Smith re same. | Discovery |
| 8/16/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Index correspondence with attachments into case management database (5.5); image correspondence with attachments into database (2.0). | Case Asses., Dev & Admin |
| 8/17/2005 | Damian D. Capozzola | 2.50 | $ 480.00 | $ 1,200.00 | Communication with counsel and analysis re Ueno deposition issues; communications and analysis re F-1 documentation. | Depositions |
| 8/17/2005 | Neal F. San Diego | 1.50 | $ 110.00 | $ 165.00 | Index pleadings with attachments into case management database. | Case Asses., Dev & Admin |
| 8/17/2005 | R. Olivia Samad | 2.00 | $ 340.00 | $ 680.00 | Review citations and prepare document for filing. | Pleadings |
| 8/18/2005 | Damian D. Capozzola | 1.00 | $ 480.00 | $ 480.00 | Communications with J. Kinrich and analysis of Ueno issues; review and analysis of summary judgment brief and related papers, and communications re same. | Case Asses., Dev & Admin |
| 8/18/2005 | Neal F. San Diego | 4.50 | $ 110.00 | $ 495.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 8/19/2005 | Neal F. San Diego | 7.25 | $ 110.00 | $ 797.50 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (5.75). | Case Asses., Dev & Admin |
| 8/21/2005 | Damian D. Capozzola | 1.00 | $ 480.00 | $ 480.00 | Review and revise Berry summary judgment motion and draft related declaration. | Motions Practice |
| 8/22/2005 | Damian D. Capozzola | 5.50 | $ 480.00 | $ 2,640.00 | Review and revise summary judgment brief and communications with E. Liebeler re same. | Motions Practice |
| 8/22/2005 | Damian D. Capozzola | 5.25 | $ 480.00 | $ 2,520.00 | Communications and analysis re T. Ueno reports; review and revise summary judgment filing and related papers, and communications with E. Liebeler re same. | Motions Practice |
| 8/22/2005 | Eric C. Liebeler | 4.25 | $ 575.00 | $ 2,443.75 | Edit summary judgment brief. | Motions Practice |
| 8/22/2005 | R. Olivia Samad | 2.50 | $ 340.00 | $ 850.00 | Research issues for Summary Judgment motion and draft short memo. | Motions Practice |
| 8/23/2005 | Damian D. Capozzola | 6.00 | $ 480.00 | $ 2,880.00 | Review and revise summary judgment brief and communications with E. Liebeler re same; review and analysis of cases re damages and causation; draft supporting documents (statement of facts, notice of motion and motion); communications with J. Kinrich re draft motion. | Motions Practice |
| 8/23/2005 | Eric C. Liebeler | 1.50 | $ 575.00 | $ 862.50 | Edit summary judgment brief. | Motions Practice |
| 8/23/2005 | Neal F. San Diego | 1.50 | $ 110.00 | $ 165.00 | Index pleadings with attachments into case management database. | Case Asses., Dev & Admin |
| 8/23/2005 | R. Olivia Samad | 3.00 | $ 340.00 | $ 1,020.00 | Work on research question for Berry Summary Judgment Motion. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|--------------------|--------------|------|--------------|-------------|------------|
| 8/24/2005 | Damian D. Capozzola | 7.25 | $ 480.00 | $ 3,480.00 | Review and revise summary judgment brief and related papers, and prepare for filing; communications with L. Smith, A. Teranishi, E. Liebeler, and O. Samad re same and case management and strategy issues.. | Motions Practice |
| 8/24/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 8/24/2005 | Neal F. San Diego | 4.50 | $ 110.00 | $ 495.00 | Assist in preparation of PCT's motion for summary judgment. | Motions Practice |
| 8/24/2005 | R. Olivia Samad | 2.00 | $ 340.00 | $ 680.00 | Finalize brief for filing. | Motions Practice |
| 8/25/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communications re case management issues. | Case Asses., Dev & Admin |
| 8/25/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence with attachments into case management database (2.0); image correspondence with attachments into database (2.0). | Case Asses., Dev & Admin |
| 8/26/2005 | Damian D. Capozzola | 0.25 | $ 480.00 | $ 120.00 | Communications and analysis re case management and strategy issues. | Case Asses., Dev & Admin |
| 8/26/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence with attachments into case management database (3.0); image correspondence with attachments into database (1.0). | Case Asses., Dev & Admin |
| 8/30/2005 | Neal F. San Diego | 7.50 | $ 110.00 | $ 825.00 | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into Lotus notes database (4.0); image correspondence with attachments into database (2.0). | Case Asses., Dev & Admin |
| 8/31/2005 | Damian D. Capozzola | 0.75 | $ 480.00 | $ 360.00 | Analysis and communications with E. Liebeler and L. Smith re case management and strategy issues; communications re file maintenance issues. | Case Asses., Dev & Admin |
