# EXHIBIT TT

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 7/23/2003 | Fed Exp to Lex R. Smith, HONOLULU, HI From D. Capozzola | $ 12.03 |
| 7/23/2003 | Fed Exp to Timothy J. Hogan, HONOLULU, HI from D. Capozzola | $ 12.03 |
| 8/4/2003 | Fed Exp to Lex R. Smith, HONOLULU, HI from A. Huerta | $ 31.25 |
| 8/7/2003 | Telephone call to OAHU, HI 808-225-3508 | $ 0.50 |
| 9/9/2003 | Fax page charge to 808-539-8799 | $ 0.75 |
| 9/9/2003 | Fax page charge to 808-528-4997 | $ 0.75 |
| 9/9/2003 | Fax page charge to 808-528-4997 | $ 0.75 |
| 9/17/2003 | Fax page charge to 808-528-4997 | $ 0.75 |
| 9/17/2003 | Fax page charge to 808-528-4997 | $ 0.75 |
| 9/23/2003 | Telephone call to: HONOLULU,HI 808-524-3700 | $ 0.89 |
| 9/25/2003 | Fax page charge to 808-539-8799 | $ 1.50 |
| 9/25/2003 | Fax page charge to 808-539-8799 | $ 0.75 |
| 9/29/2003 | Telephone call to: OAHU,HI 808-539-8700 | $ 1.99 |
| 10/1/2003 | Fax page charge to 808-528-4997 | $ 0.75 |
| 10/1/2003 | Fax page charge to 808-528-4997 | $ 0.75 |
| 10/14/2003 | Telephone call to: OAHU,HI 808-539-8700 | $ 0.50 |
| 10/16/2003 | Telephone call to: OAHU,HI 808-539-8700 | $ 0.50 |
| 10/20/2003 | Telephone call to: Honolulu, HI 808-256-5045 | $ 2.44 |
| 10/27/2003 | Fax page charge to 808-528-4997 | $ 0.75 |
| 12/3/2003 | Telephone call to: HONOLULU, HI 808-524-3700 | $ 1.42 |
| 12/6/2003 | Telephone call to: HONOLULU, HI 808-524-3700 | $ 0.87 |
| 12/10/2003 | Telephone call to: HONOLULU, HI 808-524-3700 | $ 1.17 |
| 12/10/2003 | Telephone call to: HONOLULU, HI 808-539-3700 | $ 1.19 |
| 12/11/2003 | Telephone call to: OAHU,HI 808-539-8700 | $ 1.25 |
| 12/17/2003 | Telephone call to: OAHU,HI 808-524-3700 | $ 0.50 |
| 12/18/2003 | Fed Exp to Eric Liebeler (Guest) HONOLULU, HI | $ 22.36 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 12/20/2003 | Fed Exp to Eric Liebeler, HONOLULU, HI | $    50.60 |
| 12/22/2003 | Telephone call to: HONOLULU, HI 808-923-7311 | $    2.99 |
| 1/13/2004 | Telephone call to:  STATE OF,HI 808-535-5711 | $    3.74 |
| 1/13/2004 | Telephone call to: OAHU, HI 808-539-8700 | $    1.49 |
| 1/13/2004 | Telephone call to: State of HI 808-535-5711 | $    1.74 |
| 1/13/2004 | Telephone call to: State of HI 808-535-5711 | $    0.50 |
| 1/15/2004 | Telephone call to OAHU, HI 808-539-8700 | $    2.74 |
| 1/15/2004 | Telephone call to: State of HI 808-256-5045 | $    0.50 |
| 1/23/2004 | Telephone call to:  OAHU,HI 808-528-0100 | $    3.49 |
| 2/6/2004 | Telephone call to OAHU, HI 808-539-8700 | $    1.25 |
| 2/9/2004 | Telephone call to OAHU, HI 808-539-8700 | $    0.75 |
| 2/9/2004 | Telephone call to OAHU, HI 808-539-8700 | $    0.50 |
| 2/9/2004 | Telephone call to OAHU, HI 808-539-8700 | $    1.00 |
| 2/9/2004 | Telephone call to OAHU, HI 808-524-3700 | $    3.49 |
| 2/9/2004 | Telephone call to OAHU, HI 808-539-8700 | $    3.24 |
| 2/17/2004 | Telephone call to OAHU, HI 808-539-8700 | $    0.75 |
| 3/2/2004 | Telephone call to OAHU, HI 808-539-8700 | $    0.50 |
| 3/25/2004 | Telephone call to State of HI 808-535-5711 | $    1.74 |
| 3/30/2004 | Telephone call to OAHU, HI 808-539-8700 | $    0.50 |
| 3/31/2004 | Telephone call to:  OAHU,HI 808-539-8700 | $    0.50 |
| 4/8/2004 | Telephone call to:  HONOLULU,HI 808-528-9721 | $    1.22 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 4/8/2004 | Telephone call to: HONOLULU,HI 808-539-8700 | $ 0.81 |
| 4/12/2004 | Telephone call to: HONOLULU,HI 808-528-0100 | $ 0.89 |
| 4/13/2004 | Telephone call to: HONOLULU,HI 808-528-9721 | $ 1.66 |
| 4/13/2004 | Telephone call to: HONOLULU,HI 808-539-8700 | $ 2.22 |
| 4/13/2004 | Telephone call to: HONOLULU,HI 808-528-9721 | $ 1.64 |
| 4/13/2004 | Telephone call to: HONOLULU,HI 808-528-9721 | $ 1.40 |
| 4/15/2004 | Telephone call to OAHU, HI 808-539-8700 | $ 0.50 |
| 4/19/2004 | Telephone call to OAHU, HI 808-528-9721 | $ 1.49 |
| 5/6/2004 | Telephone call to: HONOLULU,HI 808-256-5045 | $ 0.89 |
| 5/18/2004 | Telephone call to: HONOLULU,HI 808-539-8700 | $ 0.72 |
| 5/18/2004 | Telephone call to: HONOLULU,HI 808-539-8700 | $ 1.92 |
| 6/8/2004 | Telephone call to: STATE OF,HI 808-256-5045 | $ 1.20 |
| 6/8/2004 | Telephone call to: OAHU,HI 808-539-8700 | $ 2.16 |
| 6/8/2004 | Telephone call to: OAHU,HI 808-539-8700 | $ 6.48 |
| 6/8/2004 | Telephone call to: OAHU,HI 808-524-3700 | $ 6.24 |
| 6/8/2004 | Telephone call to: OAHU,HI 808-682-3392 | $ 6.00 |
| 6/9/2004 | Telephone call to: OAHU,HI 808-539-8700 | $ 1.92 |
| 6/10/2004 | Telephone call to: OAHU,HI 808-539-8700 | $ 1.68 |
| 6/10/2004 | Telephone call to: OAHU,HI 808-539-8700 | $ 2.40 |
| 6/14/2004 | Telephone call to: OAHU,HI 808-539-8700 | $ 2.40 |
| 6/14/2004 | Telephone call to: OAHU,HI 808-539-8700 | $ 1.68 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 6/14/2004 | Telephone call to:  OAHU,HI 808-524-3700 | $ 1.20 |
| 6/16/2004 | Telephone call to:  OAHU,HI 808-539-8700 | $ 0.72 |
| 6/21/2004 | Telephone call to:  OAHU,HI 808-927-2510 | $ 3.36 |
| 6/21/2004 | Fax page charge to 808-528-4997 | $ 2.25 |
| 6/21/2004 | Telephone call to:  HONOLULU,HI 808-535-5711 | $ 1.18 |
| 6/22/2004 | Telephone call to:  STATE OF,HI 808-535-5711 | $ 1.92 |
| 6/22/2004 | Fax page charge to 808-528-4997 | $ 2.25 |
| 6/22/2004 | Fax page charge to 808-528-4997 | $ 1.50 |
| 6/24/2004 | Telephone call to:  OAHU,HI 808-524-3700 | $ 2.16 |
| 6/25/2004 | Telephone call to:  OAHU,HI 808-539-8700 | $ 0.72 |
| 6/25/2004 | Telephone call to:  HONOLULU,HI 808-535-5711 | $ 1.06 |
| 6/28/2004 | Fed Exp to: HONOLULU HI | $ 67.73 |
| 6/29/2004 | Fed Exp to: HONOLULU,HI | $ 53.99 |
| 6/29/2004 | Telephone call to:  STATE OF,HI 808-535-5711 | $ 16.56 |
| 6/29/2004 | Telephone call to:  HONOLULU,HI 808-535-5711 | $ 1.43 |
| 6/30/2004 | Damian Capozzola, Telephone While Traveling, 06/30/04, (Attend Deposition) | $ 5.00 |
| 6/30/2004 | Damian Capozzola, Telephone While Traveling, 06/30/04, (Document Preparation) | $ 124.06 |
| 6/30/2004 | Damian Capozzola, cabfare, Honolulu, HI, 06/30/04 (Attend Deposition) | $ 20.00 |
| 6/30/2004 | Telephone call to:  HONOLULU,HI 808-535-5771 | $ 1.17 |
| 7/2/2004 | Telephone call to:  HONOLULU,HI 808-524-2090 | $ 1.17 |
| 7/2/2004 | Telephone call to:  HONOLULU,HI 808-524-2090 | $ 0.81 |
| 7/2/2004 | Telephone call to:  HONOLULU,HI 808-528-9721 | $ 1.00 |
| 7/7/2004 | Fax page charge to 808-528-4997 | $ 0.75 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 7/9/2004 | Telephone call to: HONOLULU,HI 808-535-5711 | $ 1.51 |
| 7/9/2004 | Telephone call to: HONOLULU,HI 808-523-1920 | $ 1.53 |
| 7/9/2004 | Telephone call to: HONOLULU,HI 808-535-5711 | $ 1.55 |
| 7/9/2004 | Telephone call to: HONOLULU,HI 808-523-1920 | $ 1.55 |
| 7/9/2004 | Telephone call to: HONOLULU,HI 808-528-4997 | $ 1.51 |
| 7/9/2004 | Telephone call to: HONOLULU,HI 808-528-0100 | $ 1.58 |
| 7/9/2004 | Telephone call to: HONOLULU,HI 808-535-5711 | $ 1.55 |
| 7/12/2004 | Fed Exp to:KEITH A. KETTERLING,PORTLAND,OR from:DAMIAN D. CAPOZZOLA | $ 14.02 |
| 7/12/2004 | Fed Exp to:TIMOTHY J. HOGAN,HONOLULU,HI from:DAMIAN D. CAPOZZOLA | $ 21.15 |
| 7/14/2004 | Telephone call to: HONOLULU,HI 808-535-5711 | $ 0.96 |
| 7/18/2004 | Telephone call to: OAHU,HI 808-528-9721 | $ 0.72 |
| 7/23/2004 | Telephone call to: HONOLULU,HI 808-528-9721 | $ 2.14 |
| 7/28/2004 | Telephone call to: STATE OF,HI 808-535-5711 | $ 0.96 |
| 8/6/2004 | Fax page charge to 808-528-4997 | $ 1.50 |
| 8/12/2004 | Telephone call to: OAHU,HI 808-524-3700 | $ 0.96 |
| 8/12/2004 | Telephone call to: OAHU,HI 808-539-8700 | $ 2.40 |
| 8/12/2004 | Telephone call to: OAHU,HI 808-539-8700 | $ 7.68 |
| 8/12/2004 | Telephone call to: OAHU,HI 808-524-3700 | $ 0.72 |
| 8/26/2004 | Telephone call to: OAHU,HI 808-539-8700 | $ 0.96 |
| 8/27/2004 | Telephone call to: OAHU,HI 808-539-8700 | $ 1.20 |
| 8/27/2004 | Telephone call to: OAHU,HI 808-927-2510 | $ 0.72 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 8/27/2004 | Fax page charge to 808-528-4997 | $ 0.75 |
| 8/27/2004 | Fax page charge to 808-528-4690 | $ 0.75 |
| 8/30/2004 | Fed Exp from:ERIC C LIEBELER,LOS ANGELES,CA to:ANNE E LOPEZ | $ 22.26 |
| 8/30/2004 | Fed Exp from:ERIC C LIEBELER,LOS ANGELES,CA to:ANNE E LOPEZ | $ 39.48 |
| 8/30/2004 | Fax phone charge to 808-539-8700 | $ 6.00 |
| 8/30/2004 | Fax phone charge to 808-947-4523 | $ 1.20 |
| 8/30/2004 | Fax phone charge to 808-539-8799 | $ 1.92 |
| 8/30/2004 | Fax page charge to 808-947-4523 | $ 2.25 |
| 8/30/2004 | Fax page charge to 808-539-8700 | $ 25.50 |
| 8/30/2004 | Fax page charge to 808-947-4523 | $ 7.50 |
| 8/30/2004 | Fax page charge to 808-539-8799 | $ 8.25 |
| 9/1/2004 | Telephone call to:  STATE OF,HI 808-535-5741 | $ 5.28 |
| 9/7/2004 | Telephone call to:  STATE OF,HI 808-535-5741 | $ 3.12 |
| 9/7/2004 | Telephone call to:  OAHU,HI 808-524-3700 | $ 3.36 |
| 9/8/2004 | Fax phone charge to 808-524-3838 | $ 0.96 |
| 9/8/2004 | Fax page charge to 808-524-3838 | $ 13.50 |
| 9/13/2004 | Telephone call to:  OAHU,HI 808-524-3700 | $ 0.96 |
| 9/20/2004 | Telephone call to:  OAHU,HI 808-524-3700 | $ 1.44 |
| 9/24/2004 | Telephone call to:  STATE OF,HI 808-535-5741 | $ 2.64 |
| 9/24/2004 | Telephone call to:  HONOLULU,HI 808-535-5711 | $ 1.00 |
| 9/28/2004 | Fax phone charge to 808-947-4523 | $ 2.64 |
| 9/28/2004 | Fax page charge to 808-947-4523 | $ 19.50 |
| 9/30/2004 | Telephone call to:  OAHU,HI 808-927-2510 | $ 0.72 |
| 10/8/2004 | West Publishing-TP,Database Usage 10.04 | $ 56.87 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 10/12/2004 | West Publishing-TP,Database Usage 10.04 | $ 45.09 |
| 10/13/2004 | West Publishing-TP,Database Usage 10.04 | $ 65.74 |
| 10/17/2004 | West Publishing-TP,Database Usage 10.04 | $ 146.83 |
| 10/18/2004 | West Publishing-TP,Database Usage 10.04 | $ 104.60 |
| 10/19/2004 | West Publishing-TP,Database Usage 10.04 | $ 93.48 |
