# EXHIBIT TT

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 3/15/2005 | Standard Copies | $ 0.20 |
| 3/15/2005 | Standard Copies | $ 0.10 |
| 3/15/2005 | Standard Copies | $ 0.10 |
| 3/15/2005 | Standard Copies | $ 3.30 |
| 3/15/2005 | Standard Copies | $ 3.30 |
| 3/15/2005 | Standard Copies | $ 0.30 |
| 3/15/2005 | Standard Copies | $ 0.40 |
| 3/15/2005 | Standard Copies | $ 0.80 |
| 3/15/2005 | Standard Copies | $ 0.50 |
| 3/15/2005 | Standard Copies | $ 0.50 |
| 3/15/2005 | Standard Copies | $ 2.50 |
| 3/15/2005 | Standard Copies | $ 2.50 |
| 3/15/2005 | Standard Copies | $ 0.10 |
| 3/15/2005 | Standard Copies | $ 0.30 |
| 3/15/2005 | Standard Copies | $ 0.10 |
| 3/15/2005 | Standard Copies | $ 0.70 |
| 3/15/2005 | Standard Copies | $ 3.00 |
| 3/15/2005 | Standard Copies | $ 0.30 |
| 3/15/2005 | Standard Copies | $ 0.50 |
| 3/15/2005 | Standard Copies | $ 0.30 |
| 3/15/2005 | Standard Copies | $ 0.30 |
| 3/15/2005 | Standard Copies | $ 0.50 |
| 3/15/2005 | Standard Copies | $ 0.70 |
| 3/15/2005 | Standard Copies | $ 0.50 |
| 3/15/2005 | Standard Copies | $ 0.30 |
| 3/15/2005 | Standard Copies | $ 0.10 |
| 3/15/2005 | Standard Copies | $ 3.00 |
| 3/15/2005 | Standard Copies | $ 3.10 |
| 3/15/2005 | Standard Copies | $ 0.10 |
| 3/15/2005 | Standard Copies | $ 0.10 |
| 3/15/2005 | Scanned Images | $ 0.75 |
| 3/15/2005 | Scanned Images | $ 0.30 |
| 3/15/2005 | Scanned Images | $ 1.50 |
| 3/15/2005 | West Publishing-TP,Database Usage 3.05 | $ 7.20 |
| 3/15/2005 | West Publishing-TP,Database Usage 3.05 | $ 50.25 |
| 3/16/2005 | Standard Copies | $ 0.40 |
| 3/16/2005 | Standard Copies | $ 0.10 |
| 3/16/2005 | Standard Copies | $ 0.10 |
| 3/16/2005 | Standard Copies | $ 0.20 |
| 3/16/2005 | Standard Copies | $ 0.20 |
| 3/16/2005 | Standard Copies | $ 0.10 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 3/16/2005 | Standard Copies | $ 0.10 |
| 3/16/2005 | Standard Copies | $ 0.30 |
| 3/16/2005 | Standard Copies | $ 3.00 |
| 3/16/2005 | Standard Copies | $ 3.10 |
| 3/16/2005 | Standard Copies | $ 0.50 |
| 3/16/2005 | Standard Copies | $ 0.10 |
| 3/16/2005 | Standard Copies | $ 0.10 |
| 3/16/2005 | Standard Copies | $ 0.20 |
| 3/16/2005 | Standard Copies | $ 0.20 |
| 3/16/2005 | Standard Copies | $ 0.30 |
| 3/16/2005 | Standard Copies | $ 0.40 |
| 3/16/2005 | Standard Copies | $ 1.00 |
| 3/16/2005 | Standard Copies | $ 0.10 |
| 3/16/2005 | Standard Copies | $ 0.20 |
| 3/16/2005 | Standard Copies | $ 0.30 |
| 3/16/2005 | Standard Copies | $ 1.00 |
| 3/16/2005 | Standard Copies | $ 0.40 |
| 3/16/2005 | Standard Copies | $ 0.80 |
| 3/16/2005 | Standard Copies | $ 1.10 |
| 3/16/2005 | Standard Copies | $ 0.90 |
| 3/16/2005 | Standard Copies | $ 0.10 |
| 3/16/2005 | Standard Copies | $ 0.10 |
| 3/16/2005 | Standard Copies | $ 0.10 |
| 3/16/2005 | Standard Copies | $ 0.90 |
| 3/16/2005 | Standard Copies | $ 0.20 |
| 3/16/2005 | Standard Copies | $ 0.10 |
| 3/16/2005 | Standard Copies | $ 0.20 |
| 3/16/2005 | Standard Copies | $ 0.30 |
| 3/16/2005 | Standard Copies | $ 0.70 |
| 3/16/2005 | Standard Copies | $ 2.60 |
| 3/16/2005 | Standard Copies | $ 1.30 |
| 3/16/2005 | Standard Copies | $ 0.10 |
| 3/16/2005 | Standard Copies | $ 0.10 |
| 3/16/2005 | Standard Copies | $ 0.10 |
| 3/16/2005 | Standard Copies | $ 0.20 |
| 3/16/2005 | Standard Copies | $ 1.20 |
| 3/16/2005 | Standard Copies | $ 1.30 |
| 3/16/2005 | Standard Copies | $ 0.30 |
| 3/16/2005 | Standard Copies | $ 0.10 |
| 3/16/2005 | Standard Copies | $ 0.10 |
| 3/16/2005 | Standard Copies | $ 0.20 |
| 3/16/2005 | Scanned Images | $ 6.90 |
| 3/16/2005 | Scanned Images | $ 1.05 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 3/16/2005 | Scanned Images | $ 0.45 |
| 3/17/2005 | Standard Copies | $ 0.90 |
| 3/17/2005 | Standard Copies | $ 0.10 |
| 3/17/2005 | Standard Copies | $ 1.60 |
| 3/17/2005 | Scanned Images | $ 0.45 |
| 3/17/2005 | Library Document Procurement - 1) 152 F3d 1209, 2)886 F2d 108, 3) Polar Bear v. Times 2004. | $ 25.00 |
| 3/17/2005 | West Publishing-TP,Database Usage 3.05 | $ 5.29 |
| 3/18/2005 | Fax page charge to 415-556-9725 | $ 0.75 |
| 3/18/2005 | Standard Copies | $ 0.10 |
| 3/18/2005 | Standard Copies | $ 0.10 |
| 3/18/2005 | Standard Copies | $ 0.70 |
| 3/18/2005 | Standard Copies | $ 9.00 |
| 3/18/2005 | Standard Copies | $ 4.10 |
| 3/18/2005 | Standard Copies | $ 4.10 |
| 3/18/2005 | Standard Copies | $ 5.40 |
| 3/18/2005 | Standard Copies | $ 10.80 |
| 3/18/2005 | Standard Copies | $ 1.40 |
| 3/18/2005 | Standard Copies | $ 0.10 |
| 3/18/2005 | Standard Copies | $ 0.10 |
| 3/18/2005 | Scanned Images | $ 0.30 |
| 3/18/2005 | Scanned Images | $ 6.15 |
| 3/20/2005 | Standard Copies | $ 0.30 |
| 3/20/2005 | Standard Copies | $ 0.10 |
| 3/20/2005 | Standard Copies | $ 0.10 |
| 3/21/2005 | Standard Copies | $ 47.20 |
| 3/21/2005 | Standard Copies | $ 0.80 |
| 3/21/2005 | Standard Copies | $ 0.20 |
| 3/21/2005 | Standard Copies | $ 1.60 |
| 3/21/2005 | Standard Copies | $ 3.20 |
| 3/21/2005 | Standard Copies | $ 0.10 |
| 3/21/2005 | Standard Copies | $ 0.10 |
| 3/21/2005 | Standard Copies | $ 0.10 |
| 3/21/2005 | Standard Copies | $ 0.40 |
| 3/21/2005 | Standard Copies | $ 0.40 |
| 3/21/2005 | Standard Copies | $ 0.10 |
| 3/21/2005 | Standard Copies | $ 0.10 |
| 3/21/2005 | Standard Copies | $ 0.10 |
| 3/21/2005 | Standard Copies | $ 0.10 |
| 3/21/2005 | Standard Copies | $ 1.70 |
| 3/21/2005 | Standard Copies | $ 4.10 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 3/21/2005 | Standard Copies | $ 0.10 |
| 3/21/2005 | Standard Copies | $ 1.70 |
| 3/21/2005 | Standard Copies | $ 1.60 |
| 3/21/2005 | Standard Copies | $ 1.70 |
| 3/21/2005 | Standard Copies | $ 0.10 |
| 3/21/2005 | Standard Copies | $ 0.10 |
| 3/21/2005 | Scanned Images | $ 5.10 |
| 3/21/2005 | Scanned Images | $ 0.30 |
| 3/21/2005 | Scanned Images | $ 0.60 |
| 3/21/2005 | Scanned Images | $ 0.45 |
| 3/21/2005 | Postage | $ 8.00 |
| 3/21/2005 | West Publishing-TP,Database Usage 3.05 | $ 127.53 |
| 3/21/2005 | CD-ROM Duplicates | $ 30.00 |
| 3/22/2005 | Fax phone charge to 808-528-4997 | $ 1.40 |
| 3/22/2005 | Fax page charge to 808-528-4997 | $ 11.25 |
| 3/22/2005 | Standard Copies | $ 2.50 |
| 3/22/2005 | Standard Copies | $ 9.20 |
| 3/22/2005 | Standard Copies | $ 0.40 |
| 3/22/2005 | Standard Copies | $ 0.50 |
| 3/22/2005 | Standard Copies | $ 0.50 |
| 3/22/2005 | Standard Copies | $ 0.50 |
| 3/22/2005 | Standard Copies | $ 3.10 |
| 3/22/2005 | Standard Copies | $ 4.60 |
| 3/22/2005 | Standard Copies | $ 5.80 |
| 3/22/2005 | Standard Copies | $ 5.00 |
| 3/22/2005 | Standard Copies | $ 0.30 |
| 3/22/2005 | Standard Copies | $ 0.20 |
| 3/22/2005 | Standard Copies | $ 1.10 |
| 3/22/2005 | Standard Copies | $ 0.90 |
| 3/22/2005 | Standard Copies | $ 1.00 |
| 3/22/2005 | Standard Copies | $ 0.90 |
| 3/22/2005 | Standard Copies | $ 1.50 |
| 3/22/2005 | Standard Copies | $ 0.20 |
| 3/22/2005 | Standard Copies | $ 2.50 |
| 3/22/2005 | Standard Copies | $ 0.90 |
| 3/22/2005 | Standard Copies | $ 1.70 |
| 3/22/2005 | Standard Copies | $ 7.30 |
| 3/22/2005 | Standard Copies | $ 0.10 |
| 3/22/2005 | Standard Copies | $ 0.30 |
| 3/22/2005 | Scanned Images | $ 0.60 |
| 3/22/2005 | Scanned Images | $ 2.25 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 3/22/2005 | Library Document Procurement - 1) 3 US Cases 2) Articles. | $ 25.00 |
| 3/22/2005 | West Publishing-TP,Database Usage 3.05 | $ 14.27 |
| 3/23/2005 | Telephone call to:  S SAN,CA 650-743-3449 | $ 1.00 |
| 3/23/2005 | Standard Copies | $ 1.20 |
| 3/23/2005 | Standard Copies | $ 0.70 |
| 3/23/2005 | Standard Copies | $ 1.50 |
| 3/23/2005 | Standard Copies | $ 0.40 |
| 3/23/2005 | Standard Copies | $ 0.50 |
| 3/23/2005 | Standard Copies | $ 14.60 |
| 3/23/2005 | Standard Copies | $ 2.50 |
| 3/23/2005 | Standard Copies | $ 0.20 |
| 3/23/2005 | Standard Copies | $ 1.20 |
| 3/23/2005 | Standard Copies | $ 0.20 |
| 3/23/2005 | Standard Copies | $ 1.20 |
| 3/23/2005 | Standard Copies | $ 1.10 |
| 3/23/2005 | Standard Copies | $ 0.10 |
| 3/23/2005 | Standard Copies | $ 0.10 |
| 3/23/2005 | Standard Copies | $ 0.10 |
| 3/23/2005 | Standard Copies | $ 0.10 |
| 3/23/2005 | Standard Copies | $ 0.20 |
| 3/23/2005 | Standard Copies | $ 3.10 |
| 3/23/2005 | Standard Copies | $ 0.20 |
| 3/23/2005 | Standard Copies | $ 0.20 |
| 3/23/2005 | Standard Copies | $ 0.20 |
| 3/23/2005 | Standard Copies | $ 0.20 |
| 3/23/2005 | Standard Copies | $ 0.20 |
| 3/23/2005 | Standard Copies | $ 0.40 |
| 3/23/2005 | Standard Copies | $ 0.40 |
| 3/23/2005 | Scanned Images | $ 1.05 |
| 3/23/2005 | Scanned Images | $ 1.65 |
| 3/23/2005 | Scanned Images | $ 0.30 |
| 3/23/2005 | Scanned Images | $ 5.10 |
| 3/23/2005 | Library Document Procurement - 5 IEEE Articles by Philip M. Johnson. | $ 25.00 |
| 3/23/2005 | West Publishing-TP,Database Usage 3.05 | $ 8.26 |
| 3/23/2005 | West Publishing-TP,Database Usage 3.05 | $ 328.56 |
| 3/23/2005 | CD-ROM Duplicates | $ 30.00 |
| 3/24/2005 | Standard Copies | $ 0.70 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 3/24/2005 | Standard Copies | $ 0.10 |
| 3/24/2005 | Standard Copies | $ 0.10 |
| 3/24/2005 | Standard Copies | $ 0.40 |
| 3/24/2005 | Standard Copies | $ 0.20 |
| 3/24/2005 | Standard Copies | $ 0.40 |
| 3/24/2005 | Standard Copies | $ 0.60 |
| 3/24/2005 | Standard Copies | $ 0.40 |
| 3/24/2005 | Standard Copies | $ 1.70 |
| 3/24/2005 | Standard Copies | $ 0.10 |
| 3/24/2005 | Standard Copies | $ 0.80 |
| 3/24/2005 | Standard Copies | $ 0.90 |
| 3/24/2005 | Standard Copies | $ 1.80 |
| 3/24/2005 | Standard Copies | $ 0.30 |
| 3/24/2005 | Standard Copies | $ 0.10 |
| 3/24/2005 | Standard Copies | $ 1.00 |