| 8/31/2005 | Neal F. San Diego | 2.00 | $ 110.00 | $ 220.00 | Index pleadings with attachments into case management database. | Case Asses., Dev & Admin |
| 9/1/2005 | Erin N. Brady | 1.50 | $ 455.00 | $ 682.50 | Review, analyze and comment on Berry objection to proof of claim; research re basis for abstention. | Case Asses., Dev & Admin |
| 9/1/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Analyze and prepare correspondence with attachments for indexing (1.0); index correspondence with attachments into case management database (3.0). | Case Asses., Dev & Admin |
| 9/1/2005 | R. Olivia Samad | 0.50 | $ 340.00 | $ 170.00 | Review local rules and send original declarations via fed ex to comply with local rules. | Case Asses., Dev & Admin |
| 9/2/2005 | Damian D. Capozzola | 0.25 | $ 515.00 | $ 128.75 | Communications and analysis re case management and strategy issues. | Case Asses., Dev & Admin |
| 9/2/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index pleadings with attachments into case management database (1.5); image pleadings with attachment into database (2.5). | Case Asses., Dev & Admin |
| 9/6/2005 | Damian D. Capozzola | 3.25 | $ 515.00 | $ 1,673.75 | Communications and analysis re case management and strategy issues; review and revise brief re administrative claims, and select and prepare exhibits re same; analysis of statutory provisions and communications with E. Brady re same. | Case Asses., Dev & Admin |
| 9/6/2005 | Eric C. Liebeler | 0.75 | $ 625.00 | $ 468.75 | Discuss administrative claims with E. Brady, D. Capozzola. | Case Asses., Dev & Admin |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|------|-------------------|--------------|------|--------------|-------------|------------|
| 9/6/2005 | Erin N. Brady | 1.50 | $ 455.00 | $ 682.50 | Review and analyze draft objection to Berry claims; research case law re bringing litigated claims to bankruptcy court for allowance. | Case Asses., Dev & Admin |
| 9/6/2005 | Neal F. San Diego | 5.00 | $ 110.00 | $ 550.00 | Index pleadings with attachments into case management database (4.0); image pleadings with attachments into database (1.0). | Case Asses., Dev & Admin |
| 9/7/2005 | Damian D. Capozzola | 0.50 | $ 515.00 | $ 257.50 | Revise administrative claim objection; communications with L. Smith, J. Kinrich, and M. Walker re case management and strategy issues. | Motions Practice |
| 9/7/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence with attachments into case management database (3.0); image correspondence with attachments into database (1.0). | Case Asses., Dev & Admin |
| 9/8/2005 | Damian D. Capozzola | 0.25 | $ 515.00 | $ 128.75 | Communications with L. Smith and A. Teranishi re case management and strategy matters. | Case Asses., Dev & Admin |
| 9/8/2005 | Neal F. San Diego | 4.00 | $ 110.00 | $ 440.00 | Index correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 9/9/2005 | Neal F. San Diego | 5.00 | $ 110.00 | $ 550.00 | Index correspondence with attachments into case management database (4.0); image correspondence with attachments into database (1.0). | Case Asses., Dev & Admin |
| 9/12/2005 | Damian D. Capozzola | 0.75 | $ 515.00 | 386.25 | Communications with L. Smith re Guidance production; review W. Berry brief re F-1 project and communications re response. | Discovery |
| 9/12/2005 | Neal F. San Diego | 3.00 | $ 110.00 | $ 330.00 | Index correspondence with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 9/13/2005 | Neal F. San Diego | 4.50 | $ 110.00 | $ 495.00 | Analyze and prepare correspondence with attachments for indexing (1.0); index correspondence with attachments into case management database (3.5). | Case Asses., Dev & Admin |
| 9/14/2005 | Damian D. Capozzola | 5.25 | $ 515.00 | $ 2,703.75 | Analysis and communications re pre-petition appeal issues; review and revise objection to administrative claim and communications with E. Liebeler and E. Brady re same; research re administrative claim and Reading Co. issues; communications with T. Hogan re administrative claims and potential stipulation. | Case Asses., Dev & Admin |
| 9/14/2005 | Neal F. San Diego | 3.00 | $ 110.00 | $ 330.00 | Index correspondence with attachments into Lotus notes database. | Case Asses., Dev & Admin |
| 9/15/2005 | Damian D. Capozzola | 3.25 | $ 515.00 | $ 1,673.75 | Review Berry appeal re F-1 issues and draft response; analysis and communications re Berry reply to summary judgment motion. | Motions Practice |