| 10/19/2004 | West Publishing-TP,Database Usage 10.04 | $ 23.71 |
| 10/20/2004 | West Publishing-TP,Database Usage 10.04 | $ 45.51 |
| 10/20/2004 | West Publishing-TP,Database Usage 10.04 | $ 26.33 |
| 10/21/2004 | Fax page charge to 808-528-4997 | $ 1.50 |
| 10/21/2004 | West Publishing-TP,Database Usage 10.04 | $ 9.44 |
| 10/22/2004 | West Publishing-TP,Database Usage 10.04 | $ 9.29 |
| 10/26/2004 | Fed Exp to:VICTOR LIMONGELLI,PASADENA,CA from:ALLISON ANDREWS | $ 14.24 |
| 10/27/2004 | Scanned Images | $ 0.90 |
| 10/29/2004 | West Publishing-TP,Database Usage 10.04 | $ 98.81 |
| 10/30/2004 | West Publishing-TP,Database Usage 10.04 | $ 20.74 |
| 11/1/2004 | Fed Exp to:JULIE SKIDMORE,DETROIT,MI from:Melissa M. Dulac | $ 44.27 |
| 11/4/2004 | Standard Copies | $ 2.30 |
| 11/4/2004 | Scanned Images | $ 0.60 |
| 11/8/2004 | Scanned Images | $ 0.30 |
| 11/8/2004 | Postage | $ 0.37 |
| 11/10/2004 | Telephone call to:  OAHU,HI 808-539-8700 | $ 1.92 |
| 11/11/2004 | Standard Copies | $ 0.10 |
| 11/11/2004 | Standard Copies | $ 0.70 |
| 11/12/2004 | Standard Copies | $ 43.90 |
| 11/12/2004 | Standard Copies | $ 0.20 |
| 11/12/2004 | Standard Copies | $ 10.60 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 11/12/2004 | Standard Copies | $ 8.10 |
| 11/12/2004 | Standard Copies | $ 0.60 |
| 11/12/2004 | Scanned Images | $ 2.10 |
| 11/15/2004 | Standard Copies | $ 17.70 |
| 11/15/2004 | Scanned Images | $ 2.25 |
| 11/16/2004 | Fax page charge to 312-269-1747 | $ 0.75 |
| 11/16/2004 | Postage | $ 0.37 |
| 11/18/2004 | Telephone call to: OAHU,HI 808-524-3700 | $ 3.12 |
| 11/18/2004 | Fax page charge to 312-269-1747 | $ 0.75 |
| 11/18/2004 | Standard Copies | $ 69.80 |
| 11/18/2004 | Standard Copies | $ 15.10 |
| 11/18/2004 | Standard Copies | $ 1.40 |
| 11/18/2004 | Scanned Images | $ 0.30 |
| 11/18/2004 | Scanned Images | $ 0.15 |
| 11/22/2004 | Fax page charge to 312-269-1747 | $ 0.75 |
| 11/22/2004 | Standard Copies | $ 0.70 |
| 11/22/2004 | Standard Copies | $ 0.20 |
| 11/23/2004 | Telephone call to: CHICAGO,IL 312-269-8062 | $ 0.72 |
| 11/25/2004 | West Publishing-TP,Database Usage 11.04 | $ 14.94 |
| 11/30/2004 | Scanned Images | $ 0.75 |
| 12/3/2004 | Telephone call to: SANBARBARA,CA 805-563-6867 | $ 2.02 |
| 12/3/2004 | Telephone call to: OAHU,HI 808-927-2510 | $ 1.20 |
| 12/6/2004 | Standard Copies | $ 0.50 |
| 12/10/2004 | Telephone call to: WILMINGTON,DE 302-655-4200 | $ 0.83 |
| 12/13/2004 | HAWAII STATE BAR ASSOCIATION - Filing Fees - 2005 Pro Hac Vice Registration for Eric Liebeler | $ 250.00 |
| 12/14/2004 | Fax page charge to 808-528-4997 | $ 2.25 |
| 12/14/2004 | Fax page charge to 808-539-8799 | $ 2.25 |
| 12/14/2004 | Fax page charge to 808-547-5880 | $ 2.25 |
| 12/14/2004 | Fax page charge to 808-531-7585 | $ 2.25 |
| 12/14/2004 | Fax page charge to 805-988-8387 | $ 2.25 |
| 12/14/2004 | Fax page charge to 808-536-5869 | $ 2.25 |
| 12/14/2004 | Fax page charge to 808-524-3838 | $ 2.25 |
| 12/14/2004 | Fax page charge to 248-358-2740 | $ 2.25 |
| 12/14/2004 | Fax page charge to 847-934-6508 | $ 6.75 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 12/14/2004 | Standard Copies | $ 2.30 |
| 12/14/2004 | Fed Exp to:Clyde Wm. Matsui,HONOLULU,HI from:Melissa M. Dulac | $ 24.81 |
| 12/15/2004 | Telephone call to:  STATE OF,HI 808-535-5741 | $ 1.00 |
| 12/15/2004 | Standard Copies | $ 0.30 |
| 12/15/2004 | Postage | $ 0.37 |
| 12/16/2004 | Standard Copies | $ 1.40 |
| 12/17/2004 | Standard Copies | $ 1.40 |
| 12/19/2004 | West Publishing-TP,Database Usage 12.04 | $ 16.21 |
| 12/21/2004 | Scanned Images | $ 0.30 |
| 12/22/2004 | Telephone call to:  STATE OF,HI 808-535-5741 | $ 2.40 |
| 12/22/2004 | Postage | $ 0.37 |
| 12/23/2004 | Standard Copies | $ 380.70 |
| 12/27/2004 | Standard Copies | $ 31.10 |
| 12/28/2004 | Standard Copies | $ 111.50 |
| 12/28/2004 | Scanned Images | $ 0.90 |
| 12/28/2004 | Scanned Images | $ 1.65 |
| 12/28/2004 | Binding | $ 10.50 |
| 12/28/2004 | Binding | $ 7.00 |
| 12/28/2004 | Tabs/Indexes/Dividers | $ 12.60 |
| 12/28/2004 | Tabs/Indexes/Dividers | $ 11.20 |
| 12/28/2004 | Tabs/Indexes/Dividers | $ 9.50 |
| 12/28/2004 | West Publishing-TP,Database Usage 12.04 | $ 14.81 |
| 12/29/2004 | Standard Copies | $ 0.50 |
| 12/29/2004 | Standard Copies | $ 1.60 |
| 12/29/2004 | Scanned Images | $ 1.20 |
| 12/29/2004 | Scanned Images | $ 1.50 |
| 12/29/2004 | Scanned Images | $ 0.45 |
| 12/29/2004 | Scanned Images | $ 0.45 |
| 12/29/2004 | Scanned Images | $ 0.75 |
| 12/29/2004 | Scanned Images | $ 0.60 |
| 12/29/2004 | Scanned Images | $ 1.80 |
| 12/29/2004 | Scanned Images | $ 1.05 |
| 12/29/2004 | Scanned Images | $ 0.60 |
| 12/29/2004 | Scanned Images | $ 0.45 |
| 12/29/2004 | Scanned Images | $ 0.45 |
| 12/29/2004 | Scanned Images | $ 0.45 |
| 12/29/2004 | Scanned Images | $ 0.45 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 12/29/2004 | Scanned Images | $ 0.45 |
| 12/29/2004 | Scanned Images | $ 12.30 |
| 12/29/2004 | West Publishing-TP,Database Usage 12.04 | $ 17.05 |
| 12/30/2004 | Scanned Images | $ 0.60 |
| 12/30/2004 | Scanned Images | $ 1.65 |
| 1/3/2005 | Scanned Images | $ 0.15 |
| 1/4/2005 | Scanned Images | $ 4.65 |
| 1/4/2005 | Tabs/Indexes/Dividers | $ 11.50 |
| 1/5/2005 | Standard Copies | $ 0.80 |
| 1/6/2005 | Telephone call to: STATE OF,DE 302-778-6407 | $ 1.00 |
| 1/6/2005 | Scanned Images | $ 1.95 |
| 1/7/2005 | Telephone call to: STATE OF,HI 808-256-5045 | $ 0.60 |
| 1/7/2005 | Telephone call to: BRITTON,OK 405 841-5681 | $ 9.60 |
| 1/10/2005 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 10/1/04 to 12/31/04 for Neal San Diego | $ 2.17 |
| 1/10/2005 | Standard Copies | $ 0.80 |
| 1/10/2005 | Standard Copies | $ 1.50 |
| 1/10/2005 | Standard Copies | $ 1.20 |
| 1/10/2005 | Standard Copies | $ 2.70 |
| 1/10/2005 | Standard Copies | $ 0.40 |
| 1/10/2005 | Standard Copies | $ 0.40 |
| 1/10/2005 | Standard Copies | $ 0.40 |
| 1/10/2005 | Standard Copies | $ 0.30 |
| 1/10/2005 | Standard Copies | $ 0.30 |
| 1/10/2005 | Standard Copies | $ 0.80 |
| 1/10/2005 | Standard Copies | $ 0.20 |
| 1/10/2005 | Standard Copies | $ 0.30 |
| 1/10/2005 | Standard Copies | $ 0.30 |
| 1/10/2005 | Standard Copies | $ 0.20 |
| 1/10/2005 | Standard Copies | $ 3.40 |
| 1/10/2005 | Standard Copies | $ 3.40 |
| 1/10/2005 | Standard Copies | $ 4.90 |
| 1/10/2005 | Standard Copies | $ 4.40 |
| 1/10/2005 | Standard Copies | $ 0.40 |
| 1/10/2005 | Standard Copies | $ 0.80 |
| 1/10/2005 | Standard Copies | $ 0.80 |
| 1/10/2005 | Standard Copies | $ 17.60 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 1/10/2005 | Standard Copies | $ 22.00 |
| 1/10/2005 | Standard Copies | $ 19.60 |
| 1/10/2005 | Standard Copies | $ 13.20 |
| 1/10/2005 | Standard Copies | $ 0.10 |
| 1/10/2005 | Standard Copies | $ 0.10 |
| 1/10/2005 | Standard Copies | $ 0.60 |
| 1/10/2005 | Standard Copies | $ 0.70 |
| 1/10/2005 | Standard Copies | $ 0.10 |
| 1/10/2005 | Standard Copies | $ 2.80 |
| 1/10/2005 | Standard Copies | $ 7.60 |
| 1/10/2005 | Standard Copies | $ 2.80 |
| 1/10/2005 | Standard Copies | $ 3.60 |
| 1/10/2005 | Standard Copies | $ 4.00 |
| 1/10/2005 | Standard Copies | $ 3.60 |
| 1/10/2005 | Standard Copies | $ 12.90 |
| 1/10/2005 | Standard Copies | $ 1.30 |
| 1/10/2005 | Standard Copies | $ 5.50 |
| 1/10/2005 | Standard Copies | $ 5.50 |
| 1/10/2005 | Standard Copies | $ 1.40 |
| 1/10/2005 | Standard Copies | $ 8.50 |
| 1/11/2005 | Fax page charge to 808-528-4997 | $ 1.50 |
| 1/11/2005 | Fax page charge to 808-528-4997 | $ 1.50 |
| 1/11/2005 | Fax page charge to 808-539-8799 | $ 1.50 |
| 1/11/2005 | Fax page charge to 808-531-7585 | $ 1.50 |
| 1/11/2005 | Fax page charge to 805-988-8387 | $ 1.50 |
| 1/11/2005 | Fax page charge to 808-536-5869 | $ 1.50 |
| 1/11/2005 | Fax page charge to 808-524-3838 | $ 1.50 |
| 1/11/2005 | Fax page charge to 248-358-2740 | $ 1.50 |
| 1/11/2005 | Fax page charge to 808-547-5880 | $ 1.50 |
| 1/11/2005 | Fax page charge to 808-599-2979 | $ 1.50 |
| 1/11/2005 | Scanned Images | $ 0.45 |
| 1/11/2005 | Standard Copies | $ 0.10 |
| 1/11/2005 | Standard Copies | $ 2.20 |
| 1/11/2005 | Standard Copies | $ 7.30 |
| 1/11/2005 | Standard Copies | $ 2.10 |
| 1/11/2005 | Standard Copies | $ 1.00 |
| 1/11/2005 | Standard Copies | $ 3.70 |
| 1/11/2005 | Standard Copies | $ 0.20 |
| 1/11/2005 | Standard Copies | $ 0.30 |
| 1/11/2005 | Standard Copies | $ 0.30 |
| 1/11/2005 | Standard Copies | $ 0.40 |
| 1/11/2005 | Standard Copies | $ 0.30 |
| 1/11/2005 | Standard Copies | $ 0.30 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 1/11/2005 | Standard Copies | $ 0.30 |
| 1/11/2005 | Standard Copies | $ 1.80 |
| 1/11/2005 | Standard Copies | $ 1.00 |
| 1/11/2005 | Standard Copies | $ 1.10 |
| 1/11/2005 | Standard Copies | $ 1.50 |
| 1/11/2005 | Standard Copies | $ 0.40 |
| 1/11/2005 | Standard Copies | $ 1.40 |
| 1/11/2005 | Standard Copies | $ 0.30 |
| 1/11/2005 | Standard Copies | $ 1.20 |
| 1/11/2005 | Standard Copies | $ 1.30 |
| 1/11/2005 | Standard Copies | $ 1.30 |
| 1/11/2005 | Standard Copies | $ 1.30 |
| 1/11/2005 | Standard Copies | $ 1.30 |
| 1/11/2005 | Standard Copies | $ 1.30 |
| 1/11/2005 | Standard Copies | $ 5.00 |
| 1/11/2005 | Standard Copies | $ 1.10 |
| 1/11/2005 | Standard Copies | $ 0.30 |
| 1/11/2005 | Standard Copies | $ 0.60 |
| 1/11/2005 | Standard Copies | $ 0.60 |
| 1/11/2005 | Standard Copies | $ 0.60 |
| 1/11/2005 | Standard Copies | $ 0.60 |
| 1/11/2005 | Standard Copies | $ 0.60 |
| 1/11/2005 | Standard Copies | $ 0.60 |
| 1/11/2005 | Standard Copies | $ 0.80 |
| 1/11/2005 | Standard Copies | $ 2.40 |
| 1/11/2005 | Standard Copies | $ 2.00 |
| 1/11/2005 | Standard Copies | $ 2.00 |
| 1/11/2005 | Standard Copies | $ 2.00 |
| 1/11/2005 | Standard Copies | $ 2.00 |
| 1/11/2005 | Standard Copies | $ 1.50 |