| 3/24/2005 | Standard Copies | $ 0.80 |
| 3/24/2005 | Standard Copies | $ 3.40 |
| 3/24/2005 | Standard Copies | $ 0.10 |
| 3/24/2005 | Standard Copies | $ 0.10 |
| 3/24/2005 | Standard Copies | $ 0.10 |
| 3/24/2005 | Standard Copies | $ 0.10 |
| 3/24/2005 | Standard Copies | $ 0.10 |
| 3/24/2005 | Standard Copies | $ 0.10 |
| 3/24/2005 | Standard Copies | $ 0.20 |
| 3/24/2005 | Standard Copies | $ 0.10 |
| 3/24/2005 | Standard Copies | $ 1.50 |
| 3/24/2005 | Standard Copies | $ 1.00 |
| 3/24/2005 | Standard Copies | $ 0.20 |
| 3/24/2005 | Standard Copies | $ 0.20 |
| 3/24/2005 | Standard Copies | $ 1.00 |
| 3/24/2005 | Standard Copies | $ 0.30 |
| 3/24/2005 | Standard Copies | $ 4.70 |
| 3/24/2005 | Standard Copies | $ 4.40 |
| 3/24/2005 | Standard Copies | $ 4.50 |
| 3/24/2005 | Standard Copies | $ 0.40 |
| 3/24/2005 | Standard Copies | $ 0.40 |
| 3/24/2005 | Standard Copies | $ 0.20 |
| 3/24/2005 | Standard Copies | $ 4.70 |
| 3/24/2005 | Standard Copies | $ 4.40 |
| 3/24/2005 | Standard Copies | $ 0.30 |
| 3/24/2005 | Standard Copies | $ 0.10 |
| 3/24/2005 | Standard Copies | $ 0.40 |
| 3/24/2005 | Standard Copies | $ 4.40 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 3/24/2005 | Standard Copies | $ 4.70 |
| 3/24/2005 | Standard Copies | $ 0.20 |
| 3/24/2005 | Standard Copies | $ 0.20 |
| 3/24/2005 | Standard Copies | $ 0.20 |
| 3/24/2005 | Standard Copies | $ 0.10 |
| 3/24/2005 | Standard Copies | $ 33.50 |
| 3/24/2005 | Standard Copies | $ 0.10 |
| 3/24/2005 | Standard Copies | $ 0.10 |
| 3/24/2005 | Standard Copies | $ 1.00 |
| 3/24/2005 | West Publishing-TP,Database Usage 3.05 | $ 1.39 |
| 3/25/2005 | Standard Copies | $ 0.30 |
| 3/25/2005 | Standard Copies | $ 6.00 |
| 3/25/2005 | Standard Copies | $ 0.20 |
| 3/25/2005 | Standard Copies | $ 0.10 |
| 3/25/2005 | Standard Copies | $ 0.20 |
| 3/25/2005 | Standard Copies | $ 0.10 |
| 3/25/2005 | Standard Copies | $ 0.20 |
| 3/25/2005 | Standard Copies | $ 1.40 |
| 3/25/2005 | Standard Copies | $ 0.40 |
| 3/25/2005 | Standard Copies | $ 4.20 |
| 3/25/2005 | Standard Copies | $ 0.40 |
| 3/25/2005 | RESEARCH SOLUTIONS - Information Broker Doc/Svcs - 34 articles request for O. Samad | $ 510.00 |
| 3/25/2005 | West Publishing-TP,Database Usage 3.05 | $ 450.90 |
| 3/27/2005 | Standard Copies | $ 0.10 |
| 3/27/2005 | Standard Copies | $ 0.20 |
| 3/27/2005 | Standard Copies | $ 0.50 |
| 3/27/2005 | West Publishing-TP,Database Usage 3.05 | $ 167.01 |
| 3/28/2005 | Standard Copies | $ 0.10 |
| 3/28/2005 | Standard Copies | $ 0.10 |
| 3/28/2005 | Standard Copies | $ 3.20 |
| 3/28/2005 | Standard Copies | $ 4.20 |
| 3/28/2005 | Standard Copies | $ 0.20 |
| 3/28/2005 | Standard Copies | $ 0.20 |
| 3/28/2005 | Standard Copies | $ 0.40 |
| 3/28/2005 | Standard Copies | $ 8.70 |
| 3/28/2005 | Standard Copies | $ 0.40 |
| 3/28/2005 | Standard Copies | $ 1.60 |
| 3/28/2005 | Standard Copies | $ 0.50 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 3/28/2005 | Standard Copies | $ 0.10 |
| 3/28/2005 | Standard Copies | $ 0.50 |
| 3/28/2005 | Standard Copies | $ 2.80 |
| 3/28/2005 | Standard Copies | $ 1.10 |
| 3/28/2005 | Standard Copies | $ 3.00 |
| 3/28/2005 | Standard Copies | $ 0.10 |
| 3/28/2005 | Standard Copies | $ 0.30 |
| 3/28/2005 | Standard Copies | $ 1.20 |
| 3/28/2005 | Standard Copies | $ 0.80 |
| 3/28/2005 | Standard Copies | $ 1.10 |
| 3/28/2005 | Standard Copies | $ 0.50 |
| 3/28/2005 | Standard Copies | $ 0.70 |
| 3/28/2005 | Standard Copies | $ 0.10 |
| 3/28/2005 | Standard Copies | $ 0.50 |
| 3/28/2005 | Standard Copies | $ 1.10 |
| 3/28/2005 | Standard Copies | $ 1.10 |
| 3/28/2005 | Standard Copies | $ 1.30 |
| 3/28/2005 | Standard Copies | $ 0.90 |
| 3/28/2005 | Standard Copies | $ 0.50 |
| 3/28/2005 | Standard Copies | $ 0.10 |
| 3/28/2005 | Standard Copies | $ 4.20 |
| 3/28/2005 | Standard Copies | $ 1.10 |
| 3/28/2005 | Standard Copies | $ 1.70 |
| 3/28/2005 | Standard Copies | $ 1.80 |
| 3/28/2005 | Standard Copies | $ 1.80 |
| 3/28/2005 | Standard Copies | $ 0.90 |
| 3/28/2005 | Standard Copies | $ 1.50 |
| 3/28/2005 | Standard Copies | $ 0.70 |
| 3/28/2005 | Standard Copies | $ 0.40 |
| 3/28/2005 | Standard Copies | $ 0.80 |
| 3/28/2005 | Standard Copies | $ 0.60 |
| 3/28/2005 | Standard Copies | $ 0.30 |
| 3/28/2005 | Standard Copies | $ 0.30 |
| 3/28/2005 | Standard Copies | $ 1.80 |
| 3/28/2005 | Standard Copies | $ 0.40 |
| 3/28/2005 | Standard Copies | $ 2.30 |
| 3/28/2005 | Standard Copies | $ 0.30 |
| 3/28/2005 | Standard Copies | $ 0.50 |
| 3/28/2005 | Standard Copies | $ 0.90 |
| 3/28/2005 | Standard Copies | $ 0.40 |
| 3/28/2005 | Standard Copies | $ 0.30 |
| 3/28/2005 | Standard Copies | $ 3.50 |
| 3/28/2005 | Standard Copies | $ 0.10 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 3/28/2005 | Standard Copies | $ 0.10 |
| 3/28/2005 | Standard Copies | $ 1.60 |
| 3/28/2005 | Standard Copies | $ 0.10 |
| 3/28/2005 | Standard Copies | $ 0.10 |
| 3/28/2005 | Standard Copies | $ 0.40 |
| 3/28/2005 | Standard Copies | $ 0.10 |
| 3/28/2005 | Standard Copies | $ 0.10 |
| 3/28/2005 | Standard Copies | $ 0.10 |
| 3/28/2005 | Standard Copies | $ 0.10 |
| 3/28/2005 | Standard Copies | $ 0.10 |
| 3/28/2005 | Standard Copies | $ 0.10 |
| 3/28/2005 | Standard Copies | $ 0.10 |
| 3/28/2005 | Standard Copies | $ 0.20 |
| 3/28/2005 | Standard Copies | $ 0.40 |
| 3/28/2005 | Standard Copies | $ 0.40 |
| 3/28/2005 | Standard Copies | $ 0.10 |
| 3/28/2005 | Standard Copies | $ 0.40 |
| 3/28/2005 | Standard Copies | $ 0.10 |
| 3/28/2005 | Standard Copies | $ 4.00 |
| 3/28/2005 | Standard Copies | $ 0.10 |
| 3/28/2005 | Standard Copies | $ 0.30 |
| 3/28/2005 | Standard Copies | $ 0.10 |
| 3/28/2005 | Standard Copies | $ 0.30 |
| 3/28/2005 | Standard Copies | $ 0.10 |
| 3/28/2005 | Standard Copies | $ 0.10 |
| 3/28/2005 | Standard Copies | $ 0.10 |
| 3/28/2005 | Standard Copies | $ 0.10 |
| 3/28/2005 | Standard Copies | $ 0.10 |
| 3/28/2005 | Standard Copies | $ 0.80 |
| 3/28/2005 | Standard Copies | $ 0.80 |
| 3/28/2005 | Standard Copies | $ 0.40 |
| 3/28/2005 | Standard Copies | $ 0.40 |
| 3/28/2005 | Standard Copies | $ 0.20 |
| 3/28/2005 | Scanned Images | $ 1.80 |
| 3/28/2005 | Scanned Images | $ 2.70 |
| 3/28/2005 | Scanned Images | $ 0.15 |
| 3/28/2005 | Scanned Images | $ 2.85 |
| 3/28/2005 | Scanned Images | $ 2.25 |
| 3/28/2005 | Scanned Images | $ 1.05 |
| 3/28/2005 | Scanned Images | $ 0.60 |
| 3/28/2005 | Scanned Images | $ 0.15 |
| 3/28/2005 | Scanned Images | $ 0.30 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 3/28/2005 | Library Document Procurement - 46 Cites, 34 Retrieved, 12 Not Found. | $ 25.00 |
| 3/28/2005 | West Publishing-TP,Database Usage 3.05 | $ 0.09 |
| 3/28/2005 | West Publishing-TP,Database Usage 3.05 | $ 47.04 |
| 3/28/2005 | West Publishing-TP,Database Usage 3.05 | $ 442.55 |
| 3/28/2005 | CD-ROM Duplicates | $ 30.00 |
| 3/29/2005 | Standard Copies | $ 0.40 |
| 3/29/2005 | Standard Copies | $ 0.80 |
| 3/29/2005 | Standard Copies | $ 1.00 |
| 3/29/2005 | Standard Copies | $ 1.40 |
| 3/29/2005 | Standard Copies | $ 2.70 |
| 3/29/2005 | Standard Copies | $ 0.30 |
| 3/29/2005 | Standard Copies | $ 0.30 |
| 3/29/2005 | Standard Copies | $ 0.10 |
| 3/29/2005 | Standard Copies | $ 2.00 |
| 3/29/2005 | Standard Copies | $ 8.60 |
| 3/29/2005 | Standard Copies | $ 0.90 |
| 3/29/2005 | Standard Copies | $ 1.00 |
| 3/29/2005 | Standard Copies | $ 1.40 |
| 3/29/2005 | Standard Copies | $ 4.20 |
| 3/29/2005 | Standard Copies | $ 1.80 |
| 3/29/2005 | Standard Copies | $ 0.90 |
| 3/29/2005 | Standard Copies | $ 0.30 |
| 3/29/2005 | Standard Copies | $ 1.60 |
| 3/29/2005 | Standard Copies | $ 1.50 |
| 3/29/2005 | Standard Copies | $ 1.10 |
| 3/29/2005 | Standard Copies | $ 0.20 |
| 3/29/2005 | Standard Copies | $ 0.10 |
| 3/29/2005 | Standard Copies | $ 0.10 |
| 3/29/2005 | Standard Copies | $ 0.10 |
| 3/29/2005 | Standard Copies | $ 0.10 |
| 3/29/2005 | Standard Copies | $ 0.10 |
| 3/29/2005 | Standard Copies | $ 0.10 |
| 3/29/2005 | Standard Copies | $ 0.10 |
| 3/29/2005 | Standard Copies | $ 0.10 |
| 3/29/2005 | Standard Copies | $ 0.10 |
| 3/29/2005 | Standard Copies | $ 0.10 |
| 3/29/2005 | Standard Copies | $ 3.20 |
| 3/29/2005 | Standard Copies | $ 0.10 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 3/29/2005 | Standard Copies | $ 0.10 |
| 3/29/2005 | Standard Copies | $ 0.10 |
| 3/29/2005 | Standard Copies | $ 0.10 |
| 3/29/2005 | Standard Copies | $ 0.10 |
| 3/29/2005 | Standard Copies | $ 0.10 |
| 3/29/2005 | Standard Copies | $ 0.10 |
| 3/29/2005 | Standard Copies | $ 0.10 |
| 3/29/2005 | Standard Copies | $ 0.10 |
| 3/29/2005 | Standard Copies | $ 0.10 |
| 3/29/2005 | Standard Copies | $ 0.10 |
| 3/29/2005 | Standard Copies | $ 0.10 |
| 3/29/2005 | Standard Copies | $ 0.10 |
| 3/29/2005 | Standard Copies | $ 0.10 |
| 3/29/2005 | Standard Copies | $ 0.10 |
| 3/29/2005 | Standard Copies | $ 0.10 |
| 3/29/2005 | Standard Copies | $ 0.60 |
| 3/29/2005 | Standard Copies | $ 1.20 |
| 3/29/2005 | Scanned Images | $ 0.15 |
| 3/29/2005 | Scanned Images | $ 11.70 |
| 3/29/2005 | Scanned Images | $ 19.80 |
| 3/29/2005 | Library Document Procurement - Compendium of Copyright Office Practice. | $ 25.00 |
| 3/29/2005 | Library Document Procurement - Compendium II: Compendium of Copyright Office Practice. | $ 25.00 |
| 3/29/2005 | West Publishing-TP,Database Usage 3.05 | $ 1.48 |
| 3/29/2005 | West Publishing-TP,Database Usage 3.05 | $ 26.00 |
| 3/29/2005 | West Publishing-TP,Database Usage 3.05 | $ 70.61 |
| 3/29/2005 | West Publishing-TP,Database Usage 3.05 | $ 212.51 |
| 3/30/2005 | Standard Copies | $ 0.20 |
| 3/30/2005 | Standard Copies | $ 0.20 |