| 9/15/2005 | Damian D. Capozzola | 2.75 | $ 515.00 | $ 1,416.25 | Review and analysis of Berry summary judgment opposition; complete and circulate draft response re F-1 appeal. | Motions Practice |
| 9/15/2005 | Erin N. Brady | 0.25 | $ 455.00 | $ 113.75 | Review email correspondence re Hogan response to Stipulation. | Motions Practice |
| 9/15/2005 | Neal F. San Diego | 3.50 | $ 110.00 | $ 385.00 | Index pleadings with attachments into case management database (2.5); image pleadings with attachments into database (1.0). | Case Asses., Dev & Admin |
| 9/15/2005 | Neal F. San Diego | 1.00 | $ 110.00 | $ 110.00 | Organize and prepare a binder for use by D. Capozzola re W. Berry's opposition on motion for summary judgment re damages. | Motions Practice |

| Date | Attorney/Paralegal | No. of Hours | Rate | Total Billed | Description | Categories |
|---|---|---|---|---|---|---|
| 9/15/2005 | R. Olivia Samad | 0.50 | $ 340.00 | $ 170.00 | Work with A. Teranishi re whether L.R. 74.1 applies to cases where Magistrate has not adopted the Master's order from 8/29. | Case Asses., Dev & Admin |
| 9/16/2005 | Damian D. Capozzola | 2.00 | $ 515.00 | $ 1,030.00 | Revise objection re administrative claims and communications re completed draft. | Case Asses., Dev & Admin |
| 9/16/2005 | Eric C. Liebeler | 1.00 | $ 625.00 | $ 625.00 | Review Berry's opposition to PCT's summary judgment motion re damages. | Motions Practice |
| 9/16/2005 | Neal F. San Diego | 2.50 | $ 110.00 | $ 275.00 | Index pleadings with attachments into case management database. | Case Asses., Dev & Admin |
| 9/16/2005 | Neal F. San Diego | 2.00 | $ 110.00 | $ 220.00 | Organize, prepare and deliver  2 copy sets of W. Berry's response and opposition re motion for summary judgment for use by expert, J. Kinrich. | Case Asses., Dev & Admin |
| 9/17/2005 | Damian D. Capozzola | 0.25 | $ 515.00 | $ 128.75 | Communications and analysis re administrative claim objection. | Case Asses., Dev & Admin |
| 9/17/2005 | Erin N. Brady | 1.00 | $ 455.00 | $ 455.00 | Review, analyze and comment on Berry claim objection; exchange emails with D. Capozzola re same. | Case Asses., Dev & Admin |
| 9/18/2005 | Erin N. Brady | 3.50 | $ 455.00 | $ 1,592.50 | Revise Berry objection; research re procedural amendment issues; analyze proofs of claim; analyze issues and arguments for objection. | Case Asses., Dev & Admin |
| 9/18/2005 | Richard L. Wynne | 0.50 | $ 775.00 | $ 387.50 | Analyze Berry objection to claim. | Case Asses., Dev & Admin |
| 9/19/2005 | Damian D. Capozzola | 1.00 | $ 515.00 | $ 515.00 | Review and revise administrative claims objection and communications with E. Brady re same. | Case Asses., Dev & Admin |
| 9/19/2005 | Neal F. San Diego | 2.50 | $ 110.00 | $ 275.00 | Image correspondence with attachments into case management database. | Case Asses., Dev & Admin |
| 9/20/2005 | Damian D. Capozzola | 1.50 | $ 515.00 | $ 772.50 | Review and revise administrative claim objection. | Case Asses., Dev & Admin |
| 9/20/2005 | Damian D. Capozzola | 3.25 | $ 515.00 | $ 1,673.75 | Review Berry summary judgment materials and draft e-mail to team members re issues for reply; communications and analysis re administrative claim objection. | Motions Practice |
| 9/20/2005 | R. Olivia Samad | 1.00 | $ 340.00 | $ 340.00 | Review all the documents filed by plaintiff to strategize response. | Case Asses., Dev & Admin |
| 9/20/2005 | Richard L. Wynne | 0.25 | $ 775.00 | $ 193.75 | Telephone conference with D. Capozzola re Berry objection and E. Liebeler re Berry objection. | Case Asses., Dev & Admin |
| 9/21/2005 | Damian D. Capozzola | 4.75 | $ 515.00 | $ 2,446.25 | Review and revise administrative claim objection and prepare exhibits; communications re case management and strategy issues; communications with J. Kinrich and K. Gold re Berry summary judgment opposition; review and analysis of Berry summary judgment exhibits. | Motions Practice |
| 9/21/2005 | Neal F. San Diego | 1.00 | $ 110.00 | $ 110.00 | Organize and prepare documents for use by O. Samad re motion for partial summary judgment on damages. | Motions Practice |
| 9/21/2005 | R. Olivia Samad | 0.50 | $ 340.00 | $ 170.00 | Gather all briefing for summary judgment hearing. | Motions Practice |
| 9/21/2005 | Richard L. Wynne | 0.50 | $ 775.00 | $ 387.50 | Telephone conference with E. Brady and D. Capozzola re issues on Berry administrative claim objection. | Case Asses., Dev & Admin |
| 9/21/2005 | Richard L. Wynne | 0.50 | $ 775.00 | $ 387.50 | Analyze administrative claim objection. | Motions Practice |
| 9/21/2005 | Richard L. Wynne | 0.25 | $ 775.00 | $ 193.75 | Telephone conference with D. Capozzola and E. Liebeler re litigation extensions. | Motions Practice |