| 1/11/2005 | Standard Copies | $ 0.70 |
| 1/11/2005 | Standard Copies | $ 0.80 |
| 1/11/2005 | Standard Copies | $ 1.40 |
| 1/11/2005 | Standard Copies | $ 0.70 |
| 1/11/2005 | Standard Copies | $ 0.80 |
| 1/11/2005 | Standard Copies | $ 1.60 |
| 1/11/2005 | Standard Copies | $ 1.00 |
| 1/11/2005 | Standard Copies | $ 1.00 |
| 1/11/2005 | Standard Copies | $ 0.90 |
| 1/11/2005 | Standard Copies | $ 0.60 |
| 1/11/2005 | Standard Copies | $ 0.60 |
| 1/11/2005 | Standard Copies | $ 0.60 |
| 1/11/2005 | Standard Copies | $ 0.70 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 1/11/2005 | Standard Copies | $ 0.70 |
| 1/11/2005 | Standard Copies | $ 0.70 |
| 1/11/2005 | Standard Copies | $ 0.70 |
| 1/11/2005 | Standard Copies | $ 0.70 |
| 1/11/2005 | Standard Copies | $ 0.80 |
| 1/11/2005 | Standard Copies | $ 1.30 |
| 1/11/2005 | Standard Copies | $ 0.50 |
| 1/11/2005 | Standard Copies | $ 1.20 |
| 1/11/2005 | Standard Copies | $ 0.40 |
| 1/11/2005 | Standard Copies | $ 0.40 |
| 1/11/2005 | Standard Copies | $ 3.50 |
| 1/11/2005 | Standard Copies | $ 1.20 |
| 1/11/2005 | Standard Copies | $ 1.60 |
| 1/11/2005 | Standard Copies | $ 2.00 |
| 1/11/2005 | Standard Copies | $ 1.40 |
| 1/11/2005 | Standard Copies | $ 1.60 |
| 1/11/2005 | Standard Copies | $ 1.20 |
| 1/11/2005 | Standard Copies | $ 1.30 |
| 1/11/2005 | Standard Copies | $ 0.80 |
| 1/11/2005 | Standard Copies | $ 1.40 |
| 1/11/2005 | Standard Copies | $ 1.00 |
| 1/11/2005 | Standard Copies | $ 1.00 |
| 1/11/2005 | Standard Copies | $ 1.00 |
| 1/11/2005 | Standard Copies | $ 2.30 |
| 1/11/2005 | Standard Copies | $ 2.50 |
| 1/11/2005 | Standard Copies | $ 0.60 |
| 1/11/2005 | Standard Copies | $ 1.10 |
| 1/11/2005 | Standard Copies | $ 0.70 |
| 1/11/2005 | Standard Copies | $ 0.70 |
| 1/11/2005 | Standard Copies | $ 1.10 |
| 1/11/2005 | Standard Copies | $ 1.10 |
| 1/11/2005 | Standard Copies | $ 1.20 |
| 1/11/2005 | Standard Copies | $ 1.30 |
| 1/11/2005 | Standard Copies | $ 1.40 |
| 1/11/2005 | Standard Copies | $ 5.80 |
| 1/11/2005 | Standard Copies | $ 1.60 |
| 1/11/2005 | Standard Copies | $ 0.50 |
| 1/11/2005 | Standard Copies | $ 0.90 |
| 1/11/2005 | Standard Copies | $ 4.30 |
| 1/11/2005 | Standard Copies | $ 1.90 |
| 1/11/2005 | Standard Copies | $ 0.10 |
| 1/11/2005 | Standard Copies | $ 3.60 |
| 1/11/2005 | Standard Copies | $ 1.40 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 1/11/2005 | Standard Copies | $ 0.70 |
| 1/11/2005 | Standard Copies | $ 0.30 |
| 1/11/2005 | Standard Copies | $ 0.60 |
| 1/11/2005 | Standard Copies | $ 0.70 |
| 1/11/2005 | Standard Copies | $ 0.70 |
| 1/11/2005 | Standard Copies | $ 0.70 |
| 1/11/2005 | Standard Copies | $ 1.90 |
| 1/11/2005 | Standard Copies | $ 1.10 |
| 1/11/2005 | Standard Copies | $ 0.30 |
| 1/11/2005 | Standard Copies | $ 0.30 |
| 1/11/2005 | Standard Copies | $ 0.40 |
| 1/11/2005 | Standard Copies | $ 2.10 |
| 1/11/2005 | Standard Copies | $ 3.00 |
| 1/11/2005 | Standard Copies | $ 0.50 |
| 1/11/2005 | Standard Copies | $ 7.80 |
| 1/11/2005 | Standard Copies | $ 1.50 |
| 1/11/2005 | Standard Copies | $ 11.20 |
| 1/11/2005 | Standard Copies | $ 1.00 |
| 1/11/2005 | Standard Copies | $ 0.80 |
| 1/11/2005 | Standard Copies | $ 1.40 |
| 1/11/2005 | Standard Copies | $ 0.60 |
| 1/11/2005 | Standard Copies | $ 1.30 |
| 1/11/2005 | Standard Copies | $ 1.20 |
| 1/11/2005 | Standard Copies | $ 0.60 |
| 1/11/2005 | Standard Copies | $ 1.90 |
| 1/11/2005 | Standard Copies | $ 0.10 |
| 1/11/2005 | Standard Copies | $ 1.50 |
| 1/11/2005 | Standard Copies | $ 3.00 |
| 1/11/2005 | Standard Copies | $ 3.50 |
| 1/11/2005 | Standard Copies | $ 3.20 |
| 1/11/2005 | Standard Copies | $ 6.60 |
| 1/11/2005 | Standard Copies | $ 3.80 |
| 1/11/2005 | Standard Copies | $ 6.00 |
| 1/11/2005 | Standard Copies | $ 0.10 |
| 1/11/2005 | Standard Copies | $ 0.50 |
| 1/11/2005 | Standard Copies | $ 3.70 |
| 1/11/2005 | Standard Copies | $ 0.70 |
| 1/11/2005 | Standard Copies | $ 0.40 |
| 1/11/2005 | Standard Copies | $ 0.90 |
| 1/11/2005 | Standard Copies | $ 0.60 |
| 1/11/2005 | Standard Copies | $ 0.40 |
| 1/11/2005 | Standard Copies | $ 1.10 |
| 1/11/2005 | Standard Copies | $ 1.80 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 1/11/2005 | Standard Copies | $ 2.40 |
| 1/11/2005 | Standard Copies | $ 0.70 |
| 1/11/2005 | Standard Copies | $ 0.60 |
| 1/11/2005 | Standard Copies | $ 0.20 |
| 1/11/2005 | Standard Copies | $ 4.70 |
| 1/11/2005 | Standard Copies | $ 0.10 |
| 1/11/2005 | Standard Copies | $ 0.10 |
| 1/11/2005 | Standard Copies | $ 0.50 |
| 1/11/2005 | Standard Copies | $ 0.50 |
| 1/11/2005 | Standard Copies | $ 0.60 |
| 1/11/2005 | Standard Copies | $ 2.60 |
| 1/11/2005 | Standard Copies | $ 6.40 |
| 1/11/2005 | Standard Copies | $ 0.60 |
| 1/11/2005 | Standard Copies | $ 0.40 |
| 1/11/2005 | Standard Copies | $ 1.10 |
| 1/11/2005 | Standard Copies | $ 1.80 |
| 1/11/2005 | Standard Copies | $ 2.40 |
| 1/11/2005 | Standard Copies | $ 0.60 |
| 1/11/2005 | Standard Copies | $ 0.70 |
| 1/11/2005 | Standard Copies | $ 0.20 |
| 1/11/2005 | Standard Copies | $ 4.70 |
| 1/11/2005 | Standard Copies | $ 0.10 |
| 1/11/2005 | Standard Copies | $ 0.50 |
| 1/11/2005 | Standard Copies | $ 0.10 |
| 1/11/2005 | Standard Copies | $ 0.50 |
| 1/11/2005 | Standard Copies | $ 0.60 |
| 1/11/2005 | Standard Copies | $ 2.60 |
| 1/11/2005 | Standard Copies | $ 2.00 |
| 1/11/2005 | Standard Copies | $ 6.40 |
| 1/11/2005 | Standard Copies | $ 5.20 |
| 1/11/2005 | Standard Copies | $ 1.10 |
| 1/11/2005 | Standard Copies | $ 2.20 |
| 1/11/2005 | Standard Copies | $ 0.70 |
| 1/11/2005 | Standard Copies | $ 0.10 |
| 1/11/2005 | Standard Copies | $ 0.10 |
| 1/11/2005 | Standard Copies | $ 0.20 |
| 1/11/2005 | Standard Copies | $ 0.60 |
| 1/11/2005 | Standard Copies | $ 0.10 |
| 1/11/2005 | Standard Copies | $ 0.10 |
| 1/11/2005 | Standard Copies | $ 0.60 |
| 1/11/2005 | Standard Copies | $ 2.10 |
| 1/11/2005 | Standard Copies | $ 1.10 |
| 1/11/2005 | Standard Copies | $ 1.60 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 1/11/2005 | Standard Copies | $ 20.30 |
| 1/11/2005 | Standard Copies | $ 4.10 |
| 1/11/2005 | Standard Copies | $ 0.60 |
| 1/11/2005 | Standard Copies | $ 0.50 |
| 1/11/2005 | Standard Copies | $ 0.70 |
| 1/11/2005 | Standard Copies | $ 1.50 |
| 1/11/2005 | Standard Copies | $ 0.40 |
| 1/11/2005 | Standard Copies | $ 0.80 |
| 1/11/2005 | Standard Copies | $ 0.50 |
| 1/11/2005 | Standard Copies | $ 0.60 |
| 1/11/2005 | Standard Copies | $ 1.80 |
| 1/11/2005 | Standard Copies | $ 1.20 |
| 1/11/2005 | Standard Copies | $ 0.30 |
| 1/11/2005 | Standard Copies | $ 0.40 |
| 1/11/2005 | Standard Copies | $ 1.50 |
| 1/11/2005 | Standard Copies | $ 0.70 |
| 1/11/2005 | Standard Copies | $ 0.80 |
| 1/11/2005 | Standard Copies | $ 3.70 |
| 1/11/2005 | Standard Copies | $ 1.60 |
| 1/11/2005 | Standard Copies | $ 0.80 |
| 1/11/2005 | Standard Copies | $ 1.60 |
| 1/11/2005 | Standard Copies | $ 0.80 |
| 1/11/2005 | Standard Copies | $ 0.40 |
| 1/11/2005 | Standard Copies | $ 0.40 |
| 1/11/2005 | Standard Copies | $ 0.10 |
| 1/11/2005 | Standard Copies | $ 1.70 |
| 1/11/2005 | Standard Copies | $ 2.50 |
| 1/11/2005 | Standard Copies | $ 0.20 |
| 1/11/2005 | Standard Copies | $ 1.40 |
| 1/11/2005 | Standard Copies | $ 0.60 |
| 1/11/2005 | Standard Copies | $ 2.80 |
| 1/11/2005 | Standard Copies | $ 1.30 |
| 1/11/2005 | Standard Copies | $ 1.30 |
| 1/11/2005 | Standard Copies | $ 2.00 |
| 1/11/2005 | Standard Copies | $ 2.60 |
| 1/11/2005 | Standard Copies | $ 3.30 |
| 1/11/2005 | Standard Copies | $ 2.60 |
| 1/11/2005 | Standard Copies | $ 3.30 |
| 1/11/2005 | Standard Copies | $ 0.50 |
| 1/11/2005 | Standard Copies | $ 11.00 |
| 1/11/2005 | Standard Copies | $ 28.00 |
| 1/11/2005 | Standard Copies | $ 8.70 |
| 1/11/2005 | Standard Copies | $ 0.70 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 1/11/2005 | Standard Copies | $ 1.10 |
| 1/11/2005 | Standard Copies | $ 1.00 |
| 1/11/2005 | Standard Copies | $ 0.60 |
| 1/11/2005 | Standard Copies | $ 0.50 |
| 1/11/2005 | Standard Copies | $ 3.90 |
| 1/11/2005 | Standard Copies | $ 0.70 |
| 1/11/2005 | Standard Copies | $ 2.90 |
| 1/11/2005 | Standard Copies | $ 0.70 |
| 1/11/2005 | Standard Copies | $ 1.70 |
| 1/11/2005 | Standard Copies | $ 5.70 |
| 1/11/2005 | Standard Copies | $ 1.70 |
| 1/11/2005 | Standard Copies | $ 3.00 |
| 1/11/2005 | Standard Copies | $ 1.00 |
| 1/11/2005 | Standard Copies | $ 2.90 |
| 1/11/2005 | Standard Copies | $ 0.10 |
| 1/11/2005 | Standard Copies | $ 0.30 |
| 1/11/2005 | Standard Copies | $ 2.00 |
| 1/11/2005 | Standard Copies | $ 6.50 |
| 1/11/2005 | Standard Copies | $ 0.30 |
| 1/11/2005 | Standard Copies | $ 0.40 |
| 1/11/2005 | Standard Copies | $ 0.40 |
| 1/11/2005 | Standard Copies | $ 1.40 |
| 1/11/2005 | Standard Copies | $ 1.50 |
| 1/11/2005 | Standard Copies | $ 0.10 |
| 1/11/2005 | Standard Copies | $ 0.40 |
| 1/11/2005 | Standard Copies | $ 0.70 |
| 1/11/2005 | Standard Copies | $ 11.30 |
| 1/12/2005 | Standard Copies | $ 2.80 |
| 1/13/2005 | Telephone call to:  OAHU,HI 808-528-8200 | $ 1.20 |
| 1/14/2005 | GENESYS CONFERENCING, INC. - Telephone - 01/06/05 Conference call | $ 18.34 |
| 1/14/2005 | Standard Copies | $ 4.70 |
| 1/17/2005 | Scanned Images | $ 0.60 |
| 1/17/2005 | West Publishing-TP,Database Usage 1.05 | $ 55.27 |
| 1/18/2005 | Scanned Images | $ 1.50 |
| 1/18/2005 | West Publishing-TP,Database Usage 1.05 | $ 11.20 |
| 1/24/2005 | Standard Copies | $ 4.50 |
| 1/25/2005 | West Publishing-TP,Database Usage 1.05 | $ 74.98 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 1/26/2005 | Fax page charge to 808-528-4997 | $ 2.25 |
| 1/26/2005 | Standard Copies | $ 1.60 |
| 1/26/2005 | Scanned Images | $ 0.60 |
| 1/26/2005 | Postage | $ 0.37 |
| 1/26/2005 | West Publishing-TP,Database Usage 1.05 | $ 16.94 |