| 3/30/2005 | Standard Copies | $ 0.10 |
| 3/30/2005 | Standard Copies | $ 0.20 |
| 3/30/2005 | Standard Copies | $ 0.90 |
| 3/30/2005 | Standard Copies | $ 0.90 |
| 3/30/2005 | Standard Copies | $ 0.90 |
| 3/30/2005 | Standard Copies | $ 0.90 |
| 3/30/2005 | Standard Copies | $ 0.10 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 3/30/2005 | Standard Copies | $ 0.10 |
| 3/30/2005 | Standard Copies | $ 0.20 |
| 3/30/2005 | Standard Copies | $ 0.30 |
| 3/30/2005 | Standard Copies | $ 0.30 |
| 3/30/2005 | Standard Copies | $ 0.60 |
| 3/30/2005 | Standard Copies | $ 0.10 |
| 3/30/2005 | Standard Copies | $ 0.30 |
| 3/30/2005 | Standard Copies | $ 0.10 |
| 3/30/2005 | Standard Copies | $ 0.10 |
| 3/30/2005 | Standard Copies | $ 0.50 |
| 3/30/2005 | Standard Copies | $ 0.70 |
| 3/30/2005 | Standard Copies | $ 0.70 |
| 3/30/2005 | Standard Copies | $ 0.10 |
| 3/30/2005 | Standard Copies | $ 1.20 |
| 3/30/2005 | Standard Copies | $ 1.30 |
| 3/30/2005 | Standard Copies | $ 0.10 |
| 3/30/2005 | Standard Copies | $ 0.20 |
| 3/30/2005 | Standard Copies | $ 0.30 |
| 3/30/2005 | Standard Copies | $ 0.10 |
| 3/30/2005 | Standard Copies | $ 0.20 |
| 3/30/2005 | Standard Copies | $ 0.10 |
| 3/30/2005 | Standard Copies | $ 0.20 |
| 3/30/2005 | Standard Copies | $ 0.10 |
| 3/30/2005 | Standard Copies | $ 0.20 |
| 3/30/2005 | Standard Copies | $ 0.20 |
| 3/30/2005 | Standard Copies | $ 0.10 |
| 3/30/2005 | Standard Copies | $ 0.10 |
| 3/30/2005 | Standard Copies | $ 0.10 |
| 3/30/2005 | Standard Copies | $ 0.20 |
| 3/30/2005 | Standard Copies | $ 0.50 |
| 3/30/2005 | Standard Copies | $ 0.60 |
| 3/30/2005 | Standard Copies | $ 0.30 |
| 3/30/2005 | Standard Copies | $ 0.10 |
| 3/30/2005 | Standard Copies | $ 0.50 |
| 3/30/2005 | Standard Copies | $ 0.70 |
| 3/30/2005 | Standard Copies | $ 0.50 |
| 3/30/2005 | Standard Copies | $ 0.10 |
| 3/30/2005 | Standard Copies | $ 2.00 |
| 3/30/2005 | Standard Copies | $ 7.40 |
| 3/30/2005 | Standard Copies | $ 2.30 |
| 3/30/2005 | Standard Copies | $ 2.30 |
| 3/30/2005 | Standard Copies | $ 0.20 |
| 3/30/2005 | Scanned Images | $ 0.30 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 3/30/2005 | Scanned Images | $ 0.30 |
| 3/30/2005 | Scanned Images | $ 0.30 |
| 3/30/2005 | Scanned Images | $ 0.75 |
| 3/30/2005 | Scanned Images | $ 0.15 |
| 3/30/2005 | Scanned Images | $ 0.30 |
| 3/30/2005 | Scanned Images | $ 10.80 |
| 3/30/2005 | West Publishing-TP,Database Usage 3.05 | $ 0.37 |
| 3/30/2005 | West Publishing-TP,Database Usage 3.05 | $ 0.55 |
| 3/30/2005 | West Publishing-TP,Database Usage 3.05 | $ 109.91 |
| 3/30/2005 | West Publishing-TP,Database Usage 3.05 | $ 9.87 |
| 3/30/2005 | West Publishing-TP,Database Usage 3.05 | $ 46.01 |
| 3/30/2005 | West Publishing-TP,Database Usage 3.05 | $ 97.03 |
| 3/31/2005 | Standard Copies | $ 0.30 |
| 3/31/2005 | Standard Copies | $ 0.10 |
| 3/31/2005 | Standard Copies | $ 0.50 |
| 3/31/2005 | Standard Copies | $ 0.40 |
| 3/31/2005 | Standard Copies | $ 0.50 |
| 3/31/2005 | Standard Copies | $ 0.70 |
| 3/31/2005 | Standard Copies | $ 1.50 |
| 3/31/2005 | Standard Copies | $ 1.40 |
| 3/31/2005 | Standard Copies | $ 1.50 |
| 3/31/2005 | Standard Copies | $ 3.10 |
| 3/31/2005 | Standard Copies | $ 5.40 |
| 3/31/2005 | Standard Copies | $ 0.50 |
| 3/31/2005 | Standard Copies | $ 1.40 |
| 3/31/2005 | Standard Copies | $ 6.50 |
| 3/31/2005 | Standard Copies | $ 8.60 |
| 3/31/2005 | Standard Copies | $ 0.20 |
| 3/31/2005 | Standard Copies | $ 0.20 |
| 3/31/2005 | Standard Copies | $ 0.10 |
| 3/31/2005 | Standard Copies | $ 0.20 |
| 3/31/2005 | Standard Copies | $ 0.10 |
| 3/31/2005 | Standard Copies | $ 0.20 |
| 3/31/2005 | Standard Copies | $ 2.50 |
| 3/31/2005 | Standard Copies | $ 0.50 |
| 3/31/2005 | Standard Copies | $ 2.50 |
| 3/31/2005 | Standard Copies | $ 0.30 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 3/31/2005 | Standard Copies | $ 0.10 |
| 3/31/2005 | Standard Copies | $ 0.10 |
| 3/31/2005 | Standard Copies | $ 3.40 |
| 3/31/2005 | Standard Copies | $ 0.10 |
| 3/31/2005 | Standard Copies | $ 0.30 |
| 3/31/2005 | Standard Copies | $ 0.30 |
| 3/31/2005 | Standard Copies | $ 0.10 |
| 3/31/2005 | Standard Copies | $ 0.10 |
| 3/31/2005 | Standard Copies | $ 0.30 |
| 3/31/2005 | Standard Copies | $ 0.10 |
| 3/31/2005 | Standard Copies | $ 0.20 |
| 3/31/2005 | Standard Copies | $ 0.10 |
| 3/31/2005 | Standard Copies | $ 3.60 |
| 3/31/2005 | Standard Copies | $ 3.60 |
| 3/31/2005 | Standard Copies | $ 3.60 |
| 3/31/2005 | Standard Copies | $ 2.20 |
| 3/31/2005 | Standard Copies | $ 0.10 |
| 3/31/2005 | Standard Copies | $ 0.10 |
| 3/31/2005 | Standard Copies | $ 0.60 |
| 3/31/2005 | Standard Copies | $ 0.20 |
| 3/31/2005 | Standard Copies | $ 1.10 |
| 3/31/2005 | Standard Copies | $ 1.30 |
| 3/31/2005 | Standard Copies | $ 0.30 |
| 3/31/2005 | Standard Copies | $ 0.10 |
| 3/31/2005 | Standard Copies | $ 0.40 |
| 3/31/2005 | Standard Copies | $ 0.10 |
| 3/31/2005 | Standard Copies | $ 0.20 |
| 3/31/2005 | Standard Copies | $ 0.10 |
| 3/31/2005 | Standard Copies | $ 0.80 |
| 3/31/2005 | Standard Copies | $ 0.10 |
| 3/31/2005 | Standard Copies | $ 0.10 |
| 3/31/2005 | Standard Copies | $ 0.20 |
| 3/31/2005 | Standard Copies | $ 1.10 |
| 3/31/2005 | Standard Copies | $ 0.60 |
| 3/31/2005 | Standard Copies | $ 0.50 |
| 3/31/2005 | LEXISNEXIS - Computer Database Research - LexisNexis Database Usage for March, 2005 | $ 465.06 |
| 3/31/2005 | LEXISNEXIS - Computer Database Research, LexisNexis Database Usage for March 2005 | $ 23.58 |
| 3/31/2005 | Sopczak, D - Print docs | $ 8.89 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 3/31/2005 | West Publishing-TP,Database Usage 3.05 | $ 9.15 |
| 3/31/2005 | West Publishing-TP,Database Usage 3.05 | $ 67.49 |
| 3/31/2005 | West Publishing-TP,Database Usage 3.05 | $ 325.37 |
| 3/31/2005 | West Publishing-TP,Database Usage 3.05 | $ 3.68 |
| 3/31/2005 | West Publishing-TP,Database Usage 3.05 | $ 44.06 |
| 4/1/2005 | Telephone call to:  STATE OF,HI 808-535-5741 | $ 1.20 |
| 4/1/2005 | Telephone call to:  STATE OF,HI 808-535-5741 | $ 2.80 |
| 4/1/2005 | Standard Copies | $ 0.60 |
| 4/1/2005 | Standard Copies | $ 0.60 |
| 4/1/2005 | Standard Copies | $ 0.30 |
| 4/1/2005 | Standard Copies | $ 0.20 |
| 4/1/2005 | Standard Copies | $ 0.10 |
| 4/1/2005 | Standard Copies | $ 0.10 |
| 4/1/2005 | Standard Copies | $ 0.10 |
| 4/1/2005 | Standard Copies | $ 0.10 |
| 4/1/2005 | Standard Copies | $ 0.60 |
| 4/1/2005 | Standard Copies | $ 0.60 |
| 4/1/2005 | Standard Copies | $ 4.20 |
| 4/1/2005 | Standard Copies | $ 0.30 |
| 4/1/2005 | Standard Copies | $ 0.30 |
| 4/1/2005 | Standard Copies | $ 4.20 |
| 4/1/2005 | Standard Copies | $ 0.20 |
| 4/1/2005 | Standard Copies | $ 0.60 |
| 4/1/2005 | Standard Copies | $ 0.90 |
| 4/1/2005 | Standard Copies | $ 2.20 |
| 4/1/2005 | Standard Copies | $ 0.20 |
| 4/1/2005 | Standard Copies | $ 0.10 |
| 4/1/2005 | Standard Copies | $ 0.10 |
| 4/1/2005 | Standard Copies | $ 0.10 |
| 4/1/2005 | Standard Copies | $ 0.20 |
| 4/1/2005 | Standard Copies | $ 0.60 |
| 4/1/2005 | Standard Copies | $ 0.10 |
| 4/1/2005 | Standard Copies | $ 0.60 |
| 4/1/2005 | Standard Copies | $ 0.60 |
| 4/1/2005 | Standard Copies | $ 0.60 |
| 4/1/2005 | Standard Copies | $ 0.10 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 4/1/2005 | Standard Copies | $ 0.20 |
| 4/1/2005 | Standard Copies | $ 0.40 |
| 4/1/2005 | Standard Copies | $ 2.60 |
| 4/1/2005 | Standard Copies | $ 0.40 |
| 4/1/2005 | Standard Copies | $ 0.60 |
| 4/1/2005 | Standard Copies | $ 0.20 |
| 4/1/2005 | Standard Copies | $ 0.10 |
| 4/1/2005 | Standard Copies | $ 0.10 |
| 4/1/2005 | Standard Copies | $ 1.40 |
| 4/1/2005 | Standard Copies | $ 0.10 |
| 4/1/2005 | Standard Copies | $ 0.10 |
| 4/1/2005 | Standard Copies | $ 2.60 |
| 4/1/2005 | Standard Copies | $ 0.60 |
| 4/1/2005 | Standard Copies | $ 14.80 |
| 4/1/2005 | Standard Copies | $ 0.70 |
| 4/1/2005 | Standard Copies | $ 0.70 |
| 4/1/2005 | Scanned Images | $ 0.90 |
| 4/1/2005 | Scanned Images | $ 1.05 |
| 4/1/2005 | Scanned Images | $ 2.55 |
| 4/1/2005 | Scanned Images | $ 6.45 |
| 4/1/2005 | Scanned Images | $ 0.75 |
| 4/1/2005 | Scanned Images | $ 0.60 |
| 4/1/2005 | Scanned Images | $ 0.30 |
| 4/1/2005 | Scanned Images | $ 0.60 |
| 4/1/2005 | Scanned Images | $ 0.90 |
| 4/1/2005 | Scanned Images | $ 0.45 |
| 4/1/2005 | Scanned Images | $ 1.05 |
| 4/1/2005 | West Publishing-TP,Database Usage 4.05 | $ 26.23 |
| 4/1/2005 | West Publishing-TP,Database Usage 4.05 | $ 30.82 |
| 4/4/2005 | Telephone call to:  STATE OF,HI 808-535-5741 | $ 0.80 |
| 4/4/2005 | Standard Copies | $ 47.20 |
| 4/4/2005 | Standard Copies | $ 0.10 |
| 4/4/2005 | Standard Copies | $ 0.10 |
| 4/4/2005 | Standard Copies | $ 0.30 |
| 4/4/2005 | Standard Copies | $ 0.70 |
| 4/4/2005 | Standard Copies | $ 0.70 |
| 4/4/2005 | Standard Copies | $ 1.70 |
| 4/4/2005 | Standard Copies | $ 0.40 |
| 4/4/2005 | Standard Copies | $ 0.50 |
| 4/4/2005 | Standard Copies | $ 4.30 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 4/4/2005 | Standard Copies | $ 0.20 |
| 4/4/2005 | Standard Copies | $ 0.40 |
| 4/4/2005 | Standard Copies | $ 0.20 |
| 4/4/2005 | Standard Copies | $ 7.30 |
| 4/4/2005 | Standard Copies | $ 2.10 |
| 4/4/2005 | Fed Exp to:ANNE E LOPEZ,HONOLULU,HI from:NEAL SAN DIEGO | $ 27.14 |
| 4/5/2005 | Standard Copies | $ 0.10 |
| 4/5/2005 | Standard Copies | $ 0.20 |
| 4/5/2005 | Standard Copies | $ 10.50 |
| 4/5/2005 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 1/1/05 to 3/31/05 for N. San Diego | $ 12.08 |
| 4/5/2005 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 1/1/05 to 3/31/05 for A. Andrews | $ 16.56 |