| 1/27/2005 | Standard Copies | $ 0.30 |
| 1/27/2005 | West Publishing-TP,Database Usage 1.05 | $ 81.94 |
| 1/27/2005 | West Publishing-TP,Database Usage 1.05 | $ 1.93 |
| 1/28/2005 | West Publishing-TP,Database Usage 1.05 | $ 36.64 |
| 2/1/2005 | Tabs/Indexes/Dividers | $ 2.00 |
| 2/1/2005 | Tabs/Indexes/Dividers | $ 9.50 |
| 2/4/2005 | Standard Copies | $ 2.10 |
| 2/4/2005 | Standard Copies | $ 2.50 |
| 2/4/2005 | Standard Copies | $ 0.10 |
| 2/4/2005 | Standard Copies | $ 0.60 |
| 2/4/2005 | Standard Copies | $ 81.80 |
| 2/4/2005 | Standard Copies | $ 0.20 |
| 2/4/2005 | Standard Copies | $ 0.30 |
| 2/4/2005 | Standard Copies | $ 0.20 |
| 2/4/2005 | Standard Copies | $ 0.10 |
| 2/4/2005 | Standard Copies | $ 0.60 |
| 2/4/2005 | Standard Copies | $ 1.60 |
| 2/4/2005 | Standard Copies | $ 2.20 |
| 2/4/2005 | Standard Copies | $ 0.50 |
| 2/4/2005 | Standard Copies | $ 0.60 |
| 2/4/2005 | Standard Copies | $ 0.10 |
| 2/4/2005 | Standard Copies | $ 2.80 |
| 2/4/2005 | Standard Copies | $ 0.80 |
| 2/4/2005 | Standard Copies | $ 0.30 |
| 2/4/2005 | Standard Copies | $ 0.10 |
| 2/4/2005 | Standard Copies | $ 0.30 |
| 2/4/2005 | Standard Copies | $ 0.50 |
| 2/4/2005 | Standard Copies | $ 0.10 |
| 2/4/2005 | Standard Copies | $ 0.10 |
| 2/4/2005 | Standard Copies | $ 0.20 |
| 2/4/2005 | Standard Copies | $ 0.40 |
| 2/4/2005 | Standard Copies | $ 0.50 |
| 2/4/2005 | Standard Copies | $ 0.10 |
| 2/4/2005 | Standard Copies | $ 0.10 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 2/4/2005 | Standard Copies | $ 0.10 |
| 2/4/2005 | Standard Copies | $ 0.10 |
| 2/4/2005 | Standard Copies | $ 0.10 |
| 2/4/2005 | Standard Copies | $ 0.10 |
| 2/4/2005 | Standard Copies | $ 0.10 |
| 2/4/2005 | Standard Copies | $ 0.50 |
| 2/4/2005 | Standard Copies | $ 5.20 |
| 2/4/2005 | Standard Copies | $ 1.80 |
| 2/4/2005 | Postage | $ 3.85 |
| 2/4/2005 | Fed Exp to:Clyde Wm. Matsui,HONOLULU,HI from:Melissa M. Dulac | $ 13.63 |
| 2/6/2005 | Standard Copies | $ 0.20 |
| 2/6/2005 | Standard Copies | $ 0.30 |
| 2/6/2005 | Standard Copies | $ 0.60 |
| 2/6/2005 | Standard Copies | $ 3.80 |
| 2/7/2005 | Standard Copies | $ 0.10 |
| 2/7/2005 | Standard Copies | $ 3.70 |
| 2/7/2005 | Standard Copies | $ 0.60 |
| 2/7/2005 | Standard Copies | $ 0.10 |
| 2/7/2005 | Standard Copies | $ 1.10 |
| 2/7/2005 | Standard Copies | $ 0.10 |
| 2/7/2005 | Standard Copies | $ 0.10 |
| 2/7/2005 | Standard Copies | $ 0.20 |
| 2/7/2005 | Standard Copies | $ 0.20 |
| 2/7/2005 | Standard Copies | $ 0.20 |
| 2/7/2005 | Standard Copies | $ 0.30 |
| 2/7/2005 | Standard Copies | $ 0.60 |
| 2/7/2005 | Standard Copies | $ 3.80 |
| 2/7/2005 | Standard Copies | $ 0.10 |
| 2/7/2005 | Standard Copies | $ 0.10 |
| 2/7/2005 | Standard Copies | $ 0.50 |
| 2/7/2005 | Standard Copies | $ 5.20 |
| 2/7/2005 | Standard Copies | $ 1.80 |
| 2/7/2005 | Standard Copies | $ 0.20 |
| 2/7/2005 | Standard Copies | $ 0.20 |
| 2/7/2005 | Standard Copies | $ 0.10 |
| 2/7/2005 | Standard Copies | $ 0.10 |
| 2/7/2005 | Standard Copies | $ 0.20 |
| 2/7/2005 | Standard Copies | $ 0.10 |
| 2/7/2005 | Standard Copies | $ 0.60 |
| 2/7/2005 | Standard Copies | $ 1.50 |
| 2/7/2005 | Standard Copies | $ 0.30 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 2/7/2005 | Standard Copies | $ 1.20 |
| 2/7/2005 | Standard Copies | $ 2.10 |
| 2/7/2005 | Standard Copies | $ 1.70 |
| 2/7/2005 | Standard Copies | $ 2.30 |
| 2/7/2005 | Standard Copies | $ 7.60 |
| 2/7/2005 | Standard Copies | $ 8.40 |
| 2/7/2005 | Standard Copies | $ 3.70 |
| 2/7/2005 | Standard Copies | $ 7.30 |
| 2/7/2005 | Standard Copies | $ 0.10 |
| 2/7/2005 | Standard Copies | $ 1.60 |
| 2/7/2005 | Standard Copies | $ 1.30 |
| 2/7/2005 | Standard Copies | $ 1.60 |
| 2/7/2005 | Standard Copies | $ 0.70 |
| 2/7/2005 | West Publishing-TP,Database Usage 2.05 | $ 28.36 |
| 2/7/2005 | West Publishing-TP,Database Usage 2.05 | $ 29.69 |
| 2/7/2005 | West Publishing-TP,Database Usage 2.05 | $ 33.95 |
| 2/7/2005 | West Publishing-TP,Database Usage 2.05 | $ 310.00 |
| 2/8/2005 | Standard Copies | $ 5.60 |
| 2/8/2005 | Standard Copies | $ 3.50 |
| 2/8/2005 | Standard Copies | $ 1.40 |
| 2/8/2005 | Standard Copies | $ 0.20 |
| 2/8/2005 | Standard Copies | $ 0.80 |
| 2/8/2005 | Standard Copies | $ 1.50 |
| 2/8/2005 | Standard Copies | $ 2.60 |
| 2/8/2005 | Standard Copies | $ 0.30 |
| 2/8/2005 | Standard Copies | $ 1.50 |
| 2/8/2005 | Standard Copies | $ 1.30 |
| 2/8/2005 | Standard Copies | $ 0.10 |
| 2/8/2005 | Standard Copies | $ 0.60 |
| 2/8/2005 | Standard Copies | $ 0.40 |
| 2/8/2005 | Standard Copies | $ 0.60 |
| 2/8/2005 | Standard Copies | $ 0.60 |
| 2/8/2005 | Standard Copies | $ 0.10 |
| 2/8/2005 | Standard Copies | $ 0.10 |
| 2/8/2005 | Standard Copies | $ 0.60 |
| 2/8/2005 | Standard Copies | $ 0.30 |
| 2/8/2005 | Standard Copies | $ 0.30 |
| 2/8/2005 | Standard Copies | $ 0.30 |
| 2/8/2005 | Standard Copies | $ 0.30 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 2/8/2005 | Standard Copies | $ 0.30 |
| 2/8/2005 | Standard Copies | $ 0.10 |
| 2/8/2005 | Standard Copies | $ 0.10 |
| 2/8/2005 | Standard Copies | $ 0.20 |
| 2/8/2005 | Standard Copies | $ 3.70 |
| 2/8/2005 | Standard Copies | $ 0.20 |
| 2/8/2005 | Standard Copies | $ 0.10 |
| 2/8/2005 | Standard Copies | $ 0.20 |
| 2/8/2005 | Standard Copies | $ 0.20 |
| 2/8/2005 | Standard Copies | $ 0.20 |
| 2/8/2005 | Standard Copies | $ 1.40 |
| 2/8/2005 | Standard Copies | $ 0.10 |
| 2/8/2005 | Standard Copies | $ 0.30 |
| 2/8/2005 | Standard Copies | $ 2.20 |
| 2/8/2005 | Fed Exp to:Gene Kim,LOS ANGELES,CA from:Erin N. Brady | $ 16.60 |
| 2/8/2005 | Fed Exp to:Kee W. Ha,LOS ANGELES,CA from:Erin N. Brady | $ 16.60 |
| 2/8/2005 | Fed Exp to:Super 1 Hannam, Inc.,LOS ANGELES,CA from:Erin N. Brady | $ 16.60 |
| 2/8/2005 | Fed Exp to:Kevin K. Haah,LOS ANGELES,CA from:Erin N. Brady | $ 6.60 |
| 2/8/2005 | West Publishing-TP,Database Usage 2.05 | $ 22.37 |
| 2/8/2005 | West Publishing-TP,Database Usage 2.05 | $ 252.01 |
| 2/9/2005 | Standard Copies | $ 0.20 |
| 2/9/2005 | Standard Copies | $ 1.00 |
| 2/9/2005 | Standard Copies | $ 1.40 |
| 2/9/2005 | Standard Copies | $ 0.70 |
| 2/9/2005 | Standard Copies | $ 0.10 |
| 2/9/2005 | Standard Copies | $ 1.40 |
| 2/9/2005 | Standard Copies | $ 0.10 |
| 2/9/2005 | Standard Copies | $ 1.30 |
| 2/9/2005 | Standard Copies | $ 0.30 |
| 2/9/2005 | Standard Copies | $ 11.00 |
| 2/9/2005 | Standard Copies | $ 0.20 |
| 2/9/2005 | Standard Copies | $ 1.80 |
| 2/9/2005 | West Publishing-TP,Database Usage 2.05 | $ 12.99 |
| 2/9/2005 | West Publishing-TP,Database Usage 2.05 | $ 247.22 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 2/10/2005 | Standard Copies | $ 0.80 |
| 2/10/2005 | Standard Copies | $ 0.10 |
| 2/10/2005 | Standard Copies | $ 1.20 |
| 2/10/2005 | Standard Copies | $ 0.40 |
| 2/10/2005 | Standard Copies | $ 0.20 |
| 2/10/2005 | Standard Copies | $ 0.30 |
| 2/10/2005 | Standard Copies | $ 1.40 |
| 2/10/2005 | Standard Copies | $ 1.20 |
| 2/10/2005 | Standard Copies | $ 1.60 |
| 2/10/2005 | Standard Copies | $ 0.50 |
| 2/10/2005 | Standard Copies | $ 0.90 |
| 2/10/2005 | Standard Copies | $ 0.80 |
| 2/10/2005 | Standard Copies | $ 1.10 |
| 2/10/2005 | Standard Copies | $ 0.20 |
| 2/10/2005 | Standard Copies | $ 1.40 |
| 2/10/2005 | Standard Copies | $ 0.10 |
| 2/10/2005 | Standard Copies | $ 4.10 |
| 2/10/2005 | Standard Copies | $ 4.10 |
| 2/10/2005 | Standard Copies | $ 0.30 |
| 2/10/2005 | Standard Copies | $ 0.40 |
| 2/10/2005 | Standard Copies | $ 0.30 |
| 2/10/2005 | Standard Copies | $ 23.40 |
| 2/10/2005 | Standard Copies | $ 0.10 |
| 2/10/2005 | Standard Copies | $ 1.40 |
| 2/10/2005 | Standard Copies | $ 0.10 |
| 2/10/2005 | Standard Copies | $ 1.40 |
| 2/10/2005 | Standard Copies | $ 0.30 |
| 2/10/2005 | Standard Copies | $ 1.30 |
| 2/10/2005 | Standard Copies | $ 1.80 |
| 2/10/2005 | Standard Copies | $ 5.80 |
| 2/10/2005 | Standard Copies | $ 1.10 |
| 2/10/2005 | Standard Copies | $ 0.10 |
| 2/10/2005 | Standard Copies | $ 0.10 |
| 2/10/2005 | Standard Copies | $ 0.10 |
| 2/10/2005 | Standard Copies | $ 0.10 |
| 2/10/2005 | Standard Copies | $ 0.10 |
| 2/10/2005 | Standard Copies | $ 0.10 |
| 2/10/2005 | Standard Copies | $ 0.10 |
| 2/10/2005 | Standard Copies | $ 0.10 |
| 2/10/2005 | Standard Copies | $ 0.10 |
| 2/10/2005 | Standard Copies | $ 5.20 |
| 2/10/2005 | Standard Copies | $ 2.50 |
| 2/10/2005 | Standard Copies | $ 0.70 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 2/11/2005 | Standard Copies | $ 3.10 |
| 2/11/2005 | Standard Copies | $ 5.10 |
| 2/11/2005 | Standard Copies | $ 0.90 |
| 2/11/2005 | Standard Copies | $ 1.30 |
| 2/11/2005 | Standard Copies | $ 1.30 |
| 2/11/2005 | Standard Copies | $ 2.30 |
| 2/11/2005 | Standard Copies | $ 2.30 |
| 2/11/2005 | Standard Copies | $ 2.30 |
| 2/11/2005 | Standard Copies | $ 0.20 |
| 2/11/2005 | Standard Copies | $ 0.30 |
| 2/11/2005 | Standard Copies | $ 0.10 |
| 2/11/2005 | Standard Copies | $ 0.10 |
| 2/11/2005 | Standard Copies | $ 0.30 |
| 2/11/2005 | Standard Copies | $ 1.00 |
| 2/11/2005 | Standard Copies | $ 1.20 |
| 2/11/2005 | Standard Copies | $ 2.70 |
| 2/11/2005 | Standard Copies | $ 3.80 |
| 2/11/2005 | Standard Copies | $ 7.50 |
| 2/11/2005 | Standard Copies | $ 0.10 |
| 2/14/2005 | Standard Copies | $ 5.70 |
| 2/14/2005 | Standard Copies | $ 2.50 |
| 2/14/2005 | Standard Copies | $ 3.80 |
| 2/14/2005 | Standard Copies | $ 1.50 |
| 2/14/2005 | Standard Copies | $ 0.10 |
| 2/14/2005 | Standard Copies | $ 0.20 |
| 2/14/2005 | Standard Copies | $ 1.40 |
| 2/14/2005 | Standard Copies | $ 0.20 |
| 2/14/2005 | Standard Copies | $ 1.30 |
| 2/14/2005 | Standard Copies | $ 1.30 |
| 2/14/2005 | Standard Copies | $ 0.10 |
| 2/14/2005 | Standard Copies | $ 0.10 |
| 2/14/2005 | Standard Copies | $ 0.20 |
| 2/14/2005 | Standard Copies | $ 0.20 |