| 4/5/2005 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 1/1/05 to 3/31/05 for E. Yep | $ 19.52 |
| 4/5/2005 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 1/1/05 to 3/31/05 | $ 0.16 |
| 4/6/2005 | Telephone call to:  STATE OF,HI 808-535-5741 | $ 1.40 |
| 4/6/2005 | Standard Copies | $ 10.50 |
| 4/6/2005 | Standard Copies | $ 0.20 |
| 4/6/2005 | Standard Copies | $ 0.20 |
| 4/6/2005 | Standard Copies | $ 0.20 |
| 4/6/2005 | Standard Copies | $ 0.70 |
| 4/6/2005 | Standard Copies | $ 0.90 |
| 4/6/2005 | Standard Copies | $ 0.10 |
| 4/6/2005 | Standard Copies | $ 7.50 |
| 4/6/2005 | Standard Copies | $ 0.50 |
| 4/6/2005 | Standard Copies | $ 1.20 |
| 4/6/2005 | Scanned Images | $ 1.50 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 4/6/2005 | LOS ANGELES COUNTY LAW LIBRARY - Information Broker Doc/Svcs - LACLL fax request for D. Capozzola | $ 14.70 |
| 4/7/2005 | Standard Copies | $ 1.80 |
| 4/7/2005 | Standard Copies | $ 0.10 |
| 4/7/2005 | Standard Copies | $ 0.60 |
| 4/7/2005 | Standard Copies | $ 0.60 |
| 4/7/2005 | Standard Copies | $ 1.60 |
| 4/7/2005 | Standard Copies | $ 0.30 |
| 4/7/2005 | Standard Copies | $ 0.50 |
| 4/7/2005 | Standard Copies | $ 1.20 |
| 4/7/2005 | Scanned Images | $ 1.50 |
| 4/8/2005 | Standard Copies | $ 1.00 |
| 4/8/2005 | Standard Copies | $ 0.10 |
| 4/8/2005 | West Publishing-TP,Database Usage 4.05 | $ 0.32 |
| 4/10/2005 | Standard Copies | $ 2.50 |
| 4/11/2005 | Standard Copies | $ 1.70 |
| 4/11/2005 | Standard Copies | $ 2.90 |
| 4/11/2005 | Standard Copies | $ 0.60 |
| 4/11/2005 | Standard Copies | $ 0.50 |
| 4/11/2005 | Standard Copies | $ 7.20 |
| 4/11/2005 | Standard Copies | $ 0.80 |
| 4/11/2005 | Standard Copies | $ 0.90 |
| 4/11/2005 | Standard Copies | $ 0.40 |
| 4/11/2005 | Standard Copies | $ 0.30 |
| 4/11/2005 | Standard Copies | $ 0.90 |
| 4/11/2005 | Standard Copies | $ 0.90 |
| 4/11/2005 | Standard Copies | $ 0.50 |
| 4/11/2005 | Standard Copies | $ 2.10 |
| 4/11/2005 | Standard Copies | $ 0.20 |
| 4/11/2005 | Standard Copies | $ 0.40 |
| 4/11/2005 | Standard Copies | $ 0.10 |
| 4/11/2005 | Standard Copies | $ 0.20 |
| 4/11/2005 | Standard Copies | $ 7.50 |
| 4/11/2005 | Standard Copies | $ 0.10 |
| 4/11/2005 | Standard Copies | $ 0.10 |
| 4/11/2005 | Standard Copies | $ 7.00 |
| 4/11/2005 | Standard Copies | $ 1.30 |
| 4/11/2005 | Standard Copies | $ 0.90 |
| 4/11/2005 | Standard Copies | $ 3.30 |
| 4/11/2005 | Standard Copies | $ 5.40 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 4/11/2005 | Standard Copies | $ 0.10 |
| 4/11/2005 | Scanned Images | $ 0.15 |
| 4/12/2005 | Telephone call to: S SAN,CA 650-813-4923 | $ 5.40 |
| 4/12/2005 | Telephone call to: OAHU,HI 808-536-3711 | $ 11.20 |
| 4/12/2005 | Telephone call to: STATE OF,HI 808-535-5741 | $ 1.00 |
| 4/12/2005 | Standard Copies | $ 3.30 |
| 4/12/2005 | Standard Copies | $ 0.30 |
| 4/12/2005 | Standard Copies | $ 14.20 |
| 4/12/2005 | Standard Copies | $ 1.70 |
| 4/12/2005 | Standard Copies | $ 0.10 |
| 4/12/2005 | Standard Copies | $ 1.20 |
| 4/12/2005 | Standard Copies | $ 4.10 |
| 4/12/2005 | Standard Copies | $ 1.80 |
| 4/12/2005 | Standard Copies | $ 4.20 |
| 4/12/2005 | Standard Copies | $ 3.20 |
| 4/12/2005 | Standard Copies | $ 0.40 |
| 4/12/2005 | Standard Copies | $ 3.00 |
| 4/12/2005 | Standard Copies | $ 0.10 |
| 4/12/2005 | Standard Copies | $ 0.50 |
| 4/12/2005 | Standard Copies | $ 1.40 |
| 4/12/2005 | Standard Copies | $ 0.10 |
| 4/12/2005 | Standard Copies | $ 0.10 |
| 4/12/2005 | Standard Copies | $ 0.40 |
| 4/12/2005 | Standard Copies | $ 0.30 |
| 4/12/2005 | Standard Copies | $ 0.20 |
| 4/12/2005 | Standard Copies | $ 0.40 |
| 4/12/2005 | Standard Copies | $ 1.80 |
| 4/12/2005 | Standard Copies | $ 0.10 |
| 4/12/2005 | Standard Copies | $ 0.10 |
| 4/12/2005 | Standard Copies | $ 2.50 |
| 4/12/2005 | Standard Copies | $ 1.60 |
| 4/12/2005 | Standard Copies | $ 1.20 |
| 4/12/2005 | Standard Copies | $ 1.30 |
| 4/12/2005 | Standard Copies | $ 1.60 |
| 4/12/2005 | Standard Copies | $ 0.70 |
| 4/12/2005 | Standard Copies | $ 0.90 |
| 4/12/2005 | Standard Copies | $ 5.50 |
| 4/12/2005 | Standard Copies | $ 0.10 |
| 4/12/2005 | Standard Copies | $ 1.20 |
| 4/12/2005 | Standard Copies | $ 1.00 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 4/12/2005 | Standard Copies | $ 0.20 |
| 4/12/2005 | Standard Copies | $ 0.30 |
| 4/12/2005 | Standard Copies | $ 0.40 |
| 4/12/2005 | Standard Copies | $ 2.50 |
| 4/12/2005 | Standard Copies | $ 1.50 |
| 4/12/2005 | Standard Copies | $ 0.40 |
| 4/12/2005 | Standard Copies | $ 0.10 |
| 4/12/2005 | Standard Copies | $ 0.20 |
| 4/12/2005 | Standard Copies | $ 0.40 |
| 4/12/2005 | Standard Copies | $ 0.20 |
| 4/12/2005 | Standard Copies | $ 1.20 |
| 4/12/2005 | Standard Copies | $ 0.10 |
| 4/12/2005 | Standard Copies | $ 6.00 |
| 4/12/2005 | Standard Copies | $ 0.90 |
| 4/12/2005 | Standard Copies | $ 2.90 |
| 4/12/2005 | Scanned Images | $ 1.50 |
| 4/12/2005 | West Publishing-TP,Database Usage 4.05 | $ 2.42 |
| 4/13/2005 | Telephone call to: S SAN,CA 650-813-4923 | $ 0.80 |
| 4/13/2005 | Telephone call to: MESQUITE,TX 214-289-3866 | $ 0.60 |
| 4/13/2005 | Fax phone charge to 808-528-4997 | $ 3.80 |
| 4/13/2005 | Fax page charge to 415-439-1398 | $ 0.75 |
| 4/13/2005 | Fax page charge to 808-528-4997 | $ 56.25 |
| 4/13/2005 | Fax page charge to 650-849-4800 | $ 17.25 |
| 4/13/2005 | Fax page charge to 650-849-4800 | $ 17.25 |
| 4/13/2005 | Fax page charge to 650-849-4800 | $ 6.00 |
| 4/13/2005 | Fax page charge to 650-849-4800 | $ 92.25 |
| 4/13/2005 | Fax page charge to 650-849-4800 | $ 20.25 |
| 4/13/2005 | Fax page charge to 650-849-4800 | $ 24.75 |
| 4/13/2005 | Fax page charge to 650-849-4800 | $ 13.50 |
| 4/13/2005 | Standard Copies | $ 1.00 |
| 4/13/2005 | Standard Copies | $ 0.30 |
| 4/13/2005 | Standard Copies | $ 0.90 |
| 4/13/2005 | Standard Copies | $ 0.50 |
| 4/13/2005 | Standard Copies | $ 2.90 |
| 4/13/2005 | Standard Copies | $ 0.10 |
| 4/13/2005 | Standard Copies | $ 0.70 |
| 4/13/2005 | Standard Copies | $ 0.60 |
| 4/13/2005 | Standard Copies | $ 0.50 |
| 4/13/2005 | Standard Copies | $ 0.80 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 4/13/2005 | Standard Copies | $ 2.50 |
| 4/13/2005 | Standard Copies | $ 0.90 |
| 4/13/2005 | Standard Copies | $ 1.10 |
| 4/13/2005 | Standard Copies | $ 1.00 |
| 4/13/2005 | Standard Copies | $ 0.70 |
| 4/13/2005 | Standard Copies | $ 3.20 |
| 4/13/2005 | Standard Copies | $ 0.20 |
| 4/13/2005 | Standard Copies | $ 0.30 |
| 4/13/2005 | Standard Copies | $ 0.20 |
| 4/13/2005 | Standard Copies | $ 0.80 |
| 4/13/2005 | Standard Copies | $ 0.10 |
| 4/13/2005 | Standard Copies | $ 0.10 |
| 4/13/2005 | Standard Copies | $ 0.10 |
| 4/13/2005 | Standard Copies | $ 0.10 |
| 4/13/2005 | Standard Copies | $ 0.10 |
| 4/13/2005 | Standard Copies | $ 7.50 |
| 4/13/2005 | Standard Copies | $ 0.70 |
| 4/13/2005 | Standard Copies | $ 0.80 |
| 4/13/2005 | Standard Copies | $ 0.80 |
| 4/13/2005 | Standard Copies | $ 0.10 |
| 4/13/2005 | Standard Copies | $ 0.20 |
| 4/13/2005 | Standard Copies | $ 0.20 |
| 4/13/2005 | Standard Copies | $ 0.20 |
| 4/13/2005 | Standard Copies | $ 0.10 |
| 4/13/2005 | Standard Copies | $ 0.20 |
| 4/13/2005 | Standard Copies | $ 0.20 |
| 4/13/2005 | Standard Copies | $ 0.30 |
| 4/13/2005 | Standard Copies | $ 0.80 |
| 4/13/2005 | Standard Copies | $ 0.30 |
| 4/13/2005 | Standard Copies | $ 0.50 |
| 4/13/2005 | Standard Copies | $ 0.30 |
| 4/13/2005 | Standard Copies | $ 0.80 |
| 4/13/2005 | Standard Copies | $ 0.30 |
| 4/13/2005 | Standard Copies | $ 0.90 |
| 4/13/2005 | Standard Copies | $ 0.90 |
| 4/13/2005 | Standard Copies | $ 0.80 |
| 4/13/2005 | Standard Copies | $ 0.30 |
| 4/13/2005 | Standard Copies | $ 0.30 |
| 4/13/2005 | Standard Copies | $ 0.10 |
| 4/13/2005 | Standard Copies | $ 0.20 |
| 4/13/2005 | Standard Copies | $ 0.10 |
| 4/13/2005 | Standard Copies | $ 0.20 |
| 4/13/2005 | Standard Copies | $ 0.20 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 4/13/2005 | Standard Copies | $ 0.20 |
| 4/13/2005 | Standard Copies | $ 0.30 |
| 4/13/2005 | Standard Copies | $ 0.80 |
| 4/13/2005 | Standard Copies | $ 3.30 |
| 4/13/2005 | Standard Copies | $ 0.30 |
| 4/13/2005 | Standard Copies | $ 0.80 |
| 4/13/2005 | Standard Copies | $ 1.80 |
| 4/13/2005 | Standard Copies | $ 0.50 |
| 4/13/2005 | Standard Copies | $ 0.10 |
| 4/13/2005 | Standard Copies | $ 1.00 |
| 4/13/2005 | Standard Copies | $ 0.20 |
| 4/13/2005 | Standard Copies | $ 0.50 |
| 4/13/2005 | Standard Copies | $ 0.90 |
| 4/13/2005 | Standard Copies | $ 2.90 |
| 4/13/2005 | Standard Copies | $ 0.30 |
| 4/13/2005 | Standard Copies | $ 0.90 |
| 4/13/2005 | Standard Copies | $ 0.40 |
| 4/13/2005 | Standard Copies | $ 0.40 |
| 4/13/2005 | Standard Copies | $ 6.90 |
| 4/13/2005 | Standard Copies | $ 2.80 |
| 4/13/2005 | Standard Copies | $ 0.20 |
| 4/13/2005 | Standard Copies | $ 0.10 |
| 4/13/2005 | Standard Copies | $ 0.20 |
| 4/13/2005 | Standard Copies | $ 0.90 |
| 4/13/2005 | Standard Copies | $ 0.10 |
| 4/13/2005 | Standard Copies | $ 0.10 |
| 4/13/2005 | Standard Copies | $ 0.20 |
| 4/13/2005 | Standard Copies | $ 0.40 |
| 4/13/2005 | Standard Copies | $ 0.10 |
| 4/13/2005 | Standard Copies | $ 0.10 |
| 4/13/2005 | Standard Copies | $ 0.10 |
| 4/13/2005 | Standard Copies | $ 0.10 |
| 4/13/2005 | Standard Copies | $ 0.10 |
| 4/13/2005 | Standard Copies | $ 3.30 |
| 4/13/2005 | Standard Copies | $ 0.80 |
| 4/13/2005 | Standard Copies | $ 3.30 |
| 4/13/2005 | Standard Copies | $ 0.30 |
| 4/13/2005 | Standard Copies | $ 1.80 |
| 4/13/2005 | Standard Copies | $ 0.10 |
| 4/13/2005 | Standard Copies | $ 0.20 |