| 2/14/2005 | Standard Copies | $ 0.20 |
| 2/14/2005 | Standard Copies | $ 0.20 |
| 2/14/2005 | Standard Copies | $ 0.10 |
| 2/14/2005 | Standard Copies | $ 26.70 |
| 2/14/2005 | Standard Copies | $ 0.10 |
| 2/14/2005 | Standard Copies | $ 1.30 |
| 2/14/2005 | Standard Copies | $ 1.30 |
| 2/14/2005 | Standard Copies | $ 1.30 |
| 2/14/2005 | Standard Copies | $ 0.30 |
| 2/14/2005 | Standard Copies | $ 3.80 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 2/14/2005 | Standard Copies | $ 0.20 |
| 2/14/2005 | Standard Copies | $ 0.20 |
| 2/14/2005 | Standard Copies | $ 0.30 |
| 2/15/2005 | Telephone call to: STATE OF,HI 808-535-5741 | $ 0.60 |
| 2/15/2005 | Standard Copies | $ 1.30 |
| 2/15/2005 | Standard Copies | $ 35.90 |
| 2/15/2005 | West Publishing-TP,Database Usage 2.05 | $ 2.56 |
| 2/15/2005 | West Publishing-TP,Database Usage 2.05 | $ 20.09 |
| 2/16/2005 | Standard Copies | $ 0.20 |
| 2/16/2005 | Binding | $ 7.00 |
| 2/16/2005 | Calendar/Court Services - Obtain document for USCOA 9th Circuit case 05-15223. (O. Samad) | $ 10.00 |
| 2/17/2005 | Telephone call to: OAHU,HI 808-541-1330 | $ 1.20 |
| 2/17/2005 | Standard Copies | $ 0.50 |
| 2/17/2005 | Standard Copies | $ 0.50 |
| 2/17/2005 | Standard Copies | $ 1.70 |
| 2/17/2005 | Standard Copies | $ 1.30 |
| 2/17/2005 | Standard Copies | $ 0.40 |
| 2/17/2005 | Standard Copies | $ 0.90 |
| 2/17/2005 | Standard Copies | $ 1.10 |
| 2/17/2005 | Standard Copies | $ 0.80 |
| 2/17/2005 | Standard Copies | $ 1.10 |
| 2/17/2005 | Standard Copies | $ 1.00 |
| 2/17/2005 | Standard Copies | $ 0.30 |
| 2/17/2005 | Standard Copies | $ 0.30 |
| 2/17/2005 | Standard Copies | $ 0.10 |
| 2/17/2005 | Standard Copies | $ 0.10 |
| 2/17/2005 | Standard Copies | $ 0.10 |
| 2/17/2005 | Standard Copies | $ 0.30 |
| 2/17/2005 | Standard Copies | $ 0.10 |
| 2/17/2005 | Standard Copies | $ 0.10 |
| 2/17/2005 | Standard Copies | $ 0.10 |
| 2/17/2005 | Standard Copies | $ 2.70 |
| 2/17/2005 | Standard Copies | $ 0.30 |
| 2/17/2005 | Standard Copies | $ 0.50 |
| 2/17/2005 | Standard Copies | $ 0.20 |
| 2/17/2005 | Standard Copies | $ 0.30 |
| 2/17/2005 | Standard Copies | $ 0.20 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 2/17/2005 | Standard Copies | $ 7.00 |
| 2/17/2005 | Standard Copies | $ 0.10 |
| 2/17/2005 | Standard Copies | $ 0.20 |
| 2/17/2005 | Standard Copies | $ 1.00 |
| 2/17/2005 | Standard Copies | $ 12.00 |
| 2/18/2005 | Standard Copies | $ 0.20 |
| 2/18/2005 | Standard Copies | $ 5.40 |
| 2/18/2005 | Standard Copies | $ 7.00 |
| 2/18/2005 | Standard Copies | $ 0.10 |
| 2/18/2005 | Standard Copies | $ 0.10 |
| 2/18/2005 | Standard Copies | $ 0.10 |
| 2/18/2005 | Standard Copies | $ 0.10 |
| 2/18/2005 | Standard Copies | $ 1.70 |
| 2/18/2005 | Standard Copies | $ 1.30 |
| 2/18/2005 | Standard Copies | $ 2.10 |
| 2/18/2005 | Standard Copies | $ 0.60 |
| 2/18/2005 | Standard Copies | $ 0.80 |
| 2/18/2005 | Standard Copies | $ 1.30 |
| 2/18/2005 | Standard Copies | $ 1.70 |
| 2/18/2005 | Standard Copies | $ 1.80 |
| 2/18/2005 | Standard Copies | $ 1.90 |
| 2/18/2005 | Standard Copies | $ 2.10 |
| 2/18/2005 | Standard Copies | $ 0.20 |
| 2/18/2005 | Standard Copies | $ 0.50 |
| 2/18/2005 | Standard Copies | $ 0.60 |
| 2/18/2005 | Standard Copies | $ 1.60 |
| 2/18/2005 | Standard Copies | $ 1.80 |
| 2/18/2005 | Standard Copies | $ 0.90 |
| 2/18/2005 | Standard Copies | $ 1.20 |
| 2/18/2005 | Standard Copies | $ 2.00 |
| 2/18/2005 | Standard Copies | $ 0.40 |
| 2/18/2005 | Standard Copies | $ 0.20 |
| 2/18/2005 | Standard Copies | $ 0.10 |
| 2/18/2005 | Standard Copies | $ 12.40 |
| 2/18/2005 | Standard Copies | $ 0.10 |
| 2/18/2005 | Standard Copies | $ 0.80 |
| 2/18/2005 | Standard Copies | $ 12.00 |
| 2/18/2005 | Standard Copies | $ 12.40 |
| 2/18/2005 | Standard Copies | $ 5.10 |
| 2/18/2005 | Tabs/Indexes/Dividers | $ 4.00 |
| 2/18/2005 | West Publishing-TP,Database Usage 2.05 | $ 2.65 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 2/18/2005 | West Publishing-TP,Database Usage 2.05 | $ 43.62 |
| 2/21/2005 | Standard Copies | $ 1.40 |
| 2/21/2005 | Standard Copies | $ 0.20 |
| 2/21/2005 | Standard Copies | $ 1.40 |
| 2/21/2005 | RIS LEGAL SERVICES INC d/b/a - Information Broker Doc/Svcs - Obtain docuements for Olivia Samad | $ 122.50 |
| 2/21/2005 | West Publishing-TP,Database Usage 2.05 | $ 11.50 |
| 2/22/2005 | Telephone call to:  STATE OF,HI 808-535-5741 | $ 0.60 |
| 2/22/2005 | Standard Copies | $ 7.60 |
| 2/22/2005 | Standard Copies | $ 0.40 |
| 2/22/2005 | Standard Copies | $ 0.20 |
| 2/22/2005 | Standard Copies | $ 1.50 |
| 2/22/2005 | Standard Copies | $ 0.40 |
| 2/22/2005 | Standard Copies | $ 0.30 |
| 2/22/2005 | Standard Copies | $ 0.40 |
| 2/22/2005 | Standard Copies | $ 0.10 |
| 2/22/2005 | Standard Copies | $ 0.20 |
| 2/22/2005 | Standard Copies | $ 0.20 |
| 2/22/2005 | Standard Copies | $ 0.50 |
| 2/22/2005 | Standard Copies | $ 1.80 |
| 2/22/2005 | Standard Copies | $ 5.20 |
| 2/22/2005 | Standard Copies | $ 0.20 |
| 2/22/2005 | Standard Copies | $ 0.10 |
| 2/22/2005 | Standard Copies | $ 0.10 |
| 2/22/2005 | Standard Copies | $ 0.10 |
| 2/22/2005 | Standard Copies | $ 0.30 |
| 2/22/2005 | Standard Copies | $ 0.10 |
| 2/22/2005 | Standard Copies | $ 0.50 |
| 2/22/2005 | Standard Copies | $ 0.10 |
| 2/22/2005 | Standard Copies | $ 0.10 |
| 2/22/2005 | Standard Copies | $ 0.10 |
| 2/22/2005 | Standard Copies | $ 0.20 |
| 2/22/2005 | Standard Copies | $ 0.20 |
| 2/22/2005 | Standard Copies | $ 0.20 |
| 2/22/2005 | Standard Copies | $ 0.20 |
| 2/22/2005 | Standard Copies | $ 0.20 |
| 2/22/2005 | Standard Copies | $ 0.30 |
| 2/22/2005 | Standard Copies | $ 14.60 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 2/22/2005 | Fed Exp to:ANNE E LOPEZ,HONOLULU,HI from:ALLISON ANDREWS | $ 22.46 |
| 2/23/2005 | Standard Copies | $ 0.20 |
| 2/23/2005 | Standard Copies | $ 0.10 |
| 2/23/2005 | Standard Copies | $ 0.40 |
| 2/23/2005 | Standard Copies | $ 0.40 |
| 2/23/2005 | Standard Copies | $ 0.10 |
| 2/23/2005 | Standard Copies | $ 0.10 |
| 2/23/2005 | Standard Copies | $ 0.10 |
| 2/23/2005 | Standard Copies | $ 0.60 |
| 2/23/2005 | Standard Copies | $ 0.30 |
| 2/23/2005 | Standard Copies | $ 0.10 |
| 2/23/2005 | Standard Copies | $ 0.80 |
| 2/23/2005 | Standard Copies | $ 0.30 |
| 2/23/2005 | Standard Copies | $ 0.10 |
| 2/23/2005 | Standard Copies | $ 0.30 |
| 2/23/2005 | Standard Copies | $ 0.90 |
| 2/23/2005 | Standard Copies | $ 1.30 |
| 2/23/2005 | Standard Copies | $ 0.10 |
| 2/23/2005 | Standard Copies | $ 0.10 |
| 2/23/2005 | Standard Copies | $ 0.20 |
| 2/23/2005 | Standard Copies | $ 0.20 |
| 2/23/2005 | Standard Copies | $ 0.10 |
| 2/23/2005 | West Publishing-TP,Database Usage 2.05 | $ 3.79 |
| 2/24/2005 | Telephone call to:  STATE OF,HI 808-535-5741 | $ 2.00 |
| 2/24/2005 | Standard Copies | $ 0.10 |
| 2/24/2005 | Standard Copies | $ 0.10 |
| 2/24/2005 | Standard Copies | $ 0.30 |
| 2/24/2005 | Standard Copies | $ 0.50 |
| 2/24/2005 | Standard Copies | $ 0.20 |
| 2/24/2005 | Standard Copies | $ 0.30 |
| 2/24/2005 | Standard Copies | $ 0.20 |
| 2/24/2005 | Standard Copies | $ 4.00 |
| 2/24/2005 | Standard Copies | $ 0.20 |
| 2/24/2005 | Standard Copies | $ 0.70 |
| 2/24/2005 | Standard Copies | $ 0.30 |
| 2/24/2005 | Standard Copies | $ 0.60 |
| 2/24/2005 | Standard Copies | $ 0.20 |
| 2/24/2005 | Standard Copies | $ 0.30 |
| 2/24/2005 | Standard Copies | $ 0.10 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 2/24/2005 | Standard Copies | $ 0.30 |
| 2/24/2005 | Standard Copies | $ 0.20 |
| 2/24/2005 | Standard Copies | $ 0.10 |
| 2/24/2005 | Standard Copies | $ 0.20 |
| 2/24/2005 | Standard Copies | $ 0.20 |
| 2/24/2005 | Standard Copies | $ 0.50 |
| 2/24/2005 | Standard Copies | $ 0.50 |
| 2/24/2005 | Standard Copies | $ 0.50 |
| 2/24/2005 | Standard Copies | $ 0.60 |
| 2/24/2005 | Standard Copies | $ 0.30 |
| 2/24/2005 | Standard Copies | $ 0.20 |
| 2/24/2005 | Standard Copies | $ 28.20 |
| 2/24/2005 | Standard Copies | $ 9.10 |
| 2/24/2005 | Standard Copies | $ 0.20 |
| 2/24/2005 | Standard Copies | $ 0.40 |
| 2/24/2005 | Standard Copies | $ 0.10 |
| 2/24/2005 | Standard Copies | $ 0.40 |
| 2/24/2005 | Standard Copies | $ 0.40 |
| 2/24/2005 | Standard Copies | $ 0.50 |
| 2/24/2005 | Standard Copies | $ 0.40 |
| 2/24/2005 | Standard Copies | $ 0.50 |
| 2/24/2005 | Standard Copies | $ 0.20 |
| 2/24/2005 | Standard Copies | $ 0.10 |
| 2/24/2005 | Standard Copies | $ 0.30 |
| 2/24/2005 | Standard Copies | $ 0.30 |
| 2/24/2005 | Standard Copies | $ 0.50 |
| 2/24/2005 | Standard Copies | $ 1.90 |
| 2/24/2005 | Standard Copies | $ 14.40 |
| 2/24/2005 | Standard Copies | $ 0.20 |
| 2/24/2005 | Standard Copies | $ 1.40 |
| 2/24/2005 | Standard Copies | $ 1.80 |
| 2/24/2005 | Standard Copies | $ 2.60 |
| 2/24/2005 | Standard Copies | $ 0.80 |
| 2/24/2005 | Standard Copies | $ 0.80 |
| 2/24/2005 | Standard Copies | $ 3.50 |
| 2/24/2005 | Standard Copies | $ 0.60 |
| 2/24/2005 | Standard Copies | $ 0.80 |
| 2/24/2005 | Standard Copies | $ 0.80 |
| 2/24/2005 | Standard Copies | $ 0.90 |
| 2/24/2005 | Standard Copies | $ 1.60 |
| 2/24/2005 | West Publishing-TP,Database Usage 2.05 | $ 39.41 |
| 2/25/2005 | Fax page charge to 202-349-2215 | $ 3.75 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 2/25/2005 | Fax page charge to 202-349-2215 | $ 3.75 |
| 2/25/2005 | Standard Copies | $ 0.60 |
| 2/25/2005 | Standard Copies | $ 1.50 |
| 2/25/2005 | Standard Copies | $ 1.60 |
| 2/25/2005 | Standard Copies | $ 0.50 |
| 2/25/2005 | Standard Copies | $ 0.40 |
| 2/25/2005 | Standard Copies | $ 1.00 |
| 2/25/2005 | Standard Copies | $ 0.10 |
| 2/25/2005 | Standard Copies | $ 0.40 |
| 2/25/2005 | Standard Copies | $ 0.40 |
| 2/25/2005 | Standard Copies | $ 0.20 |
| 2/25/2005 | Standard Copies | $ 1.20 |
| 2/25/2005 | Standard Copies | $ 1.30 |