| 4/13/2005 | Standard Copies | $ 0.80 |
| 4/13/2005 | Standard Copies | $ 0.30 |
| 4/13/2005 | Standard Copies | $ 0.10 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 4/13/2005 | Scanned Images | $ 1.20 |
| 4/13/2005 | Scanned Images | $ 0.45 |
| 4/13/2005 | Scanned Images | $ 4.95 |
| 4/13/2005 | Scanned Images | $ 1.20 |
| 4/13/2005 | Scanned Images | $ 2.70 |
| 4/13/2005 | Scanned Images | $ 0.45 |
| 4/13/2005 | WESTERN ATTORNEY SERVICE - Outside Messenger Services - 4/13/05 Appeals 9th Cir SF, San Francisco, CA | $ 25.88 |
| 4/13/2005 | West Publishing-TP,Database Usage 4.05 | $ 8.23 |
| 4/13/2005 | CD-ROM Duplicates | $ 30.00 |
| 4/14/2005 | Telephone call to:  DALLAS NE,TX 972-720-2055 | $ 1.20 |
| 4/14/2005 | Telephone call to: S SAN,CA 650-813-4923 | $ 2.40 |
| 4/14/2005 | Telephone call to:  STATE OF,HI 808-535-5741 | $ 1.00 |
| 4/14/2005 | Telephone call to:  STATE OF,HI 808-535-5711 | $ 0.80 |
| 4/14/2005 | GENESYS CONFERENCING, INC. - Telephone - 03/18/05 Conference call | $ 9.41 |
| 4/14/2005 | GENESYS CONFERENCING, INC. - Telephone - 03/23/05 Conference call | $ 9.53 |
| 4/14/2005 | GENESYS CONFERENCING, INC. - Telephone - 03/29/05 Conference call | $ 15.25 |
| 4/14/2005 | GENESYS CONFERENCING, INC. - Telephone - 03/31/05 Conference call | $ 25.25 |
| 4/14/2005 | GENESYS CONFERENCING, INC. - Telephone - 04/11/05 Conference call | $ 1.31 |
| 4/14/2005 | GENESYS CONFERENCING, INC. - Telephone - 04/11/05 Conference call | $ 4.17 |
| 4/14/2005 | GENESYS CONFERENCING, INC. - Telephone - 04/11/05 Conference call | $ 3.34 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 4/14/2005 | GENESYS CONFERENCING, INC. - Telephone - 04/12/05 Conference call | $ 5.72 |
| 4/14/2005 | GENESYS CONFERENCING, INC. - Telephone - 04/14/05 Conference call | $ 23.10 |
| 4/14/2005 | GENESYS CONFERENCING, INC. - Telephone - 04/14/05 Conference call | $ 13.90 |
| 4/14/2005 | Fax page charge to 650-849-4800 | $ 92.25 |
| 4/14/2005 | Fax page charge to 650-849-4800 | $ 50.25 |
| 4/14/2005 | Standard Copies | $ 0.20 |
| 4/14/2005 | Standard Copies | $ 0.10 |
| 4/14/2005 | Standard Copies | $ 0.20 |
| 4/14/2005 | Standard Copies | $ 0.80 |
| 4/14/2005 | Standard Copies | $ 0.90 |
| 4/14/2005 | Standard Copies | $ 2.50 |
| 4/14/2005 | Standard Copies | $ 1.10 |
| 4/14/2005 | Standard Copies | $ 0.30 |
| 4/14/2005 | Standard Copies | $ 0.10 |
| 4/14/2005 | Standard Copies | $ 0.10 |
| 4/14/2005 | Standard Copies | $ 0.20 |
| 4/14/2005 | Standard Copies | $ 0.20 |
| 4/14/2005 | Standard Copies | $ 0.30 |
| 4/14/2005 | Standard Copies | $ 0.10 |
| 4/14/2005 | Standard Copies | $ 0.20 |
| 4/14/2005 | Standard Copies | $ 0.10 |
| 4/14/2005 | Standard Copies | $ 0.10 |
| 4/14/2005 | Standard Copies | $ 0.70 |
| 4/14/2005 | Standard Copies | $ 2.50 |
| 4/14/2005 | Standard Copies | $ 0.10 |
| 4/14/2005 | Standard Copies | $ 0.30 |
| 4/14/2005 | Standard Copies | $ 0.30 |
| 4/14/2005 | Standard Copies | $ 1.50 |
| 4/14/2005 | Standard Copies | $ 7.60 |
| 4/14/2005 | Standard Copies | $ 0.60 |
| 4/14/2005 | Standard Copies | $ 0.30 |
| 4/14/2005 | Standard Copies | $ 0.20 |
| 4/14/2005 | Standard Copies | $ 0.10 |
| 4/14/2005 | Standard Copies | $ 0.10 |
| 4/14/2005 | Standard Copies | $ 0.30 |
| 4/14/2005 | Standard Copies | $ 0.70 |
| 4/14/2005 | Standard Copies | $ 0.20 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 4/14/2005 | Standard Copies | $ 0.40 |
| 4/14/2005 | Standard Copies | $ 1.60 |
| 4/14/2005 | Standard Copies | $ 2.10 |
| 4/14/2005 | Standard Copies | $ 22.10 |
| 4/14/2005 | Standard Copies | $ 2.10 |
| 4/14/2005 | Scanned Images | $ 5.70 |
| 4/14/2005 | Scanned Images | $ 2.70 |
| 4/14/2005 | Scanned Images | $ 2.10 |
| 4/14/2005 | Scanned Images | $ 4.65 |
| 4/14/2005 | Scanned Images | $ 7.50 |
| 4/14/2005 | Scanned Images | $ 1.80 |
| 4/14/2005 | Scanned Images | $ 0.30 |
| 4/14/2005 | Scanned Images | $ 9.75 |
| 4/14/2005 | Scanned Images | $ 1.20 |
| 4/15/2005 | Telephone call to: STATE OF,HI 808-535-5711 | $ 1.80 |
| 4/15/2005 | Telephone call to: S SAN,CA 650-743-3449 | $ 0.60 |
| 4/15/2005 | Telephone call to: STATE OF,HI 808-535-5711 | $ 2.60 |
| 4/15/2005 | Telephone call to: OAHU,HI 808-524-3700 | $ 1.80 |
| 4/15/2005 | Standard Copies | $ 7.20 |
| 4/15/2005 | Standard Copies | $ 1.40 |
| 4/15/2005 | Standard Copies | $ 0.60 |
| 4/15/2005 | Standard Copies | $ 0.20 |
| 4/15/2005 | Standard Copies | $ 0.10 |
| 4/15/2005 | Standard Copies | $ 0.60 |
| 4/15/2005 | Standard Copies | $ 0.10 |
| 4/15/2005 | Standard Copies | $ 0.80 |
| 4/15/2005 | Standard Copies | $ 0.20 |
| 4/15/2005 | Standard Copies | $ 6.50 |
| 4/15/2005 | Standard Copies | $ 0.20 |
| 4/15/2005 | Standard Copies | $ 0.40 |
| 4/15/2005 | Standard Copies | $ 0.20 |
| 4/15/2005 | Standard Copies | $ 0.10 |
| 4/15/2005 | Standard Copies | $ 0.10 |
| 4/15/2005 | Standard Copies | $ 0.20 |
| 4/15/2005 | Standard Copies | $ 0.10 |
| 4/15/2005 | Standard Copies | $ 0.10 |
| 4/15/2005 | Standard Copies | $ 0.10 |
| 4/15/2005 | Standard Copies | $ 0.20 |
| 4/15/2005 | Standard Copies | $ 0.40 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 4/15/2005 | Standard Copies | $ 0.20 |
| 4/15/2005 | Standard Copies | $ 0.10 |
| 4/15/2005 | Standard Copies | $ 0.10 |
| 4/15/2005 | Standard Copies | $ 0.20 |
| 4/15/2005 | Standard Copies | $ 0.10 |
| 4/15/2005 | Standard Copies | $ 0.10 |
| 4/15/2005 | Standard Copies | $ 0.20 |
| 4/15/2005 | West Publishing-TP,Database Usage 4.05 | $ 1.80 |
| 4/15/2005 | CD-ROM Duplicates | $ 30.00 |
| 4/15/2005 | CD-ROM Duplicates | $ 30.00 |
| 4/17/2005 | Standard Copies | $ 0.40 |
| 4/18/2005 | Telephone call to:  STATE OF,HI 808-535-5711 | $ 1.60 |
| 4/18/2005 | Telephone call to:  STATE OF,HI 808-535-5711 | $ 10.20 |
| 4/18/2005 | Standard Copies | $ 1.30 |
| 4/18/2005 | Standard Copies | $ 0.30 |
| 4/18/2005 | Standard Copies | $ 1.20 |
| 4/18/2005 | Standard Copies | $ 0.30 |
| 4/18/2005 | Standard Copies | $ 0.60 |
| 4/18/2005 | Standard Copies | $ 0.80 |
| 4/18/2005 | Standard Copies | $ 0.90 |
| 4/18/2005 | Standard Copies | $ 1.70 |
| 4/18/2005 | Standard Copies | $ 1.20 |
| 4/18/2005 | Standard Copies | $ 4.10 |
| 4/18/2005 | Standard Copies | $ 0.10 |
| 4/18/2005 | Standard Copies | $ 0.10 |
| 4/18/2005 | Standard Copies | $ 1.20 |
| 4/18/2005 | Standard Copies | $ 1.70 |
| 4/18/2005 | Standard Copies | $ 4.10 |
| 4/18/2005 | Standard Copies | $ 1.80 |
| 4/18/2005 | Standard Copies | $ 0.10 |
| 4/18/2005 | Standard Copies | $ 0.20 |
| 4/18/2005 | Standard Copies | $ 0.10 |
| 4/18/2005 | Standard Copies | $ 0.10 |
| 4/18/2005 | Standard Copies | $ 0.10 |
| 4/18/2005 | Standard Copies | $ 0.10 |
| 4/18/2005 | Standard Copies | $ 0.10 |
| 4/18/2005 | Standard Copies | $ 0.10 |
| 4/18/2005 | Standard Copies | $ 0.10 |
| 4/18/2005 | Standard Copies | $ 0.10 |
| 4/18/2005 | Standard Copies | $ 0.10 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 4/18/2005 | Standard Copies | $ 0.20 |
| 4/18/2005 | Standard Copies | $ 4.10 |
| 4/18/2005 | Standard Copies | $ 5.40 |
| 4/18/2005 | Standard Copies | $ 10.80 |
| 4/18/2005 | Standard Copies | $ 0.10 |
| 4/18/2005 | Standard Copies | $ 1.20 |
| 4/18/2005 | Standard Copies | $ 1.70 |
| 4/18/2005 | Standard Copies | $ 4.10 |
| 4/18/2005 | Standard Copies | $ 1.80 |
| 4/18/2005 | Standard Copies | $ 4.10 |
| 4/18/2005 | Standard Copies | $ 5.40 |
| 4/18/2005 | Standard Copies | $ 10.80 |
| 4/18/2005 | Standard Copies | $ 0.50 |
| 4/18/2005 | Standard Copies | $ 0.10 |
| 4/18/2005 | Standard Copies | $ 0.20 |
| 4/18/2005 | Standard Copies | $ 1.80 |
| 4/18/2005 | Standard Copies | $ 0.30 |
| 4/18/2005 | Standard Copies | $ 0.40 |
| 4/18/2005 | Standard Copies | $ 0.10 |
| 4/18/2005 | Standard Copies | $ 0.20 |
| 4/18/2005 | Standard Copies | $ 0.10 |
| 4/18/2005 | Standard Copies | $ 0.20 |
| 4/18/2005 | Standard Copies | $ 0.30 |
| 4/18/2005 | Standard Copies | $ 0.10 |
| 4/18/2005 | Standard Copies | $ 0.50 |
| 4/18/2005 | Standard Copies | $ 0.10 |
| 4/18/2005 | Standard Copies | $ 0.10 |
| 4/18/2005 | Standard Copies | $ 0.10 |
| 4/18/2005 | Standard Copies | $ 0.20 |
| 4/18/2005 | Standard Copies | $ 0.30 |
| 4/18/2005 | Standard Copies | $ 0.10 |
| 4/18/2005 | Standard Copies | $ 0.30 |
| 4/18/2005 | Standard Copies | $ 0.10 |
| 4/18/2005 | Standard Copies | $ 0.20 |
| 4/18/2005 | Standard Copies | $ 0.40 |
| 4/18/2005 | Standard Copies | $ 0.20 |
| 4/18/2005 | Standard Copies | $ 3.10 |
| 4/18/2005 | Standard Copies | $ 0.60 |
| 4/18/2005 | Standard Copies | $ 3.10 |
| 4/18/2005 | Standard Copies | $ 0.60 |
| 4/18/2005 | Standard Copies | $ 0.30 |
| 4/18/2005 | West Publishing-TP,Database Usage 4.05 | $ 5.79 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 4/19/2005 | Telephone call to:  STATE OF,HI 808-535-5711 | $ 1.20 |
| 4/19/2005 | Standard Copies | $ 4.10 |
| 4/19/2005 | Standard Copies | $ 0.60 |
| 4/19/2005 | Standard Copies | $ 0.20 |
| 4/19/2005 | Standard Copies | $ 0.60 |
| 4/19/2005 | Standard Copies | $ 0.60 |
| 4/19/2005 | Standard Copies | $ 0.50 |
| 4/19/2005 | Standard Copies | $ 0.50 |
| 4/19/2005 | Standard Copies | $ 3.10 |
| 4/19/2005 | Standard Copies | $ 2.90 |
| 4/19/2005 | Standard Copies | $ 3.10 |
| 4/19/2005 | Standard Copies | $ 0.20 |
| 4/19/2005 | Standard Copies | $ 2.90 |
| 4/19/2005 | Standard Copies | $ 0.20 |
| 4/19/2005 | Standard Copies | $ 2.10 |
| 4/19/2005 | Standard Copies | $ 0.60 |
| 4/19/2005 | Standard Copies | $ 6.30 |
| 4/19/2005 | Standard Copies | $ 1.20 |
| 4/19/2005 | Standard Copies | $ 1.80 |
| 4/19/2005 | Standard Copies | $ 2.70 |
| 4/19/2005 | Standard Copies | $ 2.40 |
| 4/19/2005 | Standard Copies | $ 7.80 |
| 4/19/2005 | Standard Copies | $ 2.70 |