| 2/25/2005 | Standard Copies | $ 0.10 |
| 2/25/2005 | Standard Copies | $ 1.50 |
| 2/25/2005 | Standard Copies | $ 0.10 |
| 2/25/2005 | Standard Copies | $ 0.10 |
| 2/25/2005 | Standard Copies | $ 0.40 |
| 2/25/2005 | Standard Copies | $ 0.10 |
| 2/25/2005 | Standard Copies | $ 0.20 |
| 2/25/2005 | Standard Copies | $ 0.20 |
| 2/25/2005 | Standard Copies | $ 0.20 |
| 2/25/2005 | Standard Copies | $ 0.40 |
| 2/25/2005 | Standard Copies | $ 0.40 |
| 2/25/2005 | Standard Copies | $ 0.80 |
| 2/25/2005 | Standard Copies | $ 0.40 |
| 2/25/2005 | Standard Copies | $ 0.30 |
| 2/25/2005 | Standard Copies | $ 0.20 |
| 2/25/2005 | Standard Copies | $ 0.50 |
| 2/25/2005 | Standard Copies | $ 0.10 |
| 2/25/2005 | Standard Copies | $ 0.10 |
| 2/25/2005 | Standard Copies | $ 0.50 |
| 2/25/2005 | Standard Copies | $ 0.30 |
| 2/25/2005 | Standard Copies | $ 0.20 |
| 2/25/2005 | Standard Copies | $ 0.50 |
| 2/25/2005 | Standard Copies | $ 0.40 |
| 2/25/2005 | Standard Copies | $ 0.80 |
| 2/25/2005 | Standard Copies | $ 0.10 |
| 2/25/2005 | Standard Copies | $ 0.80 |
| 2/25/2005 | Standard Copies | $ 0.40 |
| 2/25/2005 | Standard Copies | $ 0.10 |
| 2/25/2005 | Standard Copies | $ 0.40 |
| 2/25/2005 | Standard Copies | $ 0.50 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 2/25/2005 | Standard Copies | $ 0.50 |
| 2/25/2005 | Standard Copies | $ 0.50 |
| 2/25/2005 | Standard Copies | $ 0.20 |
| 2/25/2005 | Standard Copies | $ 0.50 |
| 2/25/2005 | Standard Copies | $ 0.10 |
| 2/25/2005 | Standard Copies | $ 0.30 |
| 2/25/2005 | Standard Copies | $ 0.20 |
| 2/25/2005 | Standard Copies | $ 1.30 |
| 2/25/2005 | Standard Copies | $ 0.50 |
| 2/25/2005 | Standard Copies | $ 0.50 |
| 2/25/2005 | Standard Copies | $ 0.30 |
| 2/25/2005 | Standard Copies | $ 0.10 |
| 2/25/2005 | Standard Copies | $ 0.20 |
| 2/25/2005 | Standard Copies | $ 0.20 |
| 2/25/2005 | Standard Copies | $ 1.50 |
| 2/25/2005 | Standard Copies | $ 1.00 |
| 2/25/2005 | Standard Copies | $ 0.70 |
| 2/25/2005 | Standard Copies | $ 0.50 |
| 2/25/2005 | Standard Copies | $ 0.10 |
| 2/25/2005 | Standard Copies | $ 0.20 |
| 2/25/2005 | Standard Copies | $ 1.40 |
| 2/25/2005 | Standard Copies | $ 0.70 |
| 2/25/2005 | Telephone call to:  STATE OF,HI 808-782-5051 | $ 2.80 |
| 2/25/2005 | Telephone call to:  EL RIO,CA 805-485-1000 | $ 0.60 |
| 2/25/2005 | Telephone call to:  OAHU,HI 808-524-5644 | $ 0.60 |
| 2/25/2005 | Telephone call to:  OAHU,HI 808-536-3711 | $ 1.20 |
| 2/25/2005 | Standard Copies | $ 1.50 |
| 2/25/2005 | Standard Copies | $ 1.00 |
| 2/25/2005 | Standard Copies | $ 21.20 |
| 2/25/2005 | West Publishing-TP,Database Usage 2.05 | $ 17.08 |
| 2/25/2005 | West Publishing-TP,Database Usage 2.05 | $ 13.53 |
| 2/25/2005 | West Publishing-TP,Database Usage 2.05 | $ 42.45 |
| 2/26/2005 | Standard Copies | $ 0.50 |
| 2/26/2005 | West Publishing-TP,Database Usage 2.05 | $ 26.61 |
| 2/27/2005 | Standard Copies | $ 0.60 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 2/27/2005 | Standard Copies | $ 1.00 |
| 2/27/2005 | Standard Copies | $ 1.00 |
| 2/28/2005 | Fax phone charge to 808-599-2979 | $ 1.80 |
| 2/28/2005 | Fax phone charge to 808-599-2979 | $ 1.00 |
| 2/28/2005 | Fax page charge to 808-599-2979 | $ 24.75 |
| 2/28/2005 | Fax page charge to 808-599-2979 | $ 12.00 |
| 2/28/2005 | Standard Copies | $ 1.00 |
| 2/28/2005 | Standard Copies | $ 1.00 |
| 2/28/2005 | Standard Copies | $ 0.90 |
| 2/28/2005 | Standard Copies | $ 0.90 |
| 2/28/2005 | Standard Copies | $ 0.80 |
| 2/28/2005 | Standard Copies | $ 1.50 |
| 2/28/2005 | Standard Copies | $ 1.80 |
| 2/28/2005 | Standard Copies | $ 3.50 |
| 2/28/2005 | Standard Copies | $ 1.70 |
| 2/28/2005 | Standard Copies | $ 0.90 |
| 2/28/2005 | Standard Copies | $ 0.90 |
| 2/28/2005 | Standard Copies | $ 0.50 |
| 2/28/2005 | Standard Copies | $ 0.10 |
| 2/28/2005 | Standard Copies | $ 0.70 |
| 2/28/2005 | Standard Copies | $ 0.50 |
| 2/28/2005 | Standard Copies | $ 0.30 |
| 2/28/2005 | Standard Copies | $ 0.50 |
| 2/28/2005 | Standard Copies | $ 0.10 |
| 2/28/2005 | Standard Copies | $ 1.00 |
| 2/28/2005 | Standard Copies | $ 1.00 |
| 2/28/2005 | Standard Copies | $ 0.40 |
| 2/28/2005 | Standard Copies | $ 0.10 |
| 2/28/2005 | Standard Copies | $ 5.40 |
| 2/28/2005 | Standard Copies | $ 0.50 |
| 2/28/2005 | Standard Copies | $ 0.90 |
| 2/28/2005 | Standard Copies | $ 0.40 |
| 2/28/2005 | Standard Copies | $ 5.40 |
| 2/28/2005 | Standard Copies | $ 0.70 |
| 2/28/2005 | Standard Copies | $ 0.70 |
| 2/28/2005 | Standard Copies | $ 0.40 |
| 2/28/2005 | Standard Copies | $ 0.10 |
| 2/28/2005 | Standard Copies | $ 1.00 |
| 2/28/2005 | Standard Copies | $ 0.70 |
| 2/28/2005 | Standard Copies | $ 0.70 |
| 2/28/2005 | Standard Copies | $ 0.70 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 2/28/2005 | Standard Copies | $ 0.50 |
| 2/28/2005 | Standard Copies | $ 1.00 |
| 2/28/2005 | Standard Copies | $ 0.10 |
| 2/28/2005 | Standard Copies | $ 0.10 |
| 2/28/2005 | Standard Copies | $ 0.50 |
| 2/28/2005 | Standard Copies | $ 0.10 |
| 2/28/2005 | Standard Copies | $ 0.10 |
| 2/28/2005 | Standard Copies | $ 0.20 |
| 2/28/2005 | Standard Copies | $ 0.20 |
| 2/28/2005 | Standard Copies | $ 0.20 |
| 2/28/2005 | Standard Copies | $ 0.20 |
| 2/28/2005 | Standard Copies | $ 0.20 |
| 2/28/2005 | Standard Copies | $ 0.70 |
| 2/28/2005 | Standard Copies | $ 2.00 |
| 2/28/2005 | Standard Copies | $ 0.80 |
| 2/28/2005 | Standard Copies | $ 1.50 |
| 2/28/2005 | Standard Copies | $ 0.10 |
| 2/28/2005 | Standard Copies | $ 0.20 |
| 2/28/2005 | Standard Copies | $ 45.20 |
| 2/28/2005 | Tabs/Indexes/Dividers | $ 0.90 |
| 2/28/2005 | LEXISNEXIS - Computer Database Research - Lexis Nexis Database Usage for February, 2005 | $ 7.32 |
| 2/28/2005 | West Publishing-TP,Database Usage 2.05 | $ 4.26 |
| 2/28/2005 | West Publishing-TP,Database Usage 2.05 | $ 36.22 |
| 3/1/2005 | Standard Copies | $ 0.20 |
| 3/1/2005 | Standard Copies | $ 0.40 |
| 3/1/2005 | Standard Copies | $ 0.40 |
| 3/1/2005 | Standard Copies | $ 0.10 |
| 3/1/2005 | Standard Copies | $ 0.10 |
| 3/1/2005 | Standard Copies | $ 0.40 |
| 3/1/2005 | Standard Copies | $ 0.50 |
| 3/1/2005 | Standard Copies | $ 0.70 |
| 3/1/2005 | Standard Copies | $ 0.50 |
| 3/1/2005 | Standard Copies | $ 0.10 |
| 3/1/2005 | Standard Copies | $ 0.10 |
| 3/1/2005 | Standard Copies | $ 0.10 |
| 3/1/2005 | Standard Copies | $ 0.30 |
| 3/1/2005 | Standard Copies | $ 0.40 |
| 3/1/2005 | Standard Copies | $ 0.50 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 3/2/2005 | Telephone call to: MERCERVL,NJ 609-586-2311 | $ 0.60 |
| 3/2/2005 | Telephone call to: STATE OF,HI 808-535-5630 | $ 0.80 |
| 3/2/2005 | Standard Copies | $ 44.80 |
| 3/2/2005 | Standard Copies | $ 9.60 |
| 3/2/2005 | Standard Copies | $ 1.30 |
| 3/2/2005 | Standard Copies | $ 1.30 |
| 3/2/2005 | Standard Copies | $ 0.10 |
| 3/2/2005 | Standard Copies | $ 0.10 |
| 3/2/2005 | Standard Copies | $ 3.20 |
| 3/2/2005 | Standard Copies | $ 0.40 |
| 3/2/2005 | Standard Copies | $ 1.20 |
| 3/2/2005 | Standard Copies | $ 1.30 |
| 3/2/2005 | Standard Copies | $ 3.70 |
| 3/2/2005 | Standard Copies | $ 5.30 |
| 3/2/2005 | Standard Copies | $ 3.70 |
| 3/2/2005 | Standard Copies | $ 5.30 |
| 3/2/2005 | Standard Copies | $ 0.50 |
| 3/2/2005 | Standard Copies | $ 0.20 |
| 3/2/2005 | Standard Copies | $ 0.50 |
| 3/2/2005 | Standard Copies | $ 5.30 |
| 3/2/2005 | Standard Copies | $ 9.00 |
| 3/2/2005 | Standard Copies | $ 4.40 |
| 3/2/2005 | Standard Copies | $ 0.50 |
| 3/2/2005 | Standard Copies | $ 4.90 |
| 3/2/2005 | Standard Copies | $ 4.80 |
| 3/2/2005 | Standard Copies | $ 1.60 |
| 3/2/2005 | Standard Copies | $ 0.40 |
| 3/2/2005 | Standard Copies | $ 3.40 |
| 3/2/2005 | Standard Copies | $ 0.40 |
| 3/2/2005 | Standard Copies | $ 0.20 |
| 3/2/2005 | Standard Copies | $ 2.40 |
| 3/2/2005 | Standard Copies | $ 0.10 |
| 3/2/2005 | Standard Copies | $ 0.10 |
| 3/2/2005 | Standard Copies | $ 0.10 |
| 3/2/2005 | Standard Copies | $ 0.10 |
| 3/2/2005 | Standard Copies | $ 0.10 |
| 3/2/2005 | Standard Copies | $ 13.10 |
| 3/2/2005 | Standard Copies | $ 0.70 |
| 3/2/2005 | Standard Copies | $ 11.00 |
| 3/2/2005 | Standard Copies | $ 11.00 |
| 3/2/2005 | Standard Copies | $ 0.70 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 3/2/2005 | Standard Copies | $ 0.10 |
| 3/2/2005 | Standard Copies | $ 0.10 |
| 3/2/2005 | Standard Copies | $ 7.90 |
| 3/2/2005 | Standard Copies | $ 0.10 |
| 3/2/2005 | Standard Copies | $ 0.10 |
| 3/2/2005 | Standard Copies | $ 0.10 |
| 3/2/2005 | Standard Copies | $ 0.10 |
| 3/2/2005 | Standard Copies | $ 0.10 |
| 3/2/2005 | Standard Copies | $ 0.10 |
| 3/2/2005 | Standard Copies | $ 0.10 |
| 3/2/2005 | Standard Copies | $ 0.10 |
| 3/2/2005 | Standard Copies | $ 0.10 |
| 3/2/2005 | Standard Copies | $ 0.10 |
| 3/2/2005 | Standard Copies | $ 0.20 |
| 3/2/2005 | Standard Copies | $ 6.30 |
| 3/2/2005 | Standard Copies | $ 0.50 |
| 3/2/2005 | Standard Copies | $ 0.50 |
| 3/2/2005 | Standard Copies | $ 0.30 |
| 3/2/2005 | Standard Copies | $ 7.00 |
| 3/2/2005 | Standard Copies | $ 0.10 |
| 3/2/2005 | Standard Copies | $ 7.00 |
| 3/2/2005 | Standard Copies | $ 0.50 |
| 3/2/2005 | Standard Copies | $ 0.20 |
| 3/2/2005 | Standard Copies | $ 5.40 |
| 3/2/2005 | Standard Copies | $ 1.50 |
| 3/2/2005 | Standard Copies | $ 6.30 |
| 3/2/2005 | Standard Copies | $ 1.30 |
| 3/2/2005 | Standard Copies | $ 0.50 |
| 3/2/2005 | Standard Copies | $ 0.20 |
| 3/2/2005 | Standard Copies | $ 0.10 |
| 3/2/2005 | Standard Copies | $ 0.20 |
| 3/2/2005 | Standard Copies | $ 1.20 |
| 3/2/2005 | Standard Copies | $ 0.20 |
| 3/2/2005 | Standard Copies | $ 0.10 |
| 3/2/2005 | Standard Copies | $ 1.00 |
| 3/2/2005 | Standard Copies | $ 3.70 |
| 3/2/2005 | Standard Copies | $ 0.50 |
| 3/2/2005 | Scanned Images | $ 0.45 |
| 3/2/2005 | Scanned Images | $ 0.60 |