| 4/19/2005 | Standard Copies | $ 0.10 |
| 4/19/2005 | Standard Copies | $ 0.10 |
| 4/19/2005 | Standard Copies | $ 0.10 |
| 4/19/2005 | Standard Copies | $ 0.10 |
| 4/19/2005 | Standard Copies | $ 0.20 |
| 4/19/2005 | Standard Copies | $ 0.20 |
| 4/19/2005 | Standard Copies | $ 0.10 |
| 4/19/2005 | Standard Copies | $ 13.20 |
| 4/19/2005 | Standard Copies | $ 0.10 |
| 4/19/2005 | Standard Copies | $ 1.80 |
| 4/19/2005 | Standard Copies | $ 0.10 |
| 4/19/2005 | Standard Copies | $ 0.10 |
| 4/19/2005 | Standard Copies | $ 0.10 |
| 4/19/2005 | Standard Copies | $ 0.10 |
| 4/19/2005 | Standard Copies | $ 0.80 |
| 4/19/2005 | Standard Copies | $ 1.30 |
| 4/19/2005 | Standard Copies | $ 0.30 |
| 4/19/2005 | Standard Copies | $ 0.60 |
| 4/19/2005 | Standard Copies | $ 0.60 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 4/19/2005 | Standard Copies | $ 0.10 |
| 4/19/2005 | Standard Copies | $ 0.10 |
| 4/19/2005 | Standard Copies | $ 0.30 |
| 4/19/2005 | Standard Copies | $ 0.30 |
| 4/19/2005 | Standard Copies | $ 8.70 |
| 4/19/2005 | Standard Copies | $ 0.10 |
| 4/19/2005 | Standard Copies | $ 0.40 |
| 4/19/2005 | Standard Copies | $ 0.40 |
| 4/19/2005 | Standard Copies | $ 0.10 |
| 4/19/2005 | Standard Copies | $ 0.20 |
| 4/19/2005 | Standard Copies | $ 0.10 |
| 4/19/2005 | Standard Copies | $ 0.50 |
| 4/19/2005 | Standard Copies | $ 0.10 |
| 4/19/2005 | Standard Copies | $ 0.10 |
| 4/19/2005 | Standard Copies | $ 0.10 |
| 4/19/2005 | Standard Copies | $ 0.10 |
| 4/19/2005 | Standard Copies | $ 1.80 |
| 4/19/2005 | Scanned Images | $ 0.15 |
| 4/19/2005 | Scanned Images | $ 1.05 |
| 4/19/2005 | Scanned Images | $ 0.45 |
| 4/19/2005 | Scanned Images | $ 0.30 |
| 4/19/2005 | Scanned Images | $ 0.30 |
| 4/19/2005 | Scanned Images | $ 0.30 |
| 4/19/2005 | Scanned Images | $ 0.15 |
| 4/19/2005 | Scanned Images | $ 0.30 |
| 4/19/2005 | Scanned Images | $ 0.30 |
| 4/19/2005 | Scanned Images | $ 0.45 |
| 4/19/2005 | Scanned Images | $ 0.90 |
| 4/19/2005 | Scanned Images | $ 5.55 |
| 4/19/2005 | Scanned Images | $ 4.80 |
| 4/19/2005 | Telephone call to:  CLEVELAND,OH 440-725-0047 | $ 0.60 |
| 4/19/2005 | Telephone call to:  HONOLULU,HI 808-535-5711 | $ 4.27 |
| 4/19/2005 | West Publishing-TP,Database Usage 4.05 | $ 29.86 |
| 4/19/2005 | West Publishing-TP,Database Usage 4.05 | $ 5.17 |
| 4/20/2005 | Telephone call to:  STATE OF,HI 808-782-5051 | $ 0.60 |
| 4/20/2005 | Telephone call to:  STATE OF,HI 808-535-5711 | $ 0.60 |
| 4/20/2005 | Standard Copies | $ 0.10 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 4/20/2005 | Standard Copies | $ 0.30 |
| 4/20/2005 | Standard Copies | $ 0.10 |
| 4/20/2005 | Standard Copies | $ 0.10 |
| 4/20/2005 | Standard Copies | $ 2.90 |
| 4/20/2005 | Standard Copies | $ 2.90 |
| 4/20/2005 | Standard Copies | $ 2.00 |
| 4/20/2005 | Standard Copies | $ 0.10 |
| 4/20/2005 | Standard Copies | $ 0.10 |
| 4/20/2005 | Standard Copies | $ 0.10 |
| 4/20/2005 | Standard Copies | $ 0.10 |
| 4/20/2005 | Standard Copies | $ 0.10 |
| 4/20/2005 | Standard Copies | $ 0.10 |
| 4/20/2005 | Standard Copies | $ 0.10 |
| 4/20/2005 | Standard Copies | $ 0.10 |
| 4/20/2005 | Standard Copies | $ 0.10 |
| 4/20/2005 | Standard Copies | $ 0.10 |
| 4/20/2005 | Standard Copies | $ 1.80 |
| 4/20/2005 | Standard Copies | $ 0.30 |
| 4/20/2005 | Standard Copies | $ 2.00 |
| 4/20/2005 | Standard Copies | $ 1.20 |
| 4/20/2005 | Standard Copies | $ 0.10 |
| 4/20/2005 | Standard Copies | $ 30.80 |
| 4/21/2005 | Telephone call to:  S SAN,CA 650-813-4923 | $ 0.80 |
| 4/21/2005 | Telephone call to:  S SAN,CA 650-813-4923 | $ 1.20 |
| 4/21/2005 | Standard Copies | $ 0.10 |
| 4/21/2005 | Standard Copies | $ 0.10 |
| 4/21/2005 | Standard Copies | $ 0.10 |
| 4/21/2005 | Standard Copies | $ 0.10 |
| 4/21/2005 | Standard Copies | $ 0.10 |
| 4/21/2005 | Standard Copies | $ 0.10 |
| 4/21/2005 | Standard Copies | $ 6.50 |
| 4/21/2005 | Standard Copies | $ 4.00 |
| 4/21/2005 | Standard Copies | $ 0.10 |
| 4/21/2005 | Standard Copies | $ 0.10 |
| 4/21/2005 | Standard Copies | $ 0.10 |
| 4/21/2005 | Standard Copies | $ 0.10 |
| 4/21/2005 | Standard Copies | $ 0.10 |
| 4/21/2005 | Standard Copies | $ 0.10 |
| 4/21/2005 | Standard Copies | $ 0.10 |
| 4/21/2005 | Standard Copies | $ 0.10 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 4/21/2005 | Standard Copies | $ 19.90 |
| 4/21/2005 | Standard Copies | $ 0.10 |
| 4/21/2005 | Standard Copies | $ 5.00 |
| 4/21/2005 | Standard Copies | $ 0.20 |
| 4/21/2005 | Standard Copies | $ 19.90 |
| 4/21/2005 | Standard Copies | $ 10.30 |
| 4/21/2005 | Standard Copies | $ 19.90 |
| 4/21/2005 | Standard Copies | $ 7.40 |
| 4/21/2005 | Standard Copies | $ 7.40 |
| 4/21/2005 | Standard Copies | $ 0.20 |
| 4/21/2005 | Standard Copies | $ 0.20 |
| 4/21/2005 | Standard Copies | $ 0.20 |
| 4/21/2005 | Standard Copies | $ 0.20 |
| 4/21/2005 | Standard Copies | $ 0.90 |
| 4/21/2005 | Standard Copies | $ 1.80 |
| 4/21/2005 | Standard Copies | $ 0.20 |
| 4/21/2005 | Standard Copies | $ 1.80 |
| 4/21/2005 | Standard Copies | $ 0.10 |
| 4/21/2005 | Standard Copies | $ 0.10 |
| 4/21/2005 | Standard Copies | $ 17.30 |
| 4/21/2005 | Standard Copies | $ 6.30 |
| 4/21/2005 | Standard Copies | $ 0.20 |
| 4/21/2005 | Standard Copies | $ 0.20 |
| 4/21/2005 | Standard Copies | $ 0.10 |
| 4/21/2005 | Standard Copies | $ 0.10 |
| 4/21/2005 | Standard Copies | $ 0.10 |
| 4/21/2005 | Standard Copies | $ 0.10 |
| 4/21/2005 | Standard Copies | $ 0.10 |
| 4/21/2005 | Standard Copies | $ 0.10 |
| 4/21/2005 | Standard Copies | $ 0.10 |
| 4/21/2005 | Standard Copies | $ 0.10 |
| 4/21/2005 | Standard Copies | $ 0.40 |
| 4/21/2005 | Standard Copies | $ 0.40 |
| 4/21/2005 | Standard Copies | $ 0.10 |
| 4/21/2005 | Standard Copies | $ 0.10 |
| 4/21/2005 | Standard Copies | $ 0.10 |
| 4/21/2005 | Standard Copies | $ 0.10 |
| 4/21/2005 | Standard Copies | $ 0.10 |
| 4/21/2005 | Standard Copies | $ 0.20 |
| 4/21/2005 | Standard Copies | $ 0.30 |
| 4/21/2005 | Standard Copies | $ 10.30 |
| 4/21/2005 | Standard Copies | $ 19.90 |
| 4/21/2005 | Standard Copies | $ 7.40 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 4/21/2005 | Standard Copies | $ 19.90 |
| 4/21/2005 | Standard Copies | $ 19.90 |
| 4/21/2005 | Standard Copies | $ 10.00 |
| 4/21/2005 | Standard Copies | $ 0.50 |
| 4/21/2005 | Scanned Images | $ 0.15 |
| 4/21/2005 | Scanned Images | $ 0.15 |
| 4/21/2005 | Scanned Images | $ 4.80 |
| 4/21/2005 | Calendar/Court Services - Obtain information and documents from US copyright office via courtexpress . (D. Capozzola) | $ 10.00 |
| 4/21/2005 | Telephone call to: LOSANGELES,CA 213-896-4544 | $ 1.16 |
| 4/22/2005 | Telephone call to:  STATE OF,HI 808-535-5711 | $ 1.00 |
| 4/22/2005 | Telephone call to:  OAHU,HI 808-528-9721 | $ 6.00 |
| 4/22/2005 | Telephone call to:  STATE OF,HI 808-535-5741 | $ 0.80 |
| 4/22/2005 | Fax phone charge to 716-855-7105 | $ 0.80 |
| 4/22/2005 | Fax page charge to 808-528-4997 | $ 2.25 |
| 4/22/2005 | Fax page charge to 808-528-4997 | $ 0.75 |
| 4/22/2005 | Fax page charge to 716-855-7105 | $ 3.75 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 5.80 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 0.20 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 0.20 |
| 4/22/2005 | Standard Copies | $ 0.30 |
| 4/22/2005 | Standard Copies | $ 1.80 |
| 4/22/2005 | Standard Copies | $ 1.80 |
| 4/22/2005 | Standard Copies | $ 1.80 |
| 4/22/2005 | Standard Copies | $ 1.80 |
| 4/22/2005 | Standard Copies | $ 1.10 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 0.30 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 0.30 |
| 4/22/2005 | Standard Copies | $ 1.80 |
| 4/22/2005 | Standard Copies | $ 0.10 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 4/22/2005 | Standard Copies | $ 1.80 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 0.20 |
| 4/22/2005 | Standard Copies | $ 0.30 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 0.30 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 0.50 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 1.00 |
| 4/22/2005 | Standard Copies | $ 0.30 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 1.00 |
| 4/22/2005 | Standard Copies | $ 1.90 |
| 4/22/2005 | Standard Copies | $ 0.20 |
| 4/22/2005 | Standard Copies | $ 2.30 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 2.50 |
| 4/22/2005 | Standard Copies | $ 0.50 |
| 4/22/2005 | Standard Copies | $ 0.40 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 0.20 |
| 4/22/2005 | Standard Copies | $ 0.90 |
| 4/22/2005 | Standard Copies | $ 1.50 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 0.20 |
| 4/22/2005 | Standard Copies | $ 0.20 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 0.20 |
| 4/22/2005 | Standard Copies | $ 0.20 |
| 4/22/2005 | Standard Copies | $ 0.20 |
| 4/22/2005 | Standard Copies | $ 4.00 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 4/22/2005 | Standard Copies | $ 16.00 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 0.20 |
| 4/22/2005 | Standard Copies | $ 0.40 |
| 4/22/2005 | Standard Copies | $ 3.90 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 0.40 |
| 4/22/2005 | Standard Copies | $ 1.10 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 0.10 |
| 4/22/2005 | Standard Copies | $ 1.60 |
| 4/22/2005 | Standard Copies | $ 0.20 |
| 4/22/2005 | Scanned Images | $ 0.15 |
| 4/22/2005 | Scanned Images | $ 0.60 |
| 4/22/2005 | Fed Exp to:Timothy J. Hogan,HONOLULU,HI from:Dora Silva | $ 12.10 |
| 4/22/2005 | Calendar/Court Services - Obtain case info/opinionvia westlaw. (D. Silva) | $ 10.00 |
| 4/22/2005 | West Publishing-TP,Database Usage 4.05 | $ 4.52 |