| 3/2/2005 | Scanned Images | $ 0.30 |
| 3/2/2005 | Scanned Images | $ 0.30 |
| 3/2/2005 | Scanned Images | $ 2.55 |
| 3/2/2005 | Scanned Images | $ 1.05 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 3/2/2005 | Scanned Images | $ 1.05 |
| 3/2/2005 | Scanned Images | $ 0.90 |
| 3/2/2005 | Scanned Images | $ 0.15 |
| 3/2/2005 | Scanned Images | $ 10.50 |
| 3/3/2005 | Telephone call to: STATE OF,HI 808-535-5711 | $ 0.60 |
| 3/3/2005 | Standard Copies | $ 0.50 |
| 3/3/2005 | Standard Copies | $ 0.20 |
| 3/3/2005 | Standard Copies | $ 0.40 |
| 3/3/2005 | Standard Copies | $ 0.20 |
| 3/3/2005 | Standard Copies | $ 0.20 |
| 3/3/2005 | Standard Copies | $ 0.20 |
| 3/3/2005 | Standard Copies | $ 0.10 |
| 3/3/2005 | Standard Copies | $ 1.10 |
| 3/3/2005 | Standard Copies | $ 0.20 |
| 3/3/2005 | Standard Copies | $ 0.60 |
| 3/3/2005 | Standard Copies | $ 0.20 |
| 3/3/2005 | Standard Copies | $ 0.10 |
| 3/3/2005 | Standard Copies | $ 0.10 |
| 3/3/2005 | Standard Copies | $ 0.50 |
| 3/3/2005 | Standard Copies | $ 0.10 |
| 3/3/2005 | Standard Copies | $ 0.30 |
| 3/3/2005 | Standard Copies | $ 4.40 |
| 3/3/2005 | Standard Copies | $ 5.20 |
| 3/3/2005 | Standard Copies | $ 3.10 |
| 3/3/2005 | Standard Copies | $ 4.90 |
| 3/3/2005 | Standard Copies | $ 0.50 |
| 3/3/2005 | Standard Copies | $ 1.30 |
| 3/3/2005 | Standard Copies | $ 3.40 |
| 3/3/2005 | Standard Copies | $ 0.10 |
| 3/3/2005 | Standard Copies | $ 0.60 |
| 3/3/2005 | Standard Copies | $ 0.60 |
| 3/3/2005 | Standard Copies | $ 0.10 |
| 3/3/2005 | Standard Copies | $ 0.20 |
| 3/3/2005 | Standard Copies | $ 0.20 |
| 3/3/2005 | Standard Copies | $ 0.60 |
| 3/3/2005 | Standard Copies | $ 0.10 |
| 3/3/2005 | Standard Copies | $ 0.30 |
| 3/3/2005 | Standard Copies | $ 0.20 |
| 3/3/2005 | Standard Copies | $ 6.60 |
| 3/3/2005 | Standard Copies | $ 0.60 |
| 3/3/2005 | Standard Copies | $ 0.10 |
| 3/3/2005 | Standard Copies | $ 0.30 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 3/3/2005 | Standard Copies | $ 0.20 |
| 3/3/2005 | Standard Copies | $ 0.20 |
| 3/3/2005 | Standard Copies | $ 0.30 |
| 3/3/2005 | Scanned Images | $ 9.60 |
| 3/3/2005 | Scanned Images | $ 9.90 |
| 3/4/2005 | Telephone call to: S SAN,CA 650-813-4923 | $ 1.20 |
| 3/4/2005 | Telephone call to: S SAN,CA 650-833-2101 | $ 0.60 |
| 3/4/2005 | Standard Copies | $ 0.10 |
| 3/4/2005 | Standard Copies | $ 0.70 |
| 3/4/2005 | Standard Copies | $ 0.10 |
| 3/4/2005 | Standard Copies | $ 0.20 |
| 3/4/2005 | Standard Copies | $ 0.20 |
| 3/4/2005 | Standard Copies | $ 0.10 |
| 3/4/2005 | Standard Copies | $ 0.10 |
| 3/4/2005 | Standard Copies | $ 0.10 |
| 3/4/2005 | Standard Copies | $ 0.20 |
| 3/4/2005 | Standard Copies | $ 0.10 |
| 3/4/2005 | Standard Copies | $ 0.20 |
| 3/4/2005 | Standard Copies | $ 0.40 |
| 3/4/2005 | Standard Copies | $ 0.10 |
| 3/4/2005 | Standard Copies | $ 0.10 |
| 3/4/2005 | Standard Copies | $ 0.20 |
| 3/4/2005 | Standard Copies | $ 0.20 |
| 3/4/2005 | Standard Copies | $ 0.20 |
| 3/4/2005 | Standard Copies | $ 0.40 |
| 3/4/2005 | Standard Copies | $ 0.10 |
| 3/4/2005 | Standard Copies | $ 0.10 |
| 3/4/2005 | Standard Copies | $ 0.10 |
| 3/4/2005 | Standard Copies | $ 0.90 |
| 3/4/2005 | Standard Copies | $ 0.10 |
| 3/4/2005 | Standard Copies | $ 0.90 |
| 3/4/2005 | Standard Copies | $ 0.90 |
| 3/4/2005 | Standard Copies | $ 0.30 |
| 3/4/2005 | Standard Copies | $ 0.10 |
| 3/4/2005 | Standard Copies | $ 0.20 |
| 3/4/2005 | Standard Copies | $ 0.10 |
| 3/4/2005 | Standard Copies | $ 0.10 |
| 3/4/2005 | Standard Copies | $ 0.20 |
| 3/4/2005 | Scanned Images | $ 0.30 |
| 3/7/2005 | Standard Copies | $ 2.10 |
| 3/7/2005 | Standard Copies | $ 0.10 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 3/7/2005 | Standard Copies | $ 1.40 |
| 3/7/2005 | Standard Copies | $ 25.60 |
| 3/7/2005 | Standard Copies | $ 0.90 |
| 3/7/2005 | Standard Copies | $ 0.90 |
| 3/7/2005 | Standard Copies | $ 0.20 |
| 3/7/2005 | Standard Copies | $ 0.20 |
| 3/7/2005 | Standard Copies | $ 0.30 |
| 3/7/2005 | Standard Copies | $ 1.40 |
| 3/7/2005 | Standard Copies | $ 0.70 |
| 3/7/2005 | Standard Copies | $ 0.10 |
| 3/7/2005 | Standard Copies | $ 0.10 |
| 3/7/2005 | Standard Copies | $ 0.80 |
| 3/7/2005 | Standard Copies | $ 0.30 |
| 3/7/2005 | Standard Copies | $ 0.10 |
| 3/7/2005 | Standard Copies | $ 0.10 |
| 3/7/2005 | Standard Copies | $ 0.40 |
| 3/7/2005 | Standard Copies | $ 0.30 |
| 3/7/2005 | Standard Copies | $ 0.10 |
| 3/7/2005 | Standard Copies | $ 0.10 |
| 3/7/2005 | Standard Copies | $ 1.40 |
| 3/7/2005 | Standard Copies | $ 0.10 |
| 3/7/2005 | Standard Copies | $ 0.10 |
| 3/7/2005 | Standard Copies | $ 0.20 |
| 3/7/2005 | Standard Copies | $ 0.20 |
| 3/7/2005 | Standard Copies | $ 0.10 |
| 3/7/2005 | Standard Copies | $ 0.20 |
| 3/7/2005 | Standard Copies | $ 0.30 |
| 3/7/2005 | Standard Copies | $ 0.10 |
| 3/7/2005 | Standard Copies | $ 0.70 |
| 3/7/2005 | Standard Copies | $ 0.10 |
| 3/7/2005 | Standard Copies | $ 0.10 |
| 3/7/2005 | Standard Copies | $ 0.10 |
| 3/7/2005 | Standard Copies | $ 0.20 |
| 3/7/2005 | Standard Copies | $ 0.70 |
| 3/7/2005 | Standard Copies | $ 1.40 |
| 3/7/2005 | Standard Copies | $ 1.40 |
| 3/7/2005 | Standard Copies | $ 0.20 |
| 3/7/2005 | Standard Copies | $ 1.20 |
| 3/7/2005 | Standard Copies | $ 3.60 |
| 3/7/2005 | Standard Copies | $ 7.50 |
| 3/7/2005 | Standard Copies | $ 1.60 |
| 3/7/2005 | Standard Copies | $ 0.70 |
| 3/7/2005 | Standard Copies | $ 0.60 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 3/7/2005 | Standard Copies | $ 0.60 |
| 3/7/2005 | Standard Copies | $ 1.40 |
| 3/7/2005 | Standard Copies | $ 1.80 |
| 3/7/2005 | Standard Copies | $ 1.40 |
| 3/7/2005 | Standard Copies | $ 2.60 |
| 3/7/2005 | Standard Copies | $ 0.80 |
| 3/7/2005 | Standard Copies | $ 2.10 |
| 3/7/2005 | Standard Copies | $ 1.00 |
| 3/7/2005 | Standard Copies | $ 1.30 |
| 3/7/2005 | Standard Copies | $ 0.70 |
| 3/7/2005 | Standard Copies | $ 1.60 |
| 3/7/2005 | Standard Copies | $ 2.00 |
| 3/7/2005 | Standard Copies | $ 0.10 |
| 3/7/2005 | Standard Copies | $ 2.40 |
| 3/7/2005 | Standard Copies | $ 3.90 |
| 3/7/2005 | Standard Copies | $ 1.80 |
| 3/7/2005 | Standard Copies | $ 0.10 |
| 3/7/2005 | Standard Copies | $ 1.90 |
| 3/7/2005 | Standard Copies | $ 0.10 |
| 3/7/2005 | Standard Copies | $ 0.10 |
| 3/7/2005 | Standard Copies | $ 0.10 |
| 3/7/2005 | Standard Copies | $ 0.10 |
| 3/7/2005 | Standard Copies | $ 0.20 |
| 3/7/2005 | Standard Copies | $ 1.40 |
| 3/7/2005 | Standard Copies | $ 0.20 |
| 3/7/2005 | Standard Copies | $ 0.30 |
| 3/7/2005 | Standard Copies | $ 0.20 |
| 3/7/2005 | Standard Copies | $ 2.40 |
| 3/7/2005 | Standard Copies | $ 1.40 |
| 3/7/2005 | Standard Copies | $ 7.50 |
| 3/7/2005 | Standard Copies | $ 0.10 |
| 3/7/2005 | Scanned Images | $ 0.60 |
| 3/7/2005 | Scanned Images | $ 0.45 |
| 3/7/2005 | Scanned Images | $ 2.10 |
| 3/7/2005 | Telephone call to:  STATE OF,HI 808-256-5045 | $ 1.60 |
| 3/7/2005 | West Publishing-TP,Database Usage 3.05 | $ 46.50 |
| 3/7/2005 | West Publishing-TP,Database Usage 3.05 | $ 272.62 |
| 3/8/2005 | Telephone call to:  STATE OF,HI 808-535-5741 | $ 0.60 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 3/8/2005 | Telephone call to:  S SAN,CA 650-743-3449 | $ 0.60 |
| 3/8/2005 | Standard Copies | $ 2.30 |
| 3/8/2005 | Standard Copies | $ 2.00 |
| 3/8/2005 | Standard Copies | $ 0.90 |
| 3/8/2005 | Standard Copies | $ 2.70 |
| 3/8/2005 | Standard Copies | $ 1.80 |
| 3/8/2005 | Standard Copies | $ 1.00 |
| 3/8/2005 | Standard Copies | $ 1.50 |
| 3/8/2005 | Standard Copies | $ 0.50 |
| 3/8/2005 | Standard Copies | $ 0.50 |
| 3/8/2005 | Standard Copies | $ 0.50 |
| 3/8/2005 | Standard Copies | $ 0.20 |
| 3/8/2005 | Standard Copies | $ 0.20 |
| 3/8/2005 | Standard Copies | $ 1.50 |
| 3/8/2005 | Standard Copies | $ 0.70 |
| 3/8/2005 | Standard Copies | $ 1.50 |
| 3/8/2005 | Standard Copies | $ 1.30 |
| 3/8/2005 | Standard Copies | $ 0.70 |
| 3/8/2005 | Standard Copies | $ 1.60 |
| 3/8/2005 | Standard Copies | $ 0.50 |
| 3/8/2005 | Standard Copies | $ 0.20 |
| 3/8/2005 | Standard Copies | $ 3.30 |
| 3/8/2005 | Standard Copies | $ 0.10 |
| 3/8/2005 | Standard Copies | $ 5.40 |
| 3/8/2005 | Standard Copies | $ 1.00 |
| 3/8/2005 | Standard Copies | $ 0.20 |
| 3/8/2005 | Standard Copies | $ 9.00 |
| 3/8/2005 | Standard Copies | $ 3.90 |
| 3/8/2005 | Standard Copies | $ 9.20 |
| 3/8/2005 | Standard Copies | $ 1.20 |
| 3/8/2005 | Standard Copies | $ 1.30 |
| 3/8/2005 | Standard Copies | $ 1.30 |
| 3/8/2005 | Standard Copies | $ 1.30 |
| 3/8/2005 | Standard Copies | $ 1.50 |
| 3/8/2005 | Standard Copies | $ 1.20 |
| 3/8/2005 | Standard Copies | $ 0.10 |
| 3/8/2005 | Standard Copies | $ 0.20 |
| 3/8/2005 | Standard Copies | $ 40.60 |
| 3/8/2005 | Standard Copies | $ 0.10 |
| 3/8/2005 | Scanned Images | $ 1.80 |
| 3/8/2005 | Scanned Images | $ 1.80 |
| 3/9/2005 | Standard Copies | $ 0.30 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 3/9/2005 | Standard Copies | $ 1.20 |
| 3/9/2005 | Standard Copies | $ 0.10 |
| 3/9/2005 | Standard Copies | $ 9.20 |
| 3/9/2005 | Standard Copies | $ 3.90 |
| 3/9/2005 | Standard Copies | $ 0.30 |
| 3/9/2005 | Standard Copies | $ 1.20 |
| 3/9/2005 | Standard Copies | $ 1.20 |
| 3/9/2005 | Standard Copies | $ 1.60 |
| 3/9/2005 | Standard Copies | $ 1.60 |
| 3/9/2005 | Standard Copies | $ 0.70 |
| 3/9/2005 | Standard Copies | $ 0.70 |
| 3/9/2005 | Standard Copies | $ 0.80 |
| 3/9/2005 | Standard Copies | $ 1.30 |
| 3/9/2005 | Standard Copies | $ 0.30 |
| 3/9/2005 | Standard Copies | $ 0.90 |
| 3/9/2005 | Standard Copies | $ 1.40 |
| 3/9/2005 | Standard Copies | $ 1.60 |
| 3/9/2005 | Standard Copies | $ 0.40 |
| 3/9/2005 | Standard Copies | $ 0.50 |
| 3/9/2005 | Standard Copies | $ 0.70 |
| 3/9/2005 | Standard Copies | $ 2.40 |
| 3/9/2005 | Standard Copies | $ 1.80 |