| 4/23/2005 | Telephone call to:  HONOLULU,HI 808-256-5045 | $ 1.59 |
| 4/24/2005 | Telephone call to:  STATE OF,HI 808-535-5711 | $ 0.60 |
| 4/24/2005 | Telephone call to:  STATE OF,HI 808-535-5711 | $ 1.40 |
| 4/24/2005 | Telephone call to:  STATE OF,HI 808-535-5711 | $ 0.60 |
| 4/24/2005 | Telephone call to:  STATE OF,HI 808-535-5711 | $ 1.40 |
| 4/24/2005 | Standard Copies | $ 0.30 |
| 4/24/2005 | Standard Copies | $ 0.50 |
| 4/24/2005 | Standard Copies | $ 0.10 |
| 4/24/2005 | Scanned Images | $ 0.15 |
| 4/24/2005 | Scanned Images | $ 0.15 |
| 4/25/2005 | Telephone call to:  S SAN,CA 650-743-3449 | $ 0.80 |
| 4/25/2005 | Fax page charge to 808-528-4997 | $ 0.75 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 4/25/2005 | Standard Copies | $ 0.80 |
| 4/25/2005 | Standard Copies | $ 0.70 |
| 4/25/2005 | Standard Copies | $ 0.30 |
| 4/25/2005 | Standard Copies | $ 0.30 |
| 4/25/2005 | Standard Copies | $ 0.70 |
| 4/25/2005 | Standard Copies | $ 0.50 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 0.30 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 0.40 |
| 4/25/2005 | Standard Copies | $ 0.20 |
| 4/25/2005 | Standard Copies | $ 0.20 |
| 4/25/2005 | Standard Copies | $ 0.20 |
| 4/25/2005 | Standard Copies | $ 0.40 |
| 4/25/2005 | Standard Copies | $ 32.60 |
| 4/25/2005 | Standard Copies | $ 0.50 |
| 4/25/2005 | Standard Copies | $ 0.20 |
| 4/25/2005 | Standard Copies | $ 0.20 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 2.50 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 0.20 |
| 4/25/2005 | Standard Copies | $ 0.30 |
| 4/25/2005 | Standard Copies | $ 0.20 |
| 4/25/2005 | Standard Copies | $ 0.30 |
| 4/25/2005 | Standard Copies | $ 0.20 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 0.20 |
| 4/25/2005 | Standard Copies | $ 0.50 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 0.20 |
| 4/25/2005 | Standard Copies | $ 0.50 |
| 4/25/2005 | Standard Copies | $ 0.20 |
| 4/25/2005 | Standard Copies | $ 0.20 |
| 4/25/2005 | Standard Copies | $ 0.20 |
| 4/25/2005 | Standard Copies | $ 0.10 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 4/25/2005 | Standard Copies | $ 0.20 |
| 4/25/2005 | Standard Copies | $ 0.90 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 0.20 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 7.50 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 0.50 |
| 4/25/2005 | Standard Copies | $ 0.20 |
| 4/25/2005 | Standard Copies | $ 0.20 |
| 4/25/2005 | Standard Copies | $ 0.20 |
| 4/25/2005 | Standard Copies | $ 0.30 |
| 4/25/2005 | Standard Copies | $ 0.20 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 0.30 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 3.00 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 1.60 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 1.40 |
| 4/25/2005 | Standard Copies | $ 1.80 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 0.30 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 1.10 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 0.20 |
| 4/25/2005 | Standard Copies | $ 0.40 |
| 4/25/2005 | Standard Copies | $ 0.20 |
| 4/25/2005 | Standard Copies | $ 1.00 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 0.50 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 0.10 |
| 4/25/2005 | Standard Copies | $ 0.10 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 4/25/2005 | Standard Copies | $ 0.20 |
| 4/25/2005 | Standard Copies | $ 1.20 |
| 4/25/2005 | Standard Copies | $ 0.90 |
| 4/25/2005 | Standard Copies | $ 0.90 |
| 4/25/2005 | Standard Copies | $ 1.30 |
| 4/25/2005 | Standard Copies | $ 3.30 |
| 4/25/2005 | Standard Copies | $ 1.40 |
| 4/25/2005 | Scanned Images | $ 0.75 |
| 4/25/2005 | Fed Exp to:Timothy J. Hogan,HONOLULU,HI from:Damian Capozzola | $ 13.56 |
| 4/25/2005 | Fed Exp to:Martin G. Walker, PhD,REDWOOD CITY,CA from:Damian Capozzola | $ 11.56 |
| 4/25/2005 | Fed Exp to:Thomas T. Ueno, CPA,HONOLULU,HI from:Damian Capozzola | $ 27.14 |
| 4/25/2005 | West Publishing-TP,Database Usage 4.05 | $ 139.09 |
| 4/26/2005 | Telephone call to:  S SAN,CA 650-813-4923 | $ 3.20 |
| 4/26/2005 | Telephone call to:  STATE OF,HI 808-256-5045 | $ 1.80 |
| 4/26/2005 | Fax page charge to 415-433-4816 | $ 0.75 |
| 4/26/2005 | Standard Copies | $ 0.10 |
| 4/26/2005 | Standard Copies | $ 0.20 |
| 4/26/2005 | Standard Copies | $ 0.20 |
| 4/26/2005 | Standard Copies | $ 0.20 |
| 4/26/2005 | Standard Copies | $ 0.40 |
| 4/26/2005 | Standard Copies | $ 0.20 |
| 4/26/2005 | Standard Copies | $ 0.40 |
| 4/26/2005 | Standard Copies | $ 0.20 |
| 4/26/2005 | Standard Copies | $ 0.10 |
| 4/26/2005 | Standard Copies | $ 0.50 |
| 4/26/2005 | Standard Copies | $ 2.50 |
| 4/26/2005 | Standard Copies | $ 0.20 |
| 4/26/2005 | Standard Copies | $ 0.40 |
| 4/26/2005 | Standard Copies | $ 0.40 |
| 4/26/2005 | Standard Copies | $ 0.10 |
| 4/26/2005 | Standard Copies | $ 0.40 |
| 4/26/2005 | Standard Copies | $ 0.20 |
| 4/26/2005 | Standard Copies | $ 4.00 |
| 4/26/2005 | Standard Copies | $ 0.50 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 4/26/2005 | Standard Copies | $ 0.30 |
| 4/26/2005 | Standard Copies | $ 0.40 |
| 4/26/2005 | Standard Copies | $ 0.10 |
| 4/26/2005 | Standard Copies | $ 0.10 |
| 4/26/2005 | Standard Copies | $ 0.10 |
| 4/26/2005 | Standard Copies | $ 5.40 |
| 4/26/2005 | Standard Copies | $ 0.40 |
| 4/26/2005 | Standard Copies | $ 0.10 |
| 4/26/2005 | Standard Copies | $ 0.80 |
| 4/26/2005 | Standard Copies | $ 0.10 |
| 4/26/2005 | Standard Copies | $ 0.10 |
| 4/26/2005 | Standard Copies | $ 0.20 |
| 4/26/2005 | Standard Copies | $ 0.10 |
| 4/26/2005 | Standard Copies | $ 0.30 |
| 4/26/2005 | Standard Copies | $ 0.20 |
| 4/26/2005 | Standard Copies | $ 0.20 |
| 4/26/2005 | Standard Copies | $ 0.20 |
| 4/26/2005 | Standard Copies | $ 0.10 |
| 4/26/2005 | Standard Copies | $ 0.30 |
| 4/26/2005 | Standard Copies | $ 0.50 |
| 4/26/2005 | Standard Copies | $ 0.10 |
| 4/26/2005 | Standard Copies | $ 0.20 |
| 4/26/2005 | Standard Copies | $ 0.80 |
| 4/26/2005 | Standard Copies | $ 0.90 |
| 4/26/2005 | Standard Copies | $ 0.40 |
| 4/26/2005 | Standard Copies | $ 0.10 |
| 4/26/2005 | Standard Copies | $ 0.10 |
| 4/26/2005 | Standard Copies | $ 1.20 |
| 4/26/2005 | Standard Copies | $ 2.80 |
| 4/26/2005 | Standard Copies | $ 0.70 |
| 4/26/2005 | Standard Copies | $ 2.70 |
| 4/26/2005 | Standard Copies | $ 1.40 |
| 4/26/2005 | Standard Copies | $ 0.20 |
| 4/26/2005 | Standard Copies | $ 0.10 |
| 4/26/2005 | Standard Copies | $ 0.10 |
| 4/26/2005 | Standard Copies | $ 0.10 |
| 4/26/2005 | Standard Copies | $ 0.10 |
| 4/26/2005 | Standard Copies | $ 2.50 |
| 4/26/2005 | Standard Copies | $ 0.90 |
| 4/26/2005 | Standard Copies | $ 0.10 |
| 4/26/2005 | Standard Copies | $ 0.10 |
| 4/26/2005 | Scanned Images | $ 5.85 |
| 4/26/2005 | Scanned Images | $ 0.30 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|-------|-------------------|--------|
| 4/26/2005 | Fed Exp to:Rex Y Fujichaku,HONOLULU,HI from:Damian Capozzola | $ 13.56 |
| 4/26/2005 | West Publishing-TP,Database Usage 4.05 | $ 135.68 |
| 4/26/2005 | Telephone call to: NEWYORKCTY,NY 212-478-0661 | $ 8.40 |
| 4/26/2005 | Telephone call to: NEWYORKCTY,NY 212-735-3000 | $ 4.00 |
| 4/27/2005 | Telephone call to:  S SAN,CA 650-813-4923 | $ 1.60 |
| 4/27/2005 | Standard Copies | $ 0.10 |
| 4/27/2005 | Standard Copies | $ 0.40 |
| 4/27/2005 | Standard Copies | $ 2.90 |
| 4/27/2005 | Standard Copies | $ 0.50 |
| 4/27/2005 | Standard Copies | $ 1.30 |
| 4/27/2005 | Standard Copies | $ 1.50 |
| 4/27/2005 | Standard Copies | $ 0.10 |
| 4/27/2005 | Standard Copies | $ 1.60 |
| 4/27/2005 | Standard Copies | $ 0.30 |
| 4/27/2005 | Standard Copies | $ 0.30 |
| 4/27/2005 | Standard Copies | $ 0.30 |
| 4/27/2005 | Standard Copies | $ 0.90 |
| 4/27/2005 | Standard Copies | $ 0.30 |
| 4/27/2005 | Standard Copies | $ 0.30 |
| 4/27/2005 | Standard Copies | $ 0.30 |
| 4/27/2005 | Standard Copies | $ 0.30 |
| 4/27/2005 | Standard Copies | $ 0.30 |
| 4/27/2005 | Standard Copies | $ 0.30 |
| 4/27/2005 | Standard Copies | $ 0.10 |
| 4/27/2005 | Standard Copies | $ 0.20 |
| 4/27/2005 | Standard Copies | $ 0.50 |
| 4/27/2005 | Standard Copies | $ 0.20 |
| 4/27/2005 | Standard Copies | $ 0.20 |
| 4/27/2005 | Standard Copies | $ 0.50 |
| 4/27/2005 | Standard Copies | $ 0.50 |
| 4/27/2005 | Standard Copies | $ 1.60 |
| 4/27/2005 | Standard Copies | $ 0.20 |
| 4/27/2005 | Standard Copies | $ 1.60 |
| 4/27/2005 | Standard Copies | $ 0.60 |
| 4/27/2005 | Standard Copies | $ 0.50 |
| 4/27/2005 | Standard Copies | $ 0.10 |
| 4/27/2005 | Standard Copies | $ 0.10 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 4/27/2005 | Standard Copies | $ 0.90 |
| 4/27/2005 | Standard Copies | $ 0.10 |
| 4/27/2005 | Standard Copies | $ 0.10 |
| 4/27/2005 | Standard Copies | $ 0.10 |
| 4/27/2005 | Standard Copies | $ 1.80 |
| 4/27/2005 | Standard Copies | $ 2.30 |
| 4/27/2005 | Standard Copies | $ 0.20 |
| 4/27/2005 | Standard Copies | $ 0.30 |
| 4/27/2005 | Standard Copies | $ 0.90 |
| 4/27/2005 | Standard Copies | $ 0.10 |
| 4/27/2005 | Standard Copies | $ 0.20 |
| 4/27/2005 | Standard Copies | $ 0.10 |
| 4/27/2005 | Standard Copies | $ 0.20 |
| 4/27/2005 | Standard Copies | $ 0.10 |
| 4/27/2005 | Standard Copies | $ 0.20 |
| 4/27/2005 | Standard Copies | $ 0.50 |
| 4/27/2005 | Standard Copies | $ 0.10 |
| 4/27/2005 | Standard Copies | $ 0.10 |
| 4/27/2005 | Standard Copies | $ 6.50 |
| 4/27/2005 | Standard Copies | $ 0.20 |
| 4/27/2005 | Standard Copies | $ 0.30 |
| 4/27/2005 | Standard Copies | $ 0.40 |
| 4/27/2005 | Standard Copies | $ 0.10 |
| 4/27/2005 | Standard Copies | $ 12.70 |