| 3/9/2005 | Standard Copies | $ 0.70 |
| 3/9/2005 | Standard Copies | $ 1.20 |
| 3/9/2005 | Standard Copies | $ 1.60 |
| 3/9/2005 | Standard Copies | $ 4.50 |
| 3/9/2005 | Standard Copies | $ 0.70 |
| 3/9/2005 | Standard Copies | $ 1.10 |
| 3/9/2005 | Standard Copies | $ 1.60 |
| 3/9/2005 | Standard Copies | $ 1.00 |
| 3/9/2005 | Standard Copies | $ 0.70 |
| 3/9/2005 | Standard Copies | $ 0.90 |
| 3/9/2005 | Standard Copies | $ 0.90 |
| 3/9/2005 | Standard Copies | $ 2.30 |
| 3/9/2005 | Standard Copies | $ 0.60 |
| 3/9/2005 | Standard Copies | $ 1.30 |
| 3/9/2005 | Standard Copies | $ 0.80 |
| 3/9/2005 | Standard Copies | $ 0.90 |
| 3/9/2005 | Standard Copies | $ 1.60 |
| 3/9/2005 | Standard Copies | $ 2.80 |
| 3/9/2005 | Standard Copies | $ 1.30 |
| 3/9/2005 | Standard Copies | $ 0.70 |
| 3/9/2005 | Standard Copies | $ 1.70 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 3/9/2005 | Standard Copies | $ 0.30 |
| 3/9/2005 | Standard Copies | $ 1.40 |
| 3/9/2005 | Standard Copies | $ 0.50 |
| 3/9/2005 | Standard Copies | $ 0.70 |
| 3/9/2005 | Standard Copies | $ 0.40 |
| 3/9/2005 | Standard Copies | $ 4.00 |
| 3/9/2005 | Standard Copies | $ 5.40 |
| 3/9/2005 | Standard Copies | $ 0.90 |
| 3/9/2005 | Standard Copies | $ 1.30 |
| 3/9/2005 | Scanned Images | $ 1.05 |
| 3/9/2005 | Scanned Images | $ 0.45 |
| 3/9/2005 | West Publishing-TP,Database Usage 3.05 | $ 5.07 |
| 3/10/2005 | Telephone call to:  STATE OF,HI 808-256-5045 | $ 0.80 |
| 3/10/2005 | Standard Copies | $ 0.60 |
| 3/10/2005 | Standard Copies | $ 0.30 |
| 3/10/2005 | Standard Copies | $ 0.30 |
| 3/10/2005 | Standard Copies | $ 0.30 |
| 3/10/2005 | Standard Copies | $ 3.20 |
| 3/10/2005 | Standard Copies | $ 0.30 |
| 3/10/2005 | Standard Copies | $ 0.10 |
| 3/10/2005 | Standard Copies | $ 0.20 |
| 3/10/2005 | Standard Copies | $ 0.20 |
| 3/10/2005 | Standard Copies | $ 0.30 |
| 3/10/2005 | Standard Copies | $ 0.10 |
| 3/10/2005 | Standard Copies | $ 0.40 |
| 3/10/2005 | Standard Copies | $ 0.30 |
| 3/10/2005 | Standard Copies | $ 0.20 |
| 3/10/2005 | Standard Copies | $ 0.30 |
| 3/10/2005 | Standard Copies | $ 0.20 |
| 3/10/2005 | Standard Copies | $ 0.20 |
| 3/10/2005 | Standard Copies | $ 0.20 |
| 3/10/2005 | Standard Copies | $ 0.30 |
| 3/10/2005 | Standard Copies | $ 0.20 |
| 3/10/2005 | Standard Copies | $ 0.20 |
| 3/10/2005 | Standard Copies | $ 0.30 |
| 3/10/2005 | Standard Copies | $ 0.30 |
| 3/10/2005 | Standard Copies | $ 0.10 |
| 3/10/2005 | Standard Copies | $ 0.10 |
| 3/10/2005 | Standard Copies | $ 0.70 |
| 3/10/2005 | Standard Copies | $ 1.40 |
| 3/10/2005 | Standard Copies | $ 1.10 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 3/10/2005 | Standard Copies | $ 0.60 |
| 3/10/2005 | Standard Copies | $ 0.50 |
| 3/10/2005 | Standard Copies | $ 0.30 |
| 3/10/2005 | Standard Copies | $ 0.80 |
| 3/10/2005 | Standard Copies | $ 0.80 |
| 3/10/2005 | Standard Copies | $ 0.90 |
| 3/10/2005 | Standard Copies | $ 0.80 |
| 3/10/2005 | Standard Copies | $ 0.90 |
| 3/10/2005 | Standard Copies | $ 3.90 |
| 3/10/2005 | Standard Copies | $ 0.30 |
| 3/10/2005 | Standard Copies | $ 0.60 |
| 3/10/2005 | Standard Copies | $ 0.30 |
| 3/10/2005 | Standard Copies | $ 0.30 |
| 3/10/2005 | Standard Copies | $ 1.60 |
| 3/10/2005 | Standard Copies | $ 0.60 |
| 3/10/2005 | Standard Copies | $ 0.90 |
| 3/10/2005 | Standard Copies | $ 1.70 |
| 3/10/2005 | Standard Copies | $ 0.80 |
| 3/10/2005 | Standard Copies | $ 2.50 |
| 3/10/2005 | Standard Copies | $ 0.50 |
| 3/10/2005 | Standard Copies | $ 0.80 |
| 3/10/2005 | Standard Copies | $ 1.60 |
| 3/10/2005 | Standard Copies | $ 0.40 |
| 3/10/2005 | Standard Copies | $ 1.60 |
| 3/10/2005 | Standard Copies | $ 0.10 |
| 3/10/2005 | Standard Copies | $ 0.70 |
| 3/10/2005 | Standard Copies | $ 0.80 |
| 3/10/2005 | Standard Copies | $ 0.40 |
| 3/10/2005 | Standard Copies | $ 1.50 |
| 3/10/2005 | Standard Copies | $ 1.50 |
| 3/10/2005 | Standard Copies | $ 0.70 |
| 3/10/2005 | Standard Copies | $ 0.80 |
| 3/10/2005 | Standard Copies | $ 1.50 |
| 3/10/2005 | Standard Copies | $ 0.70 |
| 3/10/2005 | Standard Copies | $ 1.40 |
| 3/10/2005 | Standard Copies | $ 0.60 |
| 3/10/2005 | Standard Copies | $ 0.10 |
| 3/10/2005 | Standard Copies | $ 0.50 |
| 3/10/2005 | Standard Copies | $ 0.10 |
| 3/10/2005 | Standard Copies | $ 0.30 |
| 3/10/2005 | Standard Copies | $ 0.10 |
| 3/10/2005 | Standard Copies | $ 0.50 |
| 3/10/2005 | Standard Copies | $ 0.20 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 3/10/2005 | Standard Copies | $ 0.10 |
| 3/10/2005 | Standard Copies | $ 0.20 |
| 3/10/2005 | Standard Copies | $ 0.50 |
| 3/10/2005 | Standard Copies | $ 0.10 |
| 3/10/2005 | Standard Copies | $ 0.30 |
| 3/10/2005 | Standard Copies | $ 0.10 |
| 3/10/2005 | Standard Copies | $ 0.10 |
| 3/10/2005 | Standard Copies | $ 10.40 |
| 3/10/2005 | Standard Copies | $ 16.80 |
| 3/10/2005 | Standard Copies | $ 0.20 |
| 3/10/2005 | Standard Copies | $ 0.10 |
| 3/10/2005 | Standard Copies | $ 0.10 |
| 3/10/2005 | Standard Copies | $ 0.30 |
| 3/10/2005 | Standard Copies | $ 0.20 |
| 3/10/2005 | Standard Copies | $ 0.20 |
| 3/10/2005 | Standard Copies | $ 0.30 |
| 3/10/2005 | Standard Copies | $ 3.90 |
| 3/10/2005 | Standard Copies | $ 9.20 |
| 3/10/2005 | Standard Copies | $ 0.20 |
| 3/10/2005 | Standard Copies | $ 0.20 |
| 3/10/2005 | Standard Copies | $ 1.20 |
| 3/10/2005 | Standard Copies | $ 0.20 |
| 3/10/2005 | Scanned Images | $ 0.30 |
| 3/10/2005 | Scanned Images | $ 0.45 |
| 3/10/2005 | Scanned Images | $ 0.45 |
| 3/10/2005 | Scanned Images | $ 6.30 |
| 3/11/2005 | Standard Copies | $ 1.20 |
| 3/11/2005 | Standard Copies | $ 1.20 |
| 3/11/2005 | Standard Copies | $ 0.10 |
| 3/11/2005 | Standard Copies | $ 0.10 |
| 3/11/2005 | Standard Copies | $ 0.10 |
| 3/11/2005 | Standard Copies | $ 0.30 |
| 3/11/2005 | Standard Copies | $ 0.90 |
| 3/11/2005 | Standard Copies | $ 0.10 |
| 3/11/2005 | Standard Copies | $ 0.60 |
| 3/11/2005 | Standard Copies | $ 0.20 |
| 3/11/2005 | Standard Copies | $ 0.10 |
| 3/11/2005 | Standard Copies | $ 2.60 |
| 3/11/2005 | Standard Copies | $ 1.20 |
| 3/11/2005 | Standard Copies | $ 1.00 |
| 3/11/2005 | Standard Copies | $ 0.10 |
| 3/11/2005 | Standard Copies | $ 0.10 |
| 3/11/2005 | Standard Copies | $ 0.20 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 3/11/2005 | Standard Copies | $ 0.30 |
| 3/11/2005 | Standard Copies | $ 0.60 |
| 3/11/2005 | Standard Copies | $ 0.10 |
| 3/11/2005 | Standard Copies | $ 0.20 |
| 3/11/2005 | Standard Copies | $ 0.20 |
| 3/11/2005 | Standard Copies | $ 0.20 |
| 3/11/2005 | Standard Copies | $ 0.10 |
| 3/11/2005 | Standard Copies | $ 0.40 |
| 3/11/2005 | Standard Copies | $ 0.30 |
| 3/11/2005 | Standard Copies | $ 0.10 |
| 3/11/2005 | Standard Copies | $ 0.30 |
| 3/11/2005 | Scanned Images | $ 0.45 |
| 3/11/2005 | Scanned Images | $ 0.45 |
| 3/11/2005 | Scanned Images | $ 0.45 |
| 3/11/2005 | Scanned Images | $ 0.60 |
| 3/11/2005 | Scanned Images | $ 0.75 |
| 3/11/2005 | Scanned Images | $ 0.60 |
| 3/11/2005 | Scanned Images | $ 2.70 |
| 3/11/2005 | Scanned Images | $ 9.30 |
| 3/11/2005 | West Publishing-TP,Database Usage 3.05 | $ 6.25 |
| 3/12/2005 | Standard Copies | $ 0.30 |
| 3/12/2005 | Standard Copies | $ 0.70 |
| 3/12/2005 | Standard Copies | $ 3.10 |
| 3/12/2005 | Standard Copies | $ 4.90 |
| 3/12/2005 | Standard Copies | $ 6.70 |
| 3/12/2005 | Standard Copies | $ 5.90 |
| 3/12/2005 | Scanned Images | $ 0.45 |
| 3/13/2005 | Standard Copies | $ 0.90 |
| 3/13/2005 | Telephone call to:  HONOLULU,HI 808-528-9721 | $ 1.00 |
| 3/14/2005 | Telephone call to: S SAN,CA 650-743-3449 | $ 0.80 |
| 3/14/2005 | Telephone call to:  OAHU,HI 808-528-9721 | $ 2.80 |
| 3/14/2005 | GENESYS CONFERENCING, INC. - Telephone - 03/10/05 Conference call | $ 14.52 |
| 3/14/2005 | Standard Copies | $ 0.40 |
| 3/14/2005 | Standard Copies | $ 0.20 |
| 3/14/2005 | Standard Copies | $ 0.20 |
| 3/14/2005 | Standard Copies | $ 1.20 |
| 3/14/2005 | Standard Copies | $ 0.20 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 3/14/2005 | Standard Copies | $ 0.10 |
| 3/14/2005 | Standard Copies | $ 0.30 |
| 3/14/2005 | Standard Copies | $ 0.90 |
| 3/14/2005 | Standard Copies | $ 0.20 |
| 3/14/2005 | Standard Copies | $ 0.20 |
| 3/14/2005 | Standard Copies | $ 0.20 |
| 3/14/2005 | Standard Copies | $ 0.20 |
| 3/14/2005 | Standard Copies | $ 0.20 |
| 3/14/2005 | Standard Copies | $ 0.10 |
| 3/14/2005 | Standard Copies | $ 0.10 |
| 3/14/2005 | Standard Copies | $ 0.10 |
| 3/14/2005 | Standard Copies | $ 0.10 |
| 3/14/2005 | Standard Copies | $ 0.20 |
| 3/14/2005 | Standard Copies | $ 0.50 |
| 3/14/2005 | Standard Copies | $ 0.50 |
| 3/14/2005 | Standard Copies | $ 0.50 |
| 3/14/2005 | Standard Copies | $ 2.60 |
| 3/14/2005 | Standard Copies | $ 0.30 |
| 3/14/2005 | Standard Copies | $ 0.10 |
| 3/14/2005 | Standard Copies | $ 2.60 |
| 3/14/2005 | Standard Copies | $ 0.90 |
| 3/14/2005 | Standard Copies | $ 0.20 |
| 3/14/2005 | Standard Copies | $ 0.30 |
| 3/14/2005 | Scanned Images | $ 0.30 |
| 3/14/2005 | Scanned Images | $ 0.90 |
| 3/14/2005 | Scanned Images | $ 1.35 |
| 3/14/2005 | Scanned Images | $ 0.30 |
| 3/14/2005 | Scanned Images | $ 0.60 |
| 3/14/2005 | Scanned Images | $ 1.50 |
| 3/14/2005 | Scanned Images | $ 1.20 |
| 3/14/2005 | Scanned Images | $ 1.35 |
| 3/14/2005 | Scanned Images | $ 0.30 |
| 3/14/2005 | Scanned Images | $ 0.30 |
| 3/14/2005 | Scanned Images | $ 0.45 |
| 3/15/2005 | Telephone call to: OAHU,HI 808-528-9721 | $ 11.40 |
| 3/15/2005 | Fax page charge to 808-539-8799 | $ 6.75 |
| 3/15/2005 | Fax page charge to 407-843-6610 | $ 0.75 |
| 3/15/2005 | Fax page charge to 808-599-2979 | $ 1.50 |
| 3/15/2005 | Fax page charge to 808-599-2979 | $ 6.75 |
| 3/15/2005 | Fax page charge to 808-599-2979 | $ 0.75 |
| 3/15/2005 | Standard Copies | $ 2.40 |
| 3/15/2005 | Standard Copies | $ 3.20 |