| 4/27/2005 | Standard Copies | $ 0.10 |
| 4/27/2005 | Standard Copies | $ 0.10 |
| 4/27/2005 | Standard Copies | $ 0.10 |
| 4/27/2005 | Standard Copies | $ 0.10 |
| 4/27/2005 | Standard Copies | $ 0.10 |
| 4/27/2005 | Standard Copies | $ 0.20 |
| 4/27/2005 | Standard Copies | $ 0.10 |
| 4/27/2005 | Standard Copies | $ 0.20 |
| 4/27/2005 | Standard Copies | $ 0.40 |
| 4/27/2005 | Standard Copies | $ 0.20 |
| 4/27/2005 | Standard Copies | $ 0.10 |
| 4/27/2005 | Standard Copies | $ 0.20 |
| 4/27/2005 | Standard Copies | $ 0.30 |
| 4/27/2005 | Standard Copies | $ 0.50 |
| 4/27/2005 | Standard Copies | $ 0.40 |
| 4/27/2005 | Standard Copies | $ 0.90 |
| 4/27/2005 | Standard Copies | $ 0.40 |
| 4/27/2005 | Standard Copies | $ 0.40 |
| 4/27/2005 | Standard Copies | $ 0.30 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 4/27/2005 | Standard Copies | $ 0.10 |
| 4/27/2005 | Standard Copies | $ 0.30 |
| 4/27/2005 | Standard Copies | $ 0.90 |
| 4/27/2005 | Standard Copies | $ 0.30 |
| 4/27/2005 | Standard Copies | $ 0.30 |
| 4/27/2005 | Standard Copies | $ 0.30 |
| 4/27/2005 | Standard Copies | $ 0.30 |
| 4/27/2005 | Standard Copies | $ 1.00 |
| 4/27/2005 | Standard Copies | $ 1.30 |
| 4/27/2005 | Standard Copies | $ 0.10 |
| 4/27/2005 | Standard Copies | $ 0.10 |
| 4/27/2005 | Scanned Images | $ 0.45 |
| 4/27/2005 | Scanned Images | $ 0.30 |
| 4/27/2005 | Scanned Images | $ 0.60 |
| 4/27/2005 | Scanned Images | $ 5.25 |
| 4/27/2005 | Scanned Images | $ 5.25 |
| 4/27/2005 | Scanned Images | $ 3.45 |
| 4/27/2005 | West Publishing-TP,Database Usage 4.05 | $ 0.64 |
| 4/27/2005 | West Publishing-TP,Database Usage 4.05 | $ 12.37 |
| 4/27/2005 | West Publishing-TP,Database Usage 4.05 | $ 23.75 |
| 4/27/2005 | Telephone call to:  HONOLULU,HI 808-256-5045 | $ 1.00 |
| 4/28/2005 | Telephone call to:  S SAN,CA 650-813-4923 | $ 2.80 |
| 4/28/2005 | Standard Copies | $ 2.20 |
| 4/28/2005 | Standard Copies | $ 0.30 |
| 4/28/2005 | Standard Copies | $ 0.40 |
| 4/28/2005 | Standard Copies | $ 0.20 |
| 4/28/2005 | Standard Copies | $ 0.30 |
| 4/28/2005 | Standard Copies | $ 0.20 |
| 4/28/2005 | Standard Copies | $ 0.50 |
| 4/28/2005 | Standard Copies | $ 0.20 |
| 4/28/2005 | Standard Copies | $ 0.20 |
| 4/28/2005 | Standard Copies | $ 0.10 |
| 4/28/2005 | Standard Copies | $ 10.50 |
| 4/28/2005 | Standard Copies | $ 1.00 |
| 4/28/2005 | Standard Copies | $ 0.70 |
| 4/28/2005 | Standard Copies | $ 0.20 |
| 4/28/2005 | Standard Copies | $ 0.20 |
| 4/28/2005 | Standard Copies | $ 7.50 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 4/28/2005 | Standard Copies | $ 0.20 |
| 4/28/2005 | Standard Copies | $ 0.90 |
| 4/28/2005 | Standard Copies | $ 9.00 |
| 4/28/2005 | Standard Copies | $ 0.20 |
| 4/28/2005 | Standard Copies | $ 1.30 |
| 4/28/2005 | Standard Copies | $ 1.50 |
| 4/28/2005 | Standard Copies | $ 0.40 |
| 4/28/2005 | Standard Copies | $ 0.20 |
| 4/28/2005 | Standard Copies | $ 1.90 |
| 4/28/2005 | Standard Copies | $ 0.20 |
| 4/28/2005 | Standard Copies | $ 0.10 |
| 4/28/2005 | Standard Copies | $ 2.30 |
| 4/28/2005 | Standard Copies | $ 2.30 |
| 4/28/2005 | Standard Copies | $ 2.30 |
| 4/28/2005 | Standard Copies | $ 0.10 |
| 4/28/2005 | Standard Copies | $ 0.30 |
| 4/28/2005 | Standard Copies | $ 0.20 |
| 4/28/2005 | Standard Copies | $ 0.10 |
| 4/28/2005 | Standard Copies | $ 1.60 |
| 4/28/2005 | Standard Copies | $ 0.10 |
| 4/28/2005 | Standard Copies | $ 0.80 |
| 4/28/2005 | Standard Copies | $ 2.00 |
| 4/28/2005 | Standard Copies | $ 0.10 |
| 4/28/2005 | Standard Copies | $ 0.80 |
| 4/28/2005 | Standard Copies | $ 1.20 |
| 4/28/2005 | Scanned Images | $ 2.40 |
| 4/28/2005 | Fed Exp to:DANA BICKFORD,DALLAS,TX from:NEAL SAN DIEGO | $ 19.76 |
| 4/28/2005 | West Publishing-TP,Database Usage 4.05 | $ 117.34 |
| 4/29/2005 | Fax phone charge to 312-861-2200 | $ 1.00 |
| 4/29/2005 | Fax phone charge to 312-274-4967 | $ 1.40 |
| 4/29/2005 | Fax page charge to 312-861-2200 | $ 7.50 |
| 4/29/2005 | Fax page charge to 312-274-4967 | $ 7.50 |
| 4/29/2005 | Standard Copies | $ 0.80 |
| 4/29/2005 | Standard Copies | $ 0.10 |
| 4/29/2005 | Standard Copies | $ 0.80 |
| 4/29/2005 | Standard Copies | $ 1.00 |
| 4/29/2005 | Standard Copies | $ 3.50 |
| 4/29/2005 | Standard Copies | $ 0.20 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 4/29/2005 | Standard Copies | $ 0.60 |
| 4/29/2005 | Standard Copies | $ 0.30 |
| 4/29/2005 | Standard Copies | $ 0.90 |
| 4/29/2005 | Standard Copies | $ 1.80 |
| 4/29/2005 | Standard Copies | $ 0.20 |
| 4/29/2005 | Standard Copies | $ 0.10 |
| 4/29/2005 | Standard Copies | $ 1.60 |
| 4/29/2005 | Standard Copies | $ 0.10 |
| 4/29/2005 | Standard Copies | $ 1.20 |
| 4/29/2005 | Standard Copies | $ 0.20 |
| 4/29/2005 | Standard Copies | $ 0.20 |
| 4/29/2005 | Standard Copies | $ 0.10 |
| 4/29/2005 | Standard Copies | $ 0.10 |
| 4/29/2005 | Standard Copies | $ 0.20 |
| 4/29/2005 | Standard Copies | $ 0.30 |
| 4/29/2005 | Standard Copies | $ 0.10 |
| 4/29/2005 | Standard Copies | $ 3.00 |
| 4/29/2005 | Standard Copies | $ 0.10 |
| 4/29/2005 | Standard Copies | $ 0.60 |
| 4/29/2005 | Standard Copies | $ 1.00 |
| 4/29/2005 | Standard Copies | $ 3.00 |
| 4/29/2005 | Standard Copies | $ 5.00 |
| 4/29/2005 | Standard Copies | $ 1.20 |
| 4/29/2005 | Standard Copies | $ 2.80 |
| 4/29/2005 | Standard Copies | $ 4.20 |
| 4/29/2005 | Standard Copies | $ 0.60 |
| 4/29/2005 | Standard Copies | $ 0.60 |
| 4/29/2005 | Standard Copies | $ 3.20 |
| 4/29/2005 | Standard Copies | $ 0.10 |
| 4/29/2005 | Standard Copies | $ 5.30 |
| 4/29/2005 | Standard Copies | $ 0.50 |
| 4/29/2005 | Standard Copies | $ 4.20 |
| 4/29/2005 | Standard Copies | $ 6.20 |
| 4/29/2005 | Standard Copies | $ 6.20 |
| 4/29/2005 | Standard Copies | $ 0.50 |
| 4/29/2005 | Standard Copies | $ 0.50 |
| 4/29/2005 | Standard Copies | $ 0.50 |
| 4/29/2005 | Standard Copies | $ 0.40 |
| 4/29/2005 | Standard Copies | $ 1.00 |
| 4/29/2005 | Standard Copies | $ 1.00 |
| 4/29/2005 | Standard Copies | $ 9.10 |
| 4/29/2005 | Standard Copies | $ 3.20 |
| 4/29/2005 | Standard Copies | $ 5.70 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 4/29/2005 | Standard Copies | $ 7.60 |
| 4/29/2005 | Standard Copies | $ 0.20 |
| 4/29/2005 | Standard Copies | $ 0.10 |
| 4/29/2005 | Standard Copies | $ 0.30 |
| 4/29/2005 | Standard Copies | $ 0.30 |
| 4/29/2005 | Standard Copies | $ 0.30 |
| 4/29/2005 | Standard Copies | $ 0.30 |
| 4/29/2005 | Standard Copies | $ 0.20 |
| 4/29/2005 | Standard Copies | $ 0.40 |
| 4/29/2005 | Standard Copies | $ 0.90 |
| 4/29/2005 | Standard Copies | $ 2.00 |
| 4/29/2005 | Standard Copies | $ 2.90 |
| 4/29/2005 | Standard Copies | $ 1.80 |
| 4/29/2005 | Standard Copies | $ 2.60 |
| 4/29/2005 | Standard Copies | $ 0.30 |
| 4/29/2005 | Standard Copies | $ 1.80 |
| 4/29/2005 | Standard Copies | $ 3.10 |
| 4/29/2005 | Standard Copies | $ 0.30 |
| 4/29/2005 | Standard Copies | $ 0.90 |
| 4/29/2005 | Standard Copies | $ 0.10 |
| 4/29/2005 | Standard Copies | $ 0.30 |
| 4/29/2005 | Standard Copies | $ 0.40 |
| 4/29/2005 | Standard Copies | $ 0.90 |
| 4/29/2005 | Standard Copies | $ 1.10 |
| 4/29/2005 | Standard Copies | $ 0.20 |
| 4/29/2005 | Standard Copies | $ 3.40 |
| 4/29/2005 | Standard Copies | $ 4.80 |
| 4/29/2005 | Standard Copies | $ 2.40 |
| 4/29/2005 | Standard Copies | $ 3.20 |
| 4/29/2005 | Standard Copies | $ 1.70 |
| 4/29/2005 | Standard Copies | $ 3.00 |
| 4/29/2005 | Standard Copies | $ 6.30 |
| 4/29/2005 | Standard Copies | $ 2.30 |
| 4/29/2005 | Standard Copies | $ 0.40 |
| 4/29/2005 | Standard Copies | $ 0.20 |
| 4/29/2005 | Standard Copies | $ 0.30 |
| 4/29/2005 | Standard Copies | $ 6.40 |
| 4/29/2005 | Standard Copies | $ 0.10 |
| 4/29/2005 | Standard Copies | $ 0.20 |
| 4/29/2005 | Standard Copies | $ 0.70 |
| 4/29/2005 | Standard Copies | $ 0.70 |
| 4/29/2005 | Standard Copies | $ 1.10 |
| 4/29/2005 | Standard Copies | $ 5.20 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 4/29/2005 | Standard Copies | $ 1.40 |
| 4/29/2005 | Standard Copies | $ 0.60 |
| 4/29/2005 | Standard Copies | $ 0.80 |
| 4/29/2005 | Standard Copies | $ 0.10 |
| 4/29/2005 | Standard Copies | $ 0.20 |
| 4/29/2005 | Standard Copies | $ 5.10 |
| 4/29/2005 | Standard Copies | $ 7.20 |
| 4/29/2005 | Standard Copies | $ 4.70 |
| 4/29/2005 | Standard Copies | $ 0.60 |
| 4/29/2005 | Standard Copies | $ 0.20 |
| 4/29/2005 | Standard Copies | $ 0.10 |
| 4/29/2005 | Standard Copies | $ 0.30 |
| 4/29/2005 | Standard Copies | $ 0.60 |
| 4/29/2005 | Standard Copies | $ 1.60 |
| 4/29/2005 | Standard Copies | $ 0.40 |
| 4/29/2005 | Standard Copies | $ 1.30 |
| 4/29/2005 | Standard Copies | $ 3.20 |
| 4/29/2005 | Standard Copies | $ 17.00 |
| 4/29/2005 | Standard Copies | $ 0.20 |
| 4/29/2005 | Standard Copies | $ 3.70 |
| 4/29/2005 | Standard Copies | $ 5.40 |
| 4/29/2005 | Standard Copies | $ 0.30 |
| 4/29/2005 | Standard Copies | $ 0.40 |
| 4/29/2005 | Standard Copies | $ 0.90 |
| 4/29/2005 | Standard Copies | $ 2.40 |
| 4/29/2005 | Standard Copies | $ 1.40 |
| 4/29/2005 | Standard Copies | $ 16.70 |
| 4/29/2005 | Standard Copies | $ 0.40 |
| 4/29/2005 | Standard Copies | $ 1.50 |
| 4/29/2005 | Standard Copies | $ 0.60 |
| 4/29/2005 | Standard Copies | $ 3.90 |
| 4/29/2005 | Standard Copies | $ 3.70 |
| 4/29/2005 | Standard Copies | $ 0.10 |
| 4/29/2005 | Scanned Images | $ 0.45 |
| 4/29/2005 | Scanned Images | $ 0.45 |
| 4/29/2005 | Fed Exp to:Anne Lopez,HONOLULU,HI from:Damian Capozzola | $ 13.56 |
| 4/29/2005 | Library Document Procurement - 2001 US Dist. Lexis 234, 1988 US Dist Lexis 17384. | $ 25.00 |
| 4/29/2005 | West Publishing-TP,Database Usage 4.05 | $ 133.43 |