# EXHIBIT TT

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 4/29/2005 | West Publishing-TP,Database Usage 4.05 | $ 318.67 |
| 4/30/2005 | Standard Copies | $ 0.10 |
| 4/30/2005 | Standard Copies | $ 1.20 |
| 4/30/2005 | Standard Copies | $ 0.10 |
| 4/30/2005 | Standard Copies | $ 1.30 |
| 4/30/2005 | Standard Copies | $ 2.60 |
| 4/30/2005 | LEXISNEXIS - Computer Database Research - Lexis Nexis Database Usage for April, 2005 | $ 20.17 |
| 4/30/2005 | LEXISNEXIS - Online Research/GM/Lexis, LexisNexis database usage, April 2005 | $ 13.42 |
| 4/30/2005 | Telephone call to:  PASADENA,CA 626-229-9191 | $ 0.98 |
| 5/1/2005 | DESOTO CAB COOPERATIVE, INC. - Local Transportation - 05/27/05 | $ 10.35 |
| 5/2/2005 | Telephone call to:  STATE OF,HI 808-535-5711 | $ 2.20 |
| 5/2/2005 | Telephone call to:  STATE OF,HI 808-535-5711 | $ 0.60 |
| 5/2/2005 | Standard Copies | $ 1.50 |
| 5/2/2005 | Standard Copies | $ 3.90 |
| 5/2/2005 | Standard Copies | $ 0.60 |
| 5/2/2005 | Standard Copies | $ 0.70 |
| 5/2/2005 | Standard Copies | $ 1.30 |
| 5/2/2005 | Standard Copies | $ 0.20 |
| 5/2/2005 | Standard Copies | $ 9.20 |
| 5/2/2005 | Standard Copies | $ 0.30 |
| 5/2/2005 | Standard Copies | $ 4.60 |
| 5/2/2005 | Standard Copies | $ 0.90 |
| 5/2/2005 | Standard Copies | $ 4.40 |
| 5/2/2005 | Standard Copies | $ 8.70 |
| 5/2/2005 | Standard Copies | $ 0.90 |
| 5/2/2005 | Standard Copies | $ 2.90 |
| 5/2/2005 | Standard Copies | $ 5.70 |
| 5/2/2005 | Standard Copies | $ 0.50 |
| 5/2/2005 | Standard Copies | $ 1.70 |
| 5/2/2005 | Standard Copies | $ 2.90 |
| 5/2/2005 | Standard Copies | $ 1.40 |
| 5/2/2005 | Standard Copies | $ 0.50 |
| 5/2/2005 | Standard Copies | $ 0.80 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 5/2/2005 | Standard Copies | $ 0.30 |
| 5/2/2005 | Standard Copies | $ 0.40 |
| 5/2/2005 | Standard Copies | $ 0.10 |
| 5/2/2005 | Standard Copies | $ 4.10 |
| 5/2/2005 | Standard Copies | $ 3.00 |
| 5/2/2005 | Standard Copies | $ 0.40 |
| 5/2/2005 | Standard Copies | $ 4.80 |
| 5/2/2005 | Standard Copies | $ 1.40 |
| 5/2/2005 | Standard Copies | $ 8.40 |
| 5/2/2005 | Standard Copies | $ 0.60 |
| 5/2/2005 | Standard Copies | $ 0.30 |
| 5/2/2005 | Standard Copies | $ 8.30 |
| 5/2/2005 | Standard Copies | $ 1.60 |
| 5/2/2005 | Standard Copies | $ 0.70 |
| 5/2/2005 | Standard Copies | $ 1.20 |
| 5/2/2005 | Standard Copies | $ 0.90 |
| 5/2/2005 | Standard Copies | $ 1.50 |
| 5/2/2005 | Standard Copies | $ 0.20 |
| 5/2/2005 | Standard Copies | $ 0.20 |
| 5/2/2005 | Standard Copies | $ 0.70 |
| 5/2/2005 | Standard Copies | $ 1.10 |
| 5/2/2005 | Standard Copies | $ 8.80 |
| 5/2/2005 | Standard Copies | $ 1.10 |
| 5/2/2005 | Standard Copies | $ 0.10 |
| 5/2/2005 | Standard Copies | $ 1.90 |
| 5/2/2005 | Standard Copies | $ 0.10 |
| 5/2/2005 | Standard Copies | $ 0.10 |
| 5/2/2005 | Standard Copies | $ 3.80 |
| 5/2/2005 | Standard Copies | $ 4.60 |
| 5/2/2005 | Standard Copies | $ 0.20 |
| 5/2/2005 | Standard Copies | $ 0.90 |
| 5/2/2005 | Standard Copies | $ 0.60 |
| 5/2/2005 | Standard Copies | $ 1.40 |
| 5/2/2005 | Standard Copies | $ 1.40 |
| 5/2/2005 | Standard Copies | $ 12.00 |
| 5/2/2005 | Standard Copies | $ 0.40 |
| 5/2/2005 | Standard Copies | $ 5.40 |
| 5/2/2005 | Standard Copies | $ 7.00 |
| 5/2/2005 | Standard Copies | $ 0.20 |
| 5/2/2005 | Standard Copies | $ 1.20 |
| 5/2/2005 | Standard Copies | $ 1.60 |
| 5/2/2005 | Standard Copies | $ 3.30 |
| 5/2/2005 | Standard Copies | $ 9.00 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 5/2/2005 | Standard Copies | $ 0.70 |
| 5/2/2005 | Standard Copies | $ 7.50 |
| 5/2/2005 | Standard Copies | $ 1.60 |
| 5/2/2005 | Standard Copies | $ 0.20 |
| 5/2/2005 | Standard Copies | $ 0.90 |
| 5/2/2005 | Standard Copies | $ 0.90 |
| 5/2/2005 | Standard Copies | $ 5.40 |
| 5/2/2005 | Standard Copies | $ 0.70 |
| 5/2/2005 | Standard Copies | $ 3.00 |
| 5/2/2005 | Standard Copies | $ 9.20 |
| 5/2/2005 | Standard Copies | $ 10.50 |
| 5/2/2005 | Standard Copies | $ 1.10 |
| 5/2/2005 | Standard Copies | $ 2.80 |
| 5/2/2005 | Standard Copies | $ 0.40 |
| 5/2/2005 | Standard Copies | $ 0.40 |
| 5/2/2005 | Standard Copies | $ 0.90 |
| 5/2/2005 | Standard Copies | $ 7.50 |
| 5/2/2005 | Standard Copies | $ 0.40 |
| 5/2/2005 | Standard Copies | $ 1.10 |
| 5/2/2005 | Standard Copies | $ 3.80 |
| 5/2/2005 | Standard Copies | $ 1.30 |
| 5/2/2005 | Standard Copies | $ 1.40 |
| 5/2/2005 | Standard Copies | $ 0.20 |
| 5/2/2005 | Standard Copies | $ 0.20 |
| 5/2/2005 | Standard Copies | $ 1.40 |
| 5/2/2005 | Standard Copies | $ 0.10 |
| 5/2/2005 | Standard Copies | $ 0.10 |
| 5/2/2005 | Standard Copies | $ 0.20 |
| 5/2/2005 | Standard Copies | $ 0.70 |
| 5/2/2005 | Standard Copies | $ 1.20 |
| 5/2/2005 | Standard Copies | $ 0.10 |
| 5/2/2005 | Standard Copies | $ 0.10 |
| 5/2/2005 | Standard Copies | $ 4.00 |
| 5/2/2005 | Standard Copies | $ 1.80 |
| 5/2/2005 | Standard Copies | $ 0.10 |
| 5/2/2005 | Standard Copies | $ 0.20 |
| 5/2/2005 | Standard Copies | $ 0.50 |
| 5/2/2005 | Standard Copies | $ 0.10 |
| 5/2/2005 | Standard Copies | $ 0.30 |
| 5/2/2005 | Standard Copies | $ 0.10 |
| 5/2/2005 | Standard Copies | $ 0.10 |
| 5/2/2005 | Standard Copies | $ 0.30 |
| 5/2/2005 | Standard Copies | $ 0.10 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 5/2/2005 | Standard Copies | $ 0.20 |
| 5/2/2005 | Standard Copies | $ 0.20 |
| 5/2/2005 | Standard Copies | $ 0.70 |
| 5/2/2005 | Standard Copies | $ 1.50 |
| 5/2/2005 | Standard Copies | $ 2.00 |
| 5/2/2005 | Standard Copies | $ 1.30 |
| 5/2/2005 | Standard Copies | $ 1.10 |
| 5/2/2005 | Standard Copies | $ 10.00 |
| 5/2/2005 | Standard Copies | $ 10.00 |
| 5/2/2005 | Standard Copies | $ 7.50 |
| 5/2/2005 | Standard Copies | $ 0.10 |
| 5/2/2005 | Standard Copies | $ 10.00 |
| 5/2/2005 | Standard Copies | $ 0.30 |
| 5/2/2005 | Standard Copies | $ 10.00 |
| 5/2/2005 | Standard Copies | $ 0.40 |
| 5/2/2005 | Standard Copies | $ 7.50 |
| 5/2/2005 | Standard Copies | $ 0.10 |
| 5/2/2005 | Standard Copies | $ 0.60 |
| 5/2/2005 | Standard Copies | $ 0.20 |
| 5/2/2005 | Standard Copies | $ 0.10 |
| 5/2/2005 | Standard Copies | $ 0.10 |
| 5/2/2005 | Standard Copies | $ 1.70 |
| 5/2/2005 | Standard Copies | $ 4.40 |
| 5/2/2005 | Standard Copies | $ 4.00 |
| 5/2/2005 | Standard Copies | $ 1.10 |
| 5/2/2005 | Standard Copies | $ 0.90 |
| 5/2/2005 | Standard Copies | $ 1.00 |
| 5/2/2005 | Standard Copies | $ 2.30 |
| 5/2/2005 | Standard Copies | $ 1.10 |
| 5/2/2005 | Standard Copies | $ 1.50 |
| 5/2/2005 | Standard Copies | $ 0.40 |
| 5/2/2005 | Standard Copies | $ 1.40 |
| 5/2/2005 | Standard Copies | $ 0.50 |
| 5/2/2005 | Standard Copies | $ 1.30 |
| 5/2/2005 | Standard Copies | $ 2.10 |
| 5/2/2005 | Standard Copies | $ 0.60 |
| 5/2/2005 | Standard Copies | $ 1.20 |
| 5/2/2005 | Standard Copies | $ 0.10 |
| 5/2/2005 | Standard Copies | $ 0.10 |
| 5/2/2005 | Standard Copies | $ 0.20 |
| 5/2/2005 | Standard Copies | $ 0.40 |
| 5/2/2005 | Standard Copies | $ 1.50 |
| 5/2/2005 | Scanned Images | $ 1.80 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 5/2/2005 | Library Document Procurement - Santa Clara County Court Rules. | $ 25.00 |
| 5/3/2005 | Telephone call to: CHICAGO,IL 312-337-2888 | $ 0.80 |
| 5/3/2005 | Telephone call to: CHICAGO,IL 312-573-6530 | $ 0.80 |
| 5/3/2005 | Standard Copies | $ 0.10 |
| 5/3/2005 | Standard Copies | $ 0.20 |
| 5/3/2005 | Standard Copies | $ 4.80 |
| 5/3/2005 | Standard Copies | $ 4.80 |
| 5/3/2005 | Standard Copies | $ 9.60 |
| 5/3/2005 | Standard Copies | $ 9.80 |
| 5/3/2005 | Standard Copies | $ 0.70 |
| 5/3/2005 | Standard Copies | $ 0.10 |
| 5/3/2005 | Standard Copies | $ 0.10 |
| 5/3/2005 | Standard Copies | $ 0.70 |
| 5/3/2005 | Standard Copies | $ 0.10 |
| 5/3/2005 | Standard Copies | $ 0.70 |
| 5/3/2005 | Standard Copies | $ 0.10 |
| 5/3/2005 | Standard Copies | $ 0.30 |
| 5/3/2005 | Standard Copies | $ 0.60 |
| 5/3/2005 | Standard Copies | $ 0.60 |
| 5/3/2005 | Standard Copies | $ 0.30 |
| 5/3/2005 | Standard Copies | $ 0.20 |
| 5/3/2005 | Standard Copies | $ 0.10 |
| 5/3/2005 | Standard Copies | $ 0.50 |
| 5/3/2005 | Standard Copies | $ 0.10 |
| 5/3/2005 | Standard Copies | $ 0.70 |
| 5/3/2005 | Standard Copies | $ 0.10 |
| 5/3/2005 | Standard Copies | $ 0.30 |
| 5/3/2005 | Standard Copies | $ 0.30 |
| 5/3/2005 | Standard Copies | $ 0.10 |
| 5/3/2005 | Standard Copies | $ 1.40 |
| 5/3/2005 | Standard Copies | $ 1.40 |
| 5/3/2005 | Standard Copies | $ 0.10 |
| 5/3/2005 | Standard Copies | $ 0.70 |
| 5/3/2005 | Standard Copies | $ 1.40 |
| 5/3/2005 | Standard Copies | $ 0.10 |
| 5/3/2005 | Standard Copies | $ 0.10 |
| 5/3/2005 | Standard Copies | $ 0.10 |
| 5/3/2005 | Standard Copies | $ 0.10 |
| 5/3/2005 | Standard Copies | $ 0.10 |
| 5/3/2005 | Standard Copies | $ 0.10 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 5/3/2005 | Standard Copies | $ 0.10 |
| 5/3/2005 | Standard Copies | $ 0.10 |
| 5/3/2005 | Standard Copies | $ 0.10 |
| 5/3/2005 | Standard Copies | $ 0.10 |
| 5/3/2005 | Standard Copies | $ 0.10 |
| 5/3/2005 | Standard Copies | $ 0.10 |
| 5/3/2005 | Standard Copies | $ 0.10 |
| 5/3/2005 | Standard Copies | $ 0.10 |
| 5/3/2005 | Standard Copies | $ 0.10 |
| 5/3/2005 | Standard Copies | $ 0.10 |
| 5/3/2005 | Standard Copies | $ 0.10 |
| 5/3/2005 | Standard Copies | $ 0.70 |
| 5/3/2005 | Standard Copies | $ 0.10 |
| 5/3/2005 | Standard Copies | $ 0.10 |
| 5/3/2005 | Standard Copies | $ 0.10 |
| 5/3/2005 | Standard Copies | $ 0.10 |
| 5/3/2005 | Standard Copies | $ 0.10 |
| 5/3/2005 | Standard Copies | $ 1.10 |
| 5/3/2005 | Scanned Images | $ 0.45 |
| 5/3/2005 | Scanned Images | $ 0.30 |
| 5/3/2005 | Scanned Images | $ 0.30 |
| 5/3/2005 | West Publishing-TP,Database Usage 5.05 | $ 113.66 |
| 5/4/2005 | Standard Copies | $ 0.30 |
| 5/4/2005 | Standard Copies | $ 0.60 |
| 5/4/2005 | Standard Copies | $ 1.30 |
| 5/4/2005 | Standard Copies | $ 0.20 |
| 5/4/2005 | Standard Copies | $ 0.30 |
| 5/4/2005 | Standard Copies | $ 0.30 |
| 5/4/2005 | Standard Copies | $ 0.70 |
| 5/4/2005 | Standard Copies | $ 0.30 |
| 5/4/2005 | Standard Copies | $ 0.20 |
| 5/4/2005 | Standard Copies | $ 0.30 |
| 5/4/2005 | Standard Copies | $ 0.20 |
| 5/4/2005 | Standard Copies | $ 0.30 |
| 5/4/2005 | Standard Copies | $ 0.20 |
| 5/4/2005 | Standard Copies | $ 0.10 |
| 5/4/2005 | Standard Copies | $ 0.60 |
| 5/4/2005 | Standard Copies | $ 0.20 |
| 5/4/2005 | Standard Copies | $ 0.60 |
| 5/4/2005 | Standard Copies | $ 0.10 |
| 5/4/2005 | Standard Copies | $ 0.20 |
| 5/4/2005 | Standard Copies | $ 0.10 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 5/4/2005 | Standard Copies | $ 0.10 |
| 5/4/2005 | Standard Copies | $ 0.10 |
| 5/4/2005 | Standard Copies | $ 0.60 |
| 5/4/2005 | Standard Copies | $ 3.90 |
| 5/4/2005 | Standard Copies | $ 0.40 |
| 5/4/2005 | Standard Copies | $ 0.50 |
| 5/4/2005 | Standard Copies | $ 0.50 |
| 5/4/2005 | Scanned Images | $ 2.70 |
| 5/4/2005 | Scanned Images | $ 0.45 |
| 5/4/2005 | Scanned Images | $ 0.30 |
| 5/4/2005 | West Publishing-TP,Database Usage 5.05 | $ 45.19 |
| 5/4/2005 | Telephone call to:  HONOLULU,HI 808-256-5045 | $ 1.27 |
| 5/5/2005 | Standard Copies | $ 0.40 |
| 5/5/2005 | Standard Copies | $ 0.40 |
| 5/5/2005 | Standard Copies | $ 2.00 |
| 5/5/2005 | Standard Copies | $ 1.20 |
| 5/5/2005 | Standard Copies | $ 0.20 |
| 5/5/2005 | Standard Copies | $ 1.30 |
| 5/5/2005 | Standard Copies | $ 1.30 |
| 5/5/2005 | Standard Copies | $ 0.50 |
| 5/5/2005 | Standard Copies | $ 0.40 |
| 5/5/2005 | Standard Copies | $ 1.40 |
| 5/5/2005 | Standard Copies | $ 0.80 |
| 5/5/2005 | Standard Copies | $ 7.40 |
| 5/5/2005 | Standard Copies | $ 1.50 |
| 5/5/2005 | Standard Copies | $ 0.20 |
| 5/5/2005 | Standard Copies | $ 0.10 |
| 5/5/2005 | Standard Copies | $ 0.10 |
| 5/5/2005 | Standard Copies | $ 0.10 |
| 5/5/2005 | Standard Copies | $ 0.60 |
| 5/5/2005 | Standard Copies | $ 4.60 |
| 5/5/2005 | Standard Copies | $ 0.40 |
| 5/5/2005 | Standard Copies | $ 0.70 |
| 5/5/2005 | Standard Copies | $ 0.10 |
| 5/5/2005 | Standard Copies | $ 1.00 |
| 5/5/2005 | West Publishing-TP,Database Usage 5.05 | $ 74.73 |
| 5/6/2005 | Telephone call to:  S SAN,CA 650-851-4023 | $ 10.80 |
| 5/6/2005 | Telephone call to:  DALLAS NE,TX 972-720-2055 | $ 5.40 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 5/6/2005 | Standard Copies | $ 0.10 |
| 5/6/2005 | Standard Copies | $ 0.10 |
| 5/6/2005 | Standard Copies | $ 0.30 |
| 5/6/2005 | Standard Copies | $ 0.20 |
| 5/6/2005 | Standard Copies | $ 0.10 |
| 5/6/2005 | Standard Copies | $ 0.20 |
| 5/6/2005 | Standard Copies | $ 0.10 |
| 5/6/2005 | Standard Copies | $ 0.20 |
| 5/6/2005 | Standard Copies | $ 0.10 |
| 5/6/2005 | Standard Copies | $ 0.10 |
| 5/6/2005 | Standard Copies | $ 0.10 |
| 5/6/2005 | Standard Copies | $ 0.10 |
| 5/6/2005 | Standard Copies | $ 0.20 |
| 5/6/2005 | Standard Copies | $ 0.20 |
| 5/6/2005 | Standard Copies | $ 0.20 |
| 5/6/2005 | Standard Copies | $ 0.10 |
| 5/6/2005 | Standard Copies | $ 0.20 |
| 5/6/2005 | Standard Copies | $ 0.10 |
| 5/6/2005 | Standard Copies | $ 1.80 |
| 5/6/2005 | Standard Copies | $ 0.20 |
| 5/6/2005 | Standard Copies | $ 0.10 |
| 5/6/2005 | Standard Copies | $ 0.20 |
| 5/6/2005 | Standard Copies | $ 0.60 |
| 5/6/2005 | Standard Copies | $ 0.10 |
| 5/6/2005 | Standard Copies | $ 0.10 |
| 5/6/2005 | Standard Copies | $ 0.30 |
| 5/6/2005 | Fed Exp to:Marty Walker,REDWOOD CITY,CA from:Neal San Diego | $ 12.05 |
| 5/6/2005 | Fed Exp to:Walker, Marty,SANTA FE,NM from:Neal San Diego | $ 24.87 |
| 5/6/2005 | CD-ROM Duplicates | $ 45.00 |
| 5/6/2005 | Telephone call to:  HONOLULU,HI 808-535-5741 | $ 1.02 |
| 5/6/2005 | Telephone call to:  HONOLULU,HI 808-782-5051 | $ 1.04 |
| 5/7/2005 | Standard Copies | $ 0.50 |
| 5/7/2005 | Standard Copies | $ 1.00 |
| 5/7/2005 | Standard Copies | $ 0.10 |
| 5/9/2005 | Standard Copies | $ 0.10 |
| 5/9/2005 | Standard Copies | $ 0.10 |
| 5/9/2005 | Standard Copies | $ 0.10 |
| 5/9/2005 | Standard Copies | $ 0.30 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 5/9/2005 | Standard Copies | $ 0.60 |
| 5/9/2005 | Standard Copies | $ 0.30 |
| 5/9/2005 | Standard Copies | $ 0.10 |
| 5/9/2005 | Standard Copies | $ 0.10 |
| 5/9/2005 | Standard Copies | $ 10.00 |
| 5/9/2005 | Standard Copies | $ 10.00 |
| 5/9/2005 | Standard Copies | $ 0.10 |
| 5/9/2005 | Standard Copies | $ 1.00 |
| 5/9/2005 | Standard Copies | $ 0.10 |
| 5/9/2005 | Standard Copies | $ 0.10 |
| 5/9/2005 | Standard Copies | $ 15.70 |
| 5/9/2005 | Standard Copies | $ 4.10 |
| 5/9/2005 | Standard Copies | $ 4.30 |
| 5/9/2005 | Standard Copies | $ 5.70 |
| 5/9/2005 | Standard Copies | $ 5.70 |
| 5/9/2005 | Standard Copies | $ 0.10 |
| 5/9/2005 | Standard Copies | $ 0.10 |
| 5/9/2005 | Standard Copies | $ 0.10 |
| 5/9/2005 | Standard Copies | $ 0.10 |
| 5/9/2005 | Standard Copies | $ 0.10 |
| 5/9/2005 | Standard Copies | $ 0.10 |
| 5/9/2005 | Standard Copies | $ 25.40 |
| 5/9/2005 | Standard Copies | $ 0.10 |
| 5/9/2005 | Standard Copies | $ 0.10 |
| 5/9/2005 | Standard Copies | $ 0.10 |
| 5/9/2005 | Standard Copies | $ 0.10 |
| 5/9/2005 | Standard Copies | $ 0.10 |
| 5/9/2005 | Standard Copies | $ 0.10 |
| 5/9/2005 | Standard Copies | $ 14.80 |
| 5/9/2005 | Standard Copies | $ 0.10 |
| 5/9/2005 | Standard Copies | $ 25.40 |
| 5/9/2005 | Standard Copies | $ 0.10 |
| 5/9/2005 | Standard Copies | $ 2.20 |
| 5/9/2005 | Standard Copies | $ 0.30 |
| 5/9/2005 | Standard Copies | $ 0.10 |
| 5/9/2005 | Standard Copies | $ 0.10 |
| 5/9/2005 | Standard Copies | $ 1.40 |
| 5/9/2005 | Standard Copies | $ 1.40 |
| 5/9/2005 | Standard Copies | $ 3.80 |
| 5/9/2005 | Standard Copies | $ 3.80 |
| 5/9/2005 | West Publishing-TP,Database Usage 5.05 | $ 64.60 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 5/10/2005 | Telephone call to:  S SAN,CA 650-813-4923 | $ 2.40 |
| 5/10/2005 | Telephone call to:  OAHU,HI 808-524-3700 | $ 0.60 |
| 5/10/2005 | Telephone call to:  STATE OF,HI 808-535-5741 | $ 3.60 |
| 5/10/2005 | Standard Copies | $ 0.10 |
| 5/10/2005 | Standard Copies | $ 3.80 |
| 5/10/2005 | Standard Copies | $ 3.80 |
| 5/10/2005 | Standard Copies | $ 0.10 |
| 5/10/2005 | Standard Copies | $ 0.10 |
| 5/10/2005 | Standard Copies | $ 0.10 |
| 5/10/2005 | Standard Copies | $ 0.10 |
| 5/10/2005 | Standard Copies | $ 0.10 |
| 5/10/2005 | Standard Copies | $ 0.10 |
| 5/10/2005 | Standard Copies | $ 0.10 |
| 5/10/2005 | Standard Copies | $ 3.80 |
| 5/10/2005 | Standard Copies | $ 30.90 |
| 5/10/2005 | Standard Copies | $ 6.30 |
| 5/10/2005 | Standard Copies | $ 0.20 |
| 5/10/2005 | Standard Copies | $ 17.30 |
| 5/10/2005 | Standard Copies | $ 3.80 |
| 5/10/2005 | Standard Copies | $ 0.10 |
| 5/10/2005 | Standard Copies | $ 0.70 |
| 5/10/2005 | Standard Copies | $ 0.20 |
| 5/10/2005 | Standard Copies | $ 0.10 |
| 5/10/2005 | Standard Copies | $ 3.80 |
| 5/10/2005 | Standard Copies | $ 0.10 |
| 5/10/2005 | Standard Copies | $ 0.10 |
| 5/10/2005 | Standard Copies | $ 0.70 |
| 5/10/2005 | Standard Copies | $ 0.80 |
| 5/10/2005 | Standard Copies | $ 0.40 |
| 5/10/2005 | Standard Copies | $ 0.20 |
| 5/10/2005 | Standard Copies | $ 1.30 |
| 5/10/2005 | Standard Copies | $ 0.10 |
| 5/10/2005 | Standard Copies | $ 0.20 |
| 5/10/2005 | Standard Copies | $ 0.10 |
| 5/10/2005 | Standard Copies | $ 19.60 |
| 5/10/2005 | Standard Copies | $ 0.10 |
| 5/10/2005 | Standard Copies | $ 0.10 |
| 5/10/2005 | Standard Copies | $ 0.10 |
| 5/10/2005 | Standard Copies | $ 3.80 |
| 5/10/2005 | Scanned Images | $ 1.80 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 5/10/2005 | Scanned Images | $ 6.90 |
| 5/10/2005 | Scanned Images | $ 6.90 |
| 5/10/2005 | Scanned Images | $ 3.90 |
| 5/10/2005 | West Publishing-TP,Database Usage 5.05 | $ 2.09 |
| 5/11/2005 | Standard Copies | $ 1.40 |
| 5/11/2005 | Standard Copies | $ 0.20 |
| 5/11/2005 | Standard Copies | $ 0.10 |
| 5/11/2005 | Standard Copies | $ 0.70 |
| 5/11/2005 | Standard Copies | $ 3.90 |
| 5/11/2005 | Standard Copies | $ 3.90 |
| 5/11/2005 | Standard Copies | $ 0.20 |
| 5/11/2005 | Standard Copies | $ 0.10 |
| 5/11/2005 | Standard Copies | $ 0.20 |
| 5/11/2005 | Standard Copies | $ 0.20 |
| 5/11/2005 | Standard Copies | $ 0.30 |
| 5/11/2005 | Standard Copies | $ 0.70 |
| 5/11/2005 | Standard Copies | $ 0.10 |
| 5/11/2005 | Standard Copies | $ 0.20 |
| 5/11/2005 | Standard Copies | $ 0.10 |
| 5/11/2005 | Standard Copies | $ 1.40 |
| 5/12/2005 | Telephone call to:  S SAN,CA 650-813-4923 | $ 0.80 |
| 5/12/2005 | Telephone call to:  STATE OF,HI 808-535-5711 | $ 1.60 |
| 5/12/2005 | Standard Copies | $ 0.10 |
| 5/12/2005 | Standard Copies | $ 2.60 |
| 5/12/2005 | Standard Copies | $ 0.10 |
| 5/12/2005 | Standard Copies | $ 1.40 |
| 5/12/2005 | Standard Copies | $ 0.10 |
| 5/12/2005 | Standard Copies | $ 1.20 |
| 5/12/2005 | Standard Copies | $ 0.10 |
| 5/12/2005 | Standard Copies | $ 0.10 |
| 5/12/2005 | Standard Copies | $ 0.10 |
| 5/12/2005 | Standard Copies | $ 0.30 |
| 5/12/2005 | Standard Copies | $ 0.50 |
| 5/12/2005 | Standard Copies | $ 0.60 |
| 5/12/2005 | Standard Copies | $ 0.60 |
| 5/12/2005 | Standard Copies | $ 0.20 |
| 5/12/2005 | Standard Copies | $ 0.20 |
| 5/12/2005 | Standard Copies | $ 0.60 |
| 5/12/2005 | Standard Copies | $ 0.60 |
| 5/12/2005 | Standard Copies | $ 0.60 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT | |
|------|-------------------|--------|---|
| 5/12/2005 | Standard Copies | $ | 0.60 |
| 5/12/2005 | Standard Copies | $ | 0.10 |
| 5/12/2005 | Standard Copies | $ | 0.10 |
| 5/12/2005 | Standard Copies | $ | 0.10 |
| 5/12/2005 | Standard Copies | $ | 0.60 |
| 5/12/2005 | Standard Copies | $ | 2.30 |
| 5/12/2005 | Standard Copies | $ | 2.30 |
| 5/12/2005 | Standard Copies | $ | 0.20 |
| 5/12/2005 | Standard Copies | $ | 2.20 |
| 5/12/2005 | Standard Copies | $ | 3.30 |
| 5/12/2005 | Standard Copies | $ | 11.00 |
| 5/12/2005 | Standard Copies | $ | 0.30 |
| 5/12/2005 | Standard Copies | $ | 0.20 |
| 5/12/2005 | Standard Copies | $ | 0.20 |
| 5/12/2005 | Standard Copies | $ | 0.20 |
| 5/12/2005 | Standard Copies | $ | 0.20 |
| 5/12/2005 | Standard Copies | $ | 0.10 |
| 5/12/2005 | Standard Copies | $ | 6.90 |
| 5/12/2005 | Standard Copies | $ | 5.50 |
| 5/12/2005 | Standard Copies | $ | 0.10 |
| 5/12/2005 | Standard Copies | $ | 0.10 |
| 5/12/2005 | Standard Copies | $ | 0.10 |
| 5/12/2005 | Standard Copies | $ | 1.20 |
| 5/12/2005 | Standard Copies | $ | 17.40 |
| 5/12/2005 | Standard Copies | $ | 3.40 |
| 5/12/2005 | Standard Copies | $ | 0.10 |
| 5/12/2005 | Standard Copies | $ | 0.10 |
| 5/12/2005 | Standard Copies | $ | 0.10 |
| 5/12/2005 | Standard Copies | $ | 0.20 |
| 5/12/2005 | Telephone call to:  WOODSIDE,CA 650-851-4023 | $ | 1.13 |
| 5/13/2005 | Telephone call to:  S SAN,CA 650-813-4923 | $ | 2.40 |
| 5/13/2005 | Telephone call to:  STATE OF,HI 808-535-5741 | $ | 9.00 |
| 5/13/2005 | Standard Copies | $ | 0.20 |
| 5/13/2005 | Standard Copies | $ | 0.20 |
| 5/13/2005 | Standard Copies | $ | 1.70 |
| 5/13/2005 | Standard Copies | $ | 1.70 |
| 5/13/2005 | Standard Copies | $ | 0.20 |
| 5/13/2005 | Standard Copies | $ | 1.30 |
| 5/13/2005 | Standard Copies | $ | 0.60 |
| 5/13/2005 | Standard Copies | $ | 0.10 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 5/13/2005 | Standard Copies | $ 0.10 |
| 5/13/2005 | Standard Copies | $ 0.20 |
| 5/13/2005 | Standard Copies | $ 0.60 |
| 5/13/2005 | Standard Copies | $ 0.10 |
| 5/13/2005 | Standard Copies | $ 0.20 |
| 5/13/2005 | Standard Copies | $ 0.10 |
| 5/13/2005 | Standard Copies | $ 0.10 |
| 5/13/2005 | Standard Copies | $ 0.10 |
| 5/13/2005 | Standard Copies | $ 0.10 |
| 5/13/2005 | Standard Copies | $ 0.10 |
| 5/13/2005 | Standard Copies | $ 0.10 |
| 5/13/2005 | Standard Copies | $ 0.60 |
| 5/13/2005 | Standard Copies | $ 0.60 |
| 5/13/2005 | Standard Copies | $ 0.30 |
| 5/13/2005 | Standard Copies | $ 0.60 |
| 5/13/2005 | Standard Copies | $ 0.30 |
| 5/13/2005 | Standard Copies | $ 0.30 |
| 5/13/2005 | Standard Copies | $ 0.60 |
| 5/13/2005 | Standard Copies | $ 1.80 |
| 5/13/2005 | Standard Copies | $ 4.10 |
| 5/13/2005 | Standard Copies | $ 0.10 |
| 5/13/2005 | Standard Copies | $ 0.10 |
| 5/13/2005 | Standard Copies | $ 1.20 |
| 5/13/2005 | Standard Copies | $ 1.70 |
| 5/13/2005 | Standard Copies | $ 1.90 |
| 5/13/2005 | Standard Copies | $ 0.10 |
| 5/13/2005 | Standard Copies | $ 25.40 |
| 5/13/2005 | Standard Copies | $ 2.20 |
| 5/13/2005 | Standard Copies | $ 0.50 |
| 5/13/2005 | Standard Copies | $ 0.10 |
| 5/13/2005 | Standard Copies | $ 0.10 |
| 5/13/2005 | Standard Copies | $ 6.10 |
| 5/13/2005 | Standard Copies | $ 2.40 |
| 5/13/2005 | Standard Copies | $ 2.40 |
| 5/13/2005 | Standard Copies | $ 3.80 |
| 5/13/2005 | Standard Copies | $ 0.50 |
| 5/13/2005 | Standard Copies | $ 0.80 |
| 5/13/2005 | Standard Copies | $ 2.10 |
| 5/13/2005 | Standard Copies | $ 0.50 |
| 5/13/2005 | Standard Copies | $ 0.40 |
| 5/13/2005 | Standard Copies | $ 0.60 |
| 5/13/2005 | Standard Copies | $ 0.30 |
| 5/13/2005 | Standard Copies | $ 1.50 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 5/13/2005 | Standard Copies | $ 2.10 |
| 5/13/2005 | Standard Copies | $ 0.20 |
| 5/13/2005 | Standard Copies | $ 0.80 |
| 5/13/2005 | Standard Copies | $ 0.40 |
| 5/13/2005 | Standard Copies | $ 0.10 |
| 5/13/2005 | Standard Copies | $ 0.10 |
| 5/13/2005 | Standard Copies | $ 0.10 |
| 5/13/2005 | Standard Copies | $ 0.10 |
| 5/13/2005 | Scanned Images | $ 0.45 |
| 5/13/2005 | Scanned Images | $ 0.30 |
| 5/13/2005 | Scanned Images | $ 0.30 |
| 5/13/2005 | Scanned Images | $ 0.15 |
| 5/13/2005 | Scanned Images | $ 0.15 |
| 5/13/2005 | Scanned Images | $ 0.15 |
| 5/13/2005 | Scanned Images | $ 0.15 |
| 5/13/2005 | Scanned Images | $ 0.15 |
| 5/13/2005 | Scanned Images | $ 0.15 |
| 5/13/2005 | Scanned Images | $ 0.45 |
| 5/13/2005 | Scanned Images | $ 0.30 |
| 5/13/2005 | Scanned Images | $ 0.15 |
| 5/13/2005 | Scanned Images | $ 0.15 |
| 5/13/2005 | Scanned Images | $ 0.60 |
| 5/13/2005 | West Publishing-TP,Database Usage 5.05 | $ 2.30 |
| 5/13/2005 | Telephone call to:  HONOLULU,HI 808-535-5711 | $ 1.40 |
| 5/13/2005 | Telephone call to:  HONOLULU,HI 808-256-5045 | $ 1.09 |
| 5/13/2005 | Telephone call to:  WOODSIDE,CA 650-851-4058 | $ 1.18 |
| 5/13/2005 | Telephone call to:  LONG BEACH,CA 562-682-3944 | $ 0.91 |
| 5/13/2005 | Telephone call to: LOSANGELES,CA 213-896-4544 | $ 0.95 |
| 5/14/2005 | GENESYS CONFERENCING, INC. - Telephone - 04/15/05 Conference call | $ 10.72 |
| 5/14/2005 | GENESYS CONFERENCING, INC. - Telephone - 04/19/05 Conference call | $ 11.20 |
| 5/14/2005 | GENESYS CONFERENCING, INC. - Telephone - 04/21/05 Conference call | $ 16.91 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 5/14/2005 | GENESYS CONFERENCING, INC. - Telephone - 04/21/05 Conference call | $ 8.82 |
| 5/14/2005 | GENESYS CONFERENCING, INC. - Telephone - 04/22/05 Conference call | $ 17.75 |
| 5/14/2005 | GENESYS CONFERENCING, INC. - Telephone - 04/22/05 Conference call | $ 12.51 |
| 5/14/2005 | GENESYS CONFERENCING, INC. - Telephone - 04/24/05 Conference call | $ 1.19 |
| 5/14/2005 | GENESYS CONFERENCING, INC. - Telephone - 05/02/05 Conference call | $ 0.96 |
| 5/14/2005 | GENESYS CONFERENCING, INC. - Telephone - 05/03/05 Conference call | $ 17.51 |
| 5/14/2005 | GENESYS CONFERENCING, INC. - Telephone - 05/04/05 Conference call | $ 0.12 |
| 5/14/2005 | GENESYS CONFERENCING, INC. - Telephone - 05/04/05 Conference call | $ 12.86 |
| 5/14/2005 | GENESYS CONFERENCING, INC. - Telephone - 05/10/05 Conference call | $ 30.96 |
| 5/14/2005 | GENESYS CONFERENCING, INC. - Telephone - 05/11/05 Conference call | $ 33.23 |
| 5/14/2005 | GENESYS CONFERENCING, INC. - Telephone - 05/12/05 Conference call | $ 2.03 |
| 5/14/2005 | GENESYS CONFERENCING, INC. - Telephone - 05/13/05 Conference call | $ 10.24 |
| 5/14/2005 | GENESYS CONFERENCING, INC. - Telephone - 05/13/05 Conference call | $ 6.37 |
| 5/14/2005 | Standard Copies | $ 0.50 |
| 5/14/2005 | Standard Copies | $ 0.60 |
| 5/14/2005 | Fed Exp to:Anne E. Lopez,HONOLULU,HI from:Ed Yep | $ 91.99 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 5/14/2005 | West Publishing-TP,Database Usage 5.05 | $ 39.73 |
| 5/15/2005 | Telephone call to: REDWOOD CY,CA 650-743-3449 | $ 0.99 |
| 5/16/2005 | Fax phone charge to 949-234-3201 | $ 1.60 |
| 5/16/2005 | Fax page charge to 949-234-3201 | $ 53.25 |
| 5/16/2005 | Standard Copies | $ 0.10 |
| 5/16/2005 | Standard Copies | $ 0.60 |
| 5/16/2005 | Standard Copies | $ 0.10 |
| 5/16/2005 | Standard Copies | $ 0.20 |
| 5/16/2005 | Standard Copies | $ 0.20 |
| 5/16/2005 | Standard Copies | $ 0.10 |
| 5/16/2005 | Standard Copies | $ 0.20 |
| 5/16/2005 | Standard Copies | $ 3.70 |
| 5/16/2005 | Standard Copies | $ 0.30 |
| 5/16/2005 | Standard Copies | $ 0.20 |
| 5/16/2005 | Standard Copies | $ 0.10 |
| 5/16/2005 | Standard Copies | $ 0.20 |
| 5/16/2005 | Standard Copies | $ 0.10 |
| 5/16/2005 | Standard Copies | $ 0.20 |
| 5/16/2005 | Standard Copies | $ 7.80 |
| 5/16/2005 | Standard Copies | $ 0.10 |
| 5/16/2005 | Standard Copies | $ 0.30 |
| 5/16/2005 | Standard Copies | $ 0.10 |
| 5/16/2005 | Standard Copies | $ 0.10 |
| 5/16/2005 | Standard Copies | $ 0.90 |
| 5/16/2005 | Standard Copies | $ 0.40 |
| 5/16/2005 | Standard Copies | $ 0.10 |
| 5/16/2005 | Standard Copies | $ 0.20 |
| 5/16/2005 | Standard Copies | $ 0.10 |
| 5/16/2005 | Standard Copies | $ 0.70 |
| 5/16/2005 | Standard Copies | $ 0.30 |
| 5/16/2005 | Standard Copies | $ 0.70 |
| 5/16/2005 | Standard Copies | $ 0.70 |
| 5/16/2005 | Standard Copies | $ 0.20 |
| 5/16/2005 | Standard Copies | $ 5.50 |
| 5/16/2005 | Standard Copies | $ 0.10 |
| 5/16/2005 | Standard Copies | $ 7.10 |
| 5/16/2005 | Standard Copies | $ 2.60 |
| 5/16/2005 | Standard Copies | $ 3.00 |
| 5/16/2005 | Standard Copies | $ 0.10 |
| 5/16/2005 | Standard Copies | $ 0.10 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 5/16/2005 | Standard Copies | $ 1.10 |
| 5/16/2005 | Standard Copies | $ 0.20 |
| 5/16/2005 | Standard Copies | $ 0.20 |
| 5/16/2005 | Standard Copies | $ 0.30 |
| 5/16/2005 | Standard Copies | $ 0.10 |
| 5/16/2005 | Standard Copies | $ 0.30 |
| 5/16/2005 | Standard Copies | $ 0.60 |
| 5/16/2005 | Standard Copies | $ 0.20 |
| 5/16/2005 | Standard Copies | $ 0.10 |
| 5/16/2005 | Standard Copies | $ 0.10 |
| 5/16/2005 | Standard Copies | $ 0.20 |
| 5/16/2005 | Standard Copies | $ 29.60 |
| 5/16/2005 | Standard Copies | $ 0.20 |
| 5/16/2005 | Standard Copies | $ 0.10 |
| 5/16/2005 | Standard Copies | $ 3.40 |
| 5/16/2005 | Standard Copies | $ 0.40 |
| 5/16/2005 | Standard Copies | $ 0.60 |
| 5/16/2005 | Standard Copies | $ 5.70 |
| 5/16/2005 | Standard Copies | $ 0.40 |
| 5/16/2005 | Standard Copies | $ 19.60 |
| 5/16/2005 | Standard Copies | $ 0.30 |
| 5/16/2005 | Standard Copies | $ 24.10 |
| 5/16/2005 | Standard Copies | $ 0.10 |
| 5/16/2005 | Standard Copies | $ 0.10 |
| 5/16/2005 | Standard Copies | $ 0.20 |
| 5/16/2005 | West Publishing-TP,Database Usage 5.05 | $ 28.09 |
| 5/16/2005 | West Publishing-TP,Database Usage 5.05 | $ 141.59 |
| 5/17/2005 | Standard Copies | $ 0.60 |
| 5/17/2005 | Standard Copies | $ 7.50 |
| 5/17/2005 | Standard Copies | $ 6.40 |
| 5/17/2005 | Standard Copies | $ 0.30 |
| 5/17/2005 | Standard Copies | $ 1.80 |
| 5/17/2005 | Standard Copies | $ 0.40 |
| 5/17/2005 | Standard Copies | $ 0.40 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.20 |
| 5/17/2005 | Standard Copies | $ 0.70 |
| 5/17/2005 | Standard Copies | $ 6.70 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 5/17/2005 | Standard Copies | $ 1.10 |
| 5/17/2005 | Standard Copies | $ 0.60 |
| 5/17/2005 | Standard Copies | $ 1.90 |
| 5/17/2005 | Standard Copies | $ 0.20 |
| 5/17/2005 | Standard Copies | $ 1.30 |
| 5/17/2005 | Standard Copies | $ 0.20 |
| 5/17/2005 | Standard Copies | $ 0.20 |
| 5/17/2005 | Standard Copies | $ 0.20 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.80 |
| 5/17/2005 | Standard Copies | $ 0.30 |
| 5/17/2005 | Standard Copies | $ 0.20 |
| 5/17/2005 | Standard Copies | $ 0.20 |
| 5/17/2005 | Standard Copies | $ 0.20 |
| 5/17/2005 | Standard Copies | $ 0.20 |
| 5/17/2005 | Standard Copies | $ 0.40 |
| 5/17/2005 | Standard Copies | $ 0.80 |
| 5/17/2005 | Standard Copies | $ 5.50 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.30 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.30 |
| 5/17/2005 | Standard Copies | $ 2.90 |
| 5/17/2005 | Standard Copies | $ 0.20 |
| 5/17/2005 | Standard Copies | $ 0.20 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.20 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.50 |
| 5/17/2005 | Standard Copies | $ 0.40 |
| 5/17/2005 | Standard Copies | $ 6.80 |
| 5/17/2005 | Standard Copies | $ 6.80 |
| 5/17/2005 | Standard Copies | $ 6.80 |
| 5/17/2005 | Standard Copies | $ 0.30 |
| 5/17/2005 | Standard Copies | $ 0.20 |
| 5/17/2005 | Standard Copies | $ 0.20 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 5/17/2005 | Standard Copies | $ 0.20 |
| 5/17/2005 | Standard Copies | $ 0.40 |
| 5/17/2005 | Standard Copies | $ 0.60 |
| 5/17/2005 | Standard Copies | $ 0.30 |
| 5/17/2005 | Standard Copies | $ 0.40 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 2.90 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.30 |
| 5/17/2005 | Standard Copies | $ 2.50 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.20 |
| 5/17/2005 | Standard Copies | $ 0.60 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.30 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.60 |
| 5/17/2005 | Standard Copies | $ 0.70 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.70 |
| 5/17/2005 | Standard Copies | $ 0.30 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.60 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.20 |
| 5/17/2005 | Standard Copies | $ 0.30 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.20 |
| 5/17/2005 | Standard Copies | $ 0.20 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.30 |
| 5/17/2005 | Standard Copies | $ 0.30 |
| 5/17/2005 | Standard Copies | $ 0.30 |
| 5/17/2005 | Standard Copies | $ 0.10 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.30 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 1.70 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.30 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.40 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.50 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 1.20 |
| 5/17/2005 | Standard Copies | $ 1.80 |
| 5/17/2005 | Standard Copies | $ 3.20 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 2.90 |
| 5/17/2005 | Standard Copies | $ 0.20 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 1.20 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.20 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.90 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 1.80 |
| 5/17/2005 | Standard Copies | $ 0.10 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 5/17/2005 | Standard Copies | $ 2.50 |
| 5/17/2005 | Standard Copies | $ 0.20 |
| 5/17/2005 | Standard Copies | $ 0.30 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.30 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.30 |
| 5/17/2005 | Standard Copies | $ 12.90 |
| 5/17/2005 | Standard Copies | $ 1.80 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 12.70 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.20 |
| 5/17/2005 | Standard Copies | $ 0.30 |
| 5/17/2005 | Standard Copies | $ 0.30 |
| 5/17/2005 | Standard Copies | $ 0.20 |
| 5/17/2005 | Standard Copies | $ 1.90 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 1.00 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 10.00 |
| 5/17/2005 | Standard Copies | $ 10.00 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 7.50 |
| 5/17/2005 | Standard Copies | $ 1.50 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.30 |
| 5/17/2005 | Standard Copies | $ 0.60 |
| 5/17/2005 | Standard Copies | $ 0.70 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.60 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.30 |
| 5/17/2005 | Standard Copies | $ 0.30 |
| 5/17/2005 | Standard Copies | $ 0.40 |
| 5/17/2005 | Standard Copies | $ 0.40 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.80 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.30 |
| 5/17/2005 | Standard Copies | $ 0.40 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.10 |
| 5/17/2005 | Standard Copies | $ 0.30 |
| 5/17/2005 | Standard Copies | $ 0.50 |
| 5/17/2005 | Standard Copies | $ 0.30 |
| 5/17/2005 | Standard Copies | $ 1.00 |
| 5/17/2005 | Standard Copies | $ 1.30 |
| 5/17/2005 | Standard Copies | $ 0.40 |
| 5/17/2005 | Scanned Images | $ 0.30 |
| 5/17/2005 | Scanned Images | $ 0.30 |
| 5/17/2005 | Scanned Images | $ 11.25 |
| 5/17/2005 | West Publishing-TP,Database Usage 5.05 | $ 44.69 |
| 5/17/2005 | West Publishing-TP,Database Usage 5.05 | $ 72.30 |
| 5/17/2005 | West Publishing-TP,Database Usage 5.05 | $ 355.42 |
| 5/17/2005 | Telephone call to:  SAN MONICA,CA 310-902-3874 | $ 1.33 |
| 5/18/2005 | Fax phone charge to 808-539-8799 | $ 0.80 |
| 5/18/2005 | Fax page charge to 808-539-8799 | $ 5.25 |
| 5/18/2005 | Standard Copies | $ 0.80 |
| 5/18/2005 | Standard Copies | $ 6.50 |
| 5/18/2005 | Standard Copies | $ 6.40 |
| 5/18/2005 | Standard Copies | $ 1.10 |
| 5/18/2005 | Standard Copies | $ 0.30 |
| 5/18/2005 | Standard Copies | $ 2.00 |
| 5/18/2005 | Standard Copies | $ 6.40 |
| 5/18/2005 | Standard Copies | $ 0.30 |
| 5/18/2005 | Standard Copies | $ 0.30 |
| 5/18/2005 | Standard Copies | $ 0.10 |
| 5/18/2005 | Standard Copies | $ 0.20 |
| 5/18/2005 | Standard Copies | $ 0.80 |
| 5/18/2005 | Standard Copies | $ 0.60 |
| 5/18/2005 | Standard Copies | $ 0.20 |
| 5/18/2005 | Standard Copies | $ 0.20 |
| 5/18/2005 | Standard Copies | $ 0.10 |
| 5/18/2005 | Standard Copies | $ 6.70 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 5/18/2005 | Standard Copies | $ 6.40 |
| 5/18/2005 | Standard Copies | $ 6.40 |
| 5/18/2005 | Standard Copies | $ 0.10 |
| 5/18/2005 | Standard Copies | $ 0.10 |
| 5/18/2005 | Standard Copies | $ 0.50 |
| 5/18/2005 | Standard Copies | $ 6.40 |
| 5/18/2005 | Standard Copies | $ 6.40 |
| 5/18/2005 | Standard Copies | $ 0.40 |
| 5/18/2005 | Standard Copies | $ 0.40 |
| 5/18/2005 | Standard Copies | $ 0.30 |
| 5/18/2005 | Standard Copies | $ 0.20 |
| 5/18/2005 | Standard Copies | $ 0.20 |
| 5/18/2005 | Standard Copies | $ 0.10 |
| 5/18/2005 | Standard Copies | $ 2.30 |
| 5/18/2005 | Standard Copies | $ 10.30 |
| 5/18/2005 | Standard Copies | $ 19.90 |
| 5/18/2005 | Standard Copies | $ 7.40 |
| 5/18/2005 | Standard Copies | $ 1.90 |
| 5/18/2005 | Standard Copies | $ 0.70 |
| 5/18/2005 | Standard Copies | $ 0.90 |
| 5/18/2005 | Standard Copies | $ 13.00 |
| 5/18/2005 | Scanned Images | $ 0.90 |
| 5/18/2005 | Library Document Procurement - Williston on Contracts. | $ 25.00 |
| 5/18/2005 | West Publishing-TP,Database Usage 5.05 | $ 3.44 |
| 5/18/2005 | West Publishing-TP,Database Usage 5.05 | $ 142.85 |
| 5/19/2005 | Fax page charge to 622-7693 | $ 0.75 |
| 5/19/2005 | Standard Copies | $ 6.40 |
| 5/19/2005 | Standard Copies | $ 2.20 |
| 5/19/2005 | Standard Copies | $ 6.40 |
| 5/19/2005 | Standard Copies | $ 0.50 |
| 5/19/2005 | Standard Copies | $ 6.40 |
| 5/19/2005 | Standard Copies | $ 6.40 |
| 5/19/2005 | Standard Copies | $ 0.10 |
| 5/19/2005 | Standard Copies | $ 0.10 |
| 5/19/2005 | Standard Copies | $ 0.10 |
| 5/19/2005 | Standard Copies | $ 0.10 |
| 5/19/2005 | Standard Copies | $ 2.20 |
| 5/19/2005 | Standard Copies | $ 5.10 |
| 5/19/2005 | Standard Copies | $ 6.30 |
| 5/19/2005 | Standard Copies | $ 0.60 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 5/19/2005 | Standard Copies | $ 0.10 |
| 5/19/2005 | Standard Copies | $ 0.30 |
| 5/19/2005 | Standard Copies | $ 0.10 |
| 5/19/2005 | Standard Copies | $ 0.30 |
| 5/19/2005 | Standard Copies | $ 0.10 |
| 5/19/2005 | Standard Copies | $ 6.20 |
| 5/19/2005 | Standard Copies | $ 0.10 |
| 5/19/2005 | Standard Copies | $ 3.40 |
| 5/19/2005 | Scanned Images | $ 0.30 |
| 5/19/2005 | Scanned Images | $ 0.30 |
| 5/19/2005 | Scanned Images | $ 1.80 |
| 5/19/2005 | Scanned Images | $ 0.30 |
| 5/19/2005 | Scanned Images | $ 0.75 |
| 5/19/2005 | Scanned Images | $ 0.15 |
| 5/19/2005 | Scanned Images | $ 0.30 |
| 5/19/2005 | Scanned Images | $ 0.30 |
| 5/19/2005 | Scanned Images | $ 0.90 |
| 5/19/2005 | Scanned Images | $ 1.50 |
| 5/19/2005 | Scanned Images | $ 0.90 |
| 5/19/2005 | Scanned Images | $ 0.60 |
| 5/19/2005 | Scanned Images | $ 2.10 |
| 5/19/2005 | Scanned Images | $ 1.20 |
| 5/19/2005 | Scanned Images | $ 3.00 |
| 5/19/2005 | Scanned Images | $ 1.50 |
| 5/19/2005 | Scanned Images | $ 0.75 |
| 5/19/2005 | Scanned Images | $ 0.30 |
| 5/19/2005 | Scanned Images | $ 7.80 |
| 5/19/2005 | Scanned Images | $ 2.55 |
| 5/19/2005 | Scanned Images | $ 1.05 |
| 5/19/2005 | Scanned Images | $ 1.05 |
| 5/19/2005 | Scanned Images | $ 2.85 |
| 5/19/2005 | Scanned Images | $ 0.30 |
| 5/19/2005 | Scanned Images | $ 0.60 |
| 5/19/2005 | Scanned Images | $ 0.45 |
| 5/19/2005 | Telephone call to: LOSANGELES,CA 213-248-1212 | $ 5.76 |
| 5/20/2005 | Standard Copies | $ 0.10 |
| 5/20/2005 | Standard Copies | $ 0.50 |
| 5/20/2005 | Standard Copies | $ 0.50 |
| 5/20/2005 | Standard Copies | $ 0.30 |
| 5/20/2005 | Standard Copies | $ 1.80 |
| 5/20/2005 | Standard Copies | $ 0.20 |
| 5/20/2005 | Standard Copies | $ 0.10 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 5/20/2005 | Standard Copies | $ 0.10 |
| 5/20/2005 | Standard Copies | $ 0.10 |
| 5/20/2005 | Standard Copies | $ 0.10 |
| 5/20/2005 | Standard Copies | $ 0.10 |
| 5/20/2005 | Scanned Images | $ 0.15 |
| 5/20/2005 | Scanned Images | $ 0.45 |
| 5/20/2005 | Fed Exp from:DAMIAN CAPOZZOLA,LOS ANGELES,CA to:ANNE LOPEZ | $ 31.13 |
| 5/20/2005 | Fed Exp from:DOMIAN CAPOZZOLA,LOS ANGELES,CA to:ANNE LOPEZ | $ 31.13 |
| 5/20/2005 | Fed Exp from:DAMIAN CAPOZZOLA,LOS ANGELES,CA to:ANNE LOPEZ | $ 31.13 |
| 5/20/2005 | Fed Exp from:DAMIAN CAPOZZOLA,LOS ANGELES,CA to:ANNE LOPEZ | $ 36.13 |
| 5/20/2005 | DOWNTOWN REPROGRAPHICS - Outside Copy/Binding Services - Medium litigation copies | $ 424.60 |
| 5/22/2005 | Standard Copies | $ 6.50 |
| 5/22/2005 | Standard Copies | $ 0.30 |
| 5/22/2005 | Standard Copies | $ 1.40 |
| 5/22/2005 | Standard Copies | $ 1.00 |
| 5/22/2005 | Standard Copies | $ 1.90 |
| 5/22/2005 | Standard Copies | $ 1.10 |
| 5/22/2005 | Standard Copies | $ 1.70 |
| 5/22/2005 | Standard Copies | $ 1.90 |
| 5/22/2005 | Standard Copies | $ 1.30 |
| 5/22/2005 | Standard Copies | $ 0.20 |
| 5/22/2005 | Telephone call to:  REDWOOD CY,CA 650-743-3449 | $ 0.97 |
| 5/23/2005 | Standard Copies | $ 0.30 |
| 5/23/2005 | Standard Copies | $ 0.10 |
| 5/23/2005 | Standard Copies | $ 6.60 |
| 5/23/2005 | Standard Copies | $ 9.20 |
| 5/23/2005 | Standard Copies | $ 0.10 |
| 5/23/2005 | Standard Copies | $ 7.30 |
| 5/23/2005 | Standard Copies | $ 0.30 |
| 5/23/2005 | Standard Copies | $ 0.60 |
| 5/23/2005 | Standard Copies | $ 0.10 |
| 5/23/2005 | Standard Copies | $ 0.30 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 5/23/2005 | Standard Copies | $ 0.20 |
| 5/23/2005 | Standard Copies | $ 0.50 |
| 5/23/2005 | Standard Copies | $ 0.10 |
| 5/23/2005 | Standard Copies | $ 0.40 |
| 5/23/2005 | Standard Copies | $ 6.60 |
| 5/23/2005 | Standard Copies | $ 3.20 |
| 5/23/2005 | Standard Copies | $ 3.40 |
| 5/23/2005 | Standard Copies | $ 1.60 |
| 5/23/2005 | Standard Copies | $ 2.10 |
| 5/23/2005 | Standard Copies | $ 7.20 |
| 5/23/2005 | Standard Copies | $ 0.10 |
| 5/23/2005 | Standard Copies | $ 5.80 |
| 5/23/2005 | Standard Copies | $ 12.00 |
| 5/23/2005 | Standard Copies | $ 0.10 |
| 5/23/2005 | Standard Copies | $ 3.20 |
| 5/23/2005 | Standard Copies | $ 3.20 |
| 5/23/2005 | Standard Copies | $ 0.30 |
| 5/23/2005 | Standard Copies | $ 2.90 |
| 5/23/2005 | Standard Copies | $ 0.20 |
| 5/23/2005 | Standard Copies | $ 3.60 |
| 5/23/2005 | Standard Copies | $ 0.20 |
| 5/23/2005 | Standard Copies | $ 0.30 |
| 5/23/2005 | Standard Copies | $ 0.10 |
| 5/23/2005 | Standard Copies | $ 0.10 |
| 5/23/2005 | Standard Copies | $ 6.00 |
| 5/23/2005 | Standard Copies | $ 0.40 |
| 5/23/2005 | Standard Copies | $ 0.50 |
| 5/23/2005 | Standard Copies | $ 0.10 |
| 5/23/2005 | Standard Copies | $ 0.20 |
| 5/23/2005 | Standard Copies | $ 1.20 |
| 5/23/2005 | Standard Copies | $ 1.40 |
| 5/23/2005 | Standard Copies | $ 0.10 |
| 5/23/2005 | Standard Copies | $ 0.10 |
| 5/23/2005 | Standard Copies | $ 0.40 |
| 5/23/2005 | Standard Copies | $ 1.10 |
| 5/23/2005 | Standard Copies | $ 0.10 |
| 5/23/2005 | Standard Copies | $ 0.20 |
| 5/23/2005 | Standard Copies | $ 1.80 |
| 5/23/2005 | Standard Copies | $ 1.90 |
| 5/23/2005 | Standard Copies | $ 0.20 |
| 5/23/2005 | Standard Copies | $ 0.20 |
| 5/23/2005 | Standard Copies | $ 0.30 |
| 5/23/2005 | Standard Copies | $ 0.30 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 5/23/2005 | Standard Copies | $ 0.40 |
| 5/23/2005 | Standard Copies | $ 0.10 |
| 5/23/2005 | Standard Copies | $ 0.20 |
| 5/23/2005 | Standard Copies | $ 1.00 |
| 5/23/2005 | Standard Copies | $ 0.50 |
| 5/23/2005 | Standard Copies | $ 1.00 |
| 5/23/2005 | Standard Copies | $ 0.50 |
| 5/23/2005 | Standard Copies | $ 0.50 |
| 5/23/2005 | Standard Copies | $ 0.50 |
| 5/23/2005 | Standard Copies | $ 0.10 |
| 5/23/2005 | Standard Copies | $ 0.10 |
| 5/23/2005 | Standard Copies | $ 0.10 |
| 5/23/2005 | Standard Copies | $ 0.20 |
| 5/23/2005 | Standard Copies | $ 0.20 |
| 5/23/2005 | Standard Copies | $ 0.10 |
| 5/23/2005 | Standard Copies | $ 1.10 |
| 5/23/2005 | Standard Copies | $ 1.20 |
| 5/23/2005 | Standard Copies | $ 0.30 |
| 5/23/2005 | Standard Copies | $ 0.10 |
| 5/23/2005 | Standard Copies | $ 0.70 |
| 5/23/2005 | Standard Copies | $ 2.80 |
| 5/23/2005 | Standard Copies | $ 0.60 |
| 5/23/2005 | Standard Copies | $ 0.10 |
| 5/23/2005 | Standard Copies | $ 0.10 |
| 5/23/2005 | Standard Copies | $ 0.50 |
| 5/23/2005 | Standard Copies | $ 0.10 |
| 5/23/2005 | Standard Copies | $ 0.40 |
| 5/23/2005 | Standard Copies | $ 0.10 |
| 5/23/2005 | Standard Copies | $ 0.10 |
| 5/23/2005 | Standard Copies | $ 0.20 |
| 5/23/2005 | Standard Copies | $ 0.10 |
| 5/23/2005 | Standard Copies | $ 6.70 |
| 5/23/2005 | Standard Copies | $ 0.10 |
| 5/23/2005 | Standard Copies | $ 0.50 |
| 5/23/2005 | Standard Copies | $ 0.50 |
| 5/23/2005 | Standard Copies | $ 0.50 |
| 5/23/2005 | Standard Copies | $ 3.60 |
| 5/23/2005 | Standard Copies | $ 1.30 |
| 5/23/2005 | Standard Copies | $ 7.40 |
| 5/23/2005 | Scanned Images | $ 36.30 |
| 5/23/2005 | Scanned Images | $ 21.90 |
| 5/23/2005 | Scanned Images | $ 17.55 |
| 5/23/2005 | Scanned Images | $ 10.95 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 5/23/2005 | Scanned Images | $ 0.15 |
| 5/23/2005 | Scanned Images | $ 19.65 |
| 5/23/2005 | Scanned Images | $ 17.40 |
| 5/23/2005 | Scanned Images | $ 18.30 |
| 5/23/2005 | Scanned Images | $ 0.30 |
| 5/23/2005 | Scanned Images | $ 9.00 |
| 5/23/2005 | Scanned Images | $ 18.90 |
| 5/24/2005 | Standard Copies | $ 0.40 |
| 5/24/2005 | Standard Copies | $ 7.00 |
| 5/24/2005 | Standard Copies | $ 0.20 |
| 5/24/2005 | Standard Copies | $ 0.20 |
| 5/24/2005 | Standard Copies | $ 7.00 |
| 5/24/2005 | Standard Copies | $ 0.10 |
| 5/24/2005 | Standard Copies | $ 1.60 |
| 5/24/2005 | Standard Copies | $ 0.20 |
| 5/24/2005 | Standard Copies | $ 1.60 |
| 5/24/2005 | Standard Copies | $ 1.60 |
| 5/24/2005 | Standard Copies | $ 1.60 |
| 5/24/2005 | Standard Copies | $ 1.40 |
| 5/24/2005 | Standard Copies | $ 0.20 |
| 5/24/2005 | Standard Copies | $ 0.30 |
| 5/24/2005 | Standard Copies | $ 0.10 |
| 5/24/2005 | Standard Copies | $ 0.10 |
| 5/24/2005 | Standard Copies | $ 0.10 |
| 5/24/2005 | Standard Copies | $ 0.80 |
| 5/24/2005 | Standard Copies | $ 5.50 |
| 5/24/2005 | Standard Copies | $ 0.10 |
| 5/24/2005 | Standard Copies | $ 1.40 |
| 5/24/2005 | Standard Copies | $ 1.80 |
| 5/24/2005 | Standard Copies | $ 1.40 |
| 5/24/2005 | Standard Copies | $ 0.10 |
| 5/24/2005 | Standard Copies | $ 0.60 |
| 5/24/2005 | Standard Copies | $ 0.20 |
| 5/24/2005 | Standard Copies | $ 0.20 |
| 5/24/2005 | Standard Copies | $ 0.20 |
| 5/24/2005 | Standard Copies | $ 0.20 |
| 5/24/2005 | Standard Copies | $ 0.20 |
| 5/24/2005 | Standard Copies | $ 1.30 |
| 5/24/2005 | Standard Copies | $ 7.00 |
| 5/24/2005 | Standard Copies | $ 0.30 |
| 5/24/2005 | Standard Copies | $ 0.30 |
| 5/24/2005 | Standard Copies | $ 0.20 |
| 5/24/2005 | Standard Copies | $ 0.10 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 5/24/2005 | Standard Copies | $ 0.10 |
| 5/24/2005 | Standard Copies | $ 0.10 |
| 5/24/2005 | Standard Copies | $ 0.20 |
| 5/24/2005 | Standard Copies | $ 0.20 |
| 5/24/2005 | Standard Copies | $ 1.70 |
| 5/24/2005 | Standard Copies | $ 3.80 |
| 5/24/2005 | Standard Copies | $ 7.00 |
| 5/24/2005 | Standard Copies | $ 0.60 |
| 5/24/2005 | Standard Copies | $ 1.70 |
| 5/24/2005 | Standard Copies | $ 0.10 |
| 5/24/2005 | Standard Copies | $ 3.40 |
| 5/24/2005 | Standard Copies | $ 0.10 |
| 5/24/2005 | Standard Copies | $ 0.20 |
| 5/24/2005 | Standard Copies | $ 0.10 |
| 5/24/2005 | Standard Copies | $ 0.20 |
| 5/24/2005 | Standard Copies | $ 0.10 |
| 5/24/2005 | Standard Copies | $ 0.20 |
| 5/24/2005 | Standard Copies | $ 0.40 |
| 5/24/2005 | Standard Copies | $ 0.10 |
| 5/24/2005 | Standard Copies | $ 0.70 |
| 5/24/2005 | Standard Copies | $ 0.70 |
| 5/24/2005 | Standard Copies | $ 7.00 |
| 5/24/2005 | Standard Copies | $ 3.80 |
| 5/24/2005 | Standard Copies | $ 1.40 |
| 5/24/2005 | Standard Copies | $ 3.80 |
| 5/24/2005 | Standard Copies | $ 6.10 |
| 5/24/2005 | Standard Copies | $ 7.00 |
| 5/24/2005 | Scanned Images | $ 0.30 |
| 5/24/2005 | Scanned Images | $ 5.10 |
| 5/24/2005 | Fed Exp to:Marty Walker,REDWOOD CITY,CA from:Ed Yep | $ 26.89 |
| 5/24/2005 | West Publishing-TP,Database Usage 5.05 | $ 0.95 |
| 5/24/2005 | West Publishing-TP,Database Usage 5.05 | $ 15.17 |
| 5/25/2005 | Standard Copies | $ 0.20 |
| 5/25/2005 | Standard Copies | $ 0.50 |
| 5/25/2005 | Standard Copies | $ 0.30 |
| 5/25/2005 | Standard Copies | $ 0.10 |
| 5/25/2005 | Standard Copies | $ 9.00 |
| 5/25/2005 | Standard Copies | $ 4.50 |
| 5/25/2005 | Standard Copies | $ 0.30 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 5/25/2005 | Standard Copies | $ 0.10 |
| 5/25/2005 | Standard Copies | $ 1.60 |
| 5/25/2005 | Standard Copies | $ 0.10 |
| 5/25/2005 | Standard Copies | $ 1.60 |
| 5/25/2005 | Standard Copies | $ 0.10 |
| 5/25/2005 | Standard Copies | $ 0.10 |
| 5/25/2005 | Standard Copies | $ 1.60 |
| 5/25/2005 | Standard Copies | $ 0.10 |
| 5/25/2005 | Standard Copies | $ 7.00 |
| 5/25/2005 | Standard Copies | $ 0.60 |
| 5/25/2005 | Standard Copies | $ 0.10 |
| 5/25/2005 | Standard Copies | $ 0.10 |
| 5/25/2005 | Standard Copies | $ 0.10 |
| 5/25/2005 | Standard Copies | $ 0.20 |
| 5/25/2005 | Standard Copies | $ 0.70 |
| 5/25/2005 | Standard Copies | $ 0.10 |
| 5/25/2005 | Standard Copies | $ 0.10 |
| 5/25/2005 | Standard Copies | $ 1.20 |
| 5/25/2005 | Standard Copies | $ 0.10 |
| 5/25/2005 | Standard Copies | $ 0.90 |
| 5/25/2005 | Standard Copies | $ 0.60 |
| 5/25/2005 | Standard Copies | $ 0.60 |
| 5/25/2005 | Standard Copies | $ 0.50 |
| 5/25/2005 | Standard Copies | $ 0.50 |
| 5/25/2005 | Standard Copies | $ 0.10 |
| 5/25/2005 | Standard Copies | $ 1.10 |
| 5/25/2005 | Standard Copies | $ 0.10 |
| 5/25/2005 | Standard Copies | $ 1.10 |
| 5/25/2005 | Standard Copies | $ 0.10 |
| 5/25/2005 | Standard Copies | $ 0.30 |
| 5/25/2005 | Standard Copies | $ 11.60 |
| 5/25/2005 | Standard Copies | $ 0.10 |
| 5/25/2005 | Standard Copies | $ 0.40 |
| 5/25/2005 | Standard Copies | $ 0.40 |
| 5/25/2005 | Standard Copies | $ 0.40 |
| 5/25/2005 | Standard Copies | $ 0.10 |
| 5/25/2005 | Standard Copies | $ 1.20 |
| 5/25/2005 | Standard Copies | $ 0.60 |
| 5/25/2005 | Standard Copies | $ 0.70 |
| 5/25/2005 | Standard Copies | $ 1.10 |
| 5/25/2005 | Standard Copies | $ 7.20 |
| 5/25/2005 | Standard Copies | $ 0.20 |
| 5/25/2005 | Standard Copies | $ 0.30 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 5/25/2005 | Standard Copies | $ 8.80 |
| 5/25/2005 | Standard Copies | $ 1.60 |
| 5/25/2005 | Standard Copies | $ 4.20 |
| 5/25/2005 | Standard Copies | $ 0.90 |
| 5/25/2005 | Standard Copies | $ 0.20 |
| 5/25/2005 | Standard Copies | $ 0.20 |
| 5/25/2005 | Standard Copies | $ 0.80 |
| 5/25/2005 | Standard Copies | $ 0.10 |
| 5/25/2005 | Standard Copies | $ 0.40 |
| 5/25/2005 | Standard Copies | $ 7.20 |
| 5/25/2005 | Standard Copies | $ 7.20 |
| 5/25/2005 | Standard Copies | $ 0.30 |
| 5/25/2005 | Standard Copies | $ 1.40 |
| 5/25/2005 | Standard Copies | $ 0.10 |
| 5/25/2005 | Standard Copies | $ 0.10 |
| 5/25/2005 | Standard Copies | $ 10.60 |
| 5/25/2005 | Standard Copies | $ 7.00 |
| 5/25/2005 | Standard Copies | $ 3.20 |
| 5/25/2005 | Standard Copies | $ 1.60 |
| 5/25/2005 | Standard Copies | $ 2.40 |
| 5/25/2005 | Standard Copies | $ 1.20 |
| 5/25/2005 | Standard Copies | $ 1.20 |
| 5/25/2005 | Standard Copies | $ 1.50 |
| 5/25/2005 | Standard Copies | $ 0.90 |
| 5/25/2005 | Standard Copies | $ 7.00 |
| 5/25/2005 | Standard Copies | $ 7.00 |
| 5/25/2005 | Standard Copies | $ 7.00 |
| 5/25/2005 | Standard Copies | $ 0.40 |
| 5/25/2005 | Standard Copies | $ 0.40 |
| 5/25/2005 | Standard Copies | $ 0.50 |
| 5/25/2005 | Standard Copies | $ 1.10 |
| 5/25/2005 | Standard Copies | $ 1.10 |
| 5/25/2005 | Standard Copies | $ 0.10 |
| 5/25/2005 | Standard Copies | $ 0.10 |
| 5/25/2005 | Standard Copies | $ 7.00 |
| 5/25/2005 | Scanned Images | $ 1.20 |
| 5/25/2005 | MIDNITE EXPRESS INTL. COURIER - Outside Messenger Services - 5/16/05 Anne Lopez, Honolulu, HI - Airbill # p0353108 | $ 185.48 |
| 5/25/2005 | West Publishing-TP,Database Usage 5.05 | $ 6.78 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 5/25/2005 | West Publishing-TP,Database Usage 5.05 | $ 25.20 |
| 5/25/2005 | West Publishing-TP,Database Usage 5.05 | $ 57.73 |
| 5/25/2005 | West Publishing-TP,Database Usage 5.05 | $ 42.63 |
| 5/25/2005 | Telephone call to: S SAN,CA 650-743-3449 | $ 0.80 |
| 5/26/2005 | Telephone call to: FRANCE 011-33490562455 | $ 0.50 |
| 5/26/2005 | Telephone call to: FRANCE 011-33698953014 | $ 0.50 |
| 5/26/2005 | Standard Copies | $ 0.60 |
| 5/26/2005 | Standard Copies | $ 0.10 |
| 5/26/2005 | Standard Copies | $ 10.60 |
| 5/26/2005 | Standard Copies | $ 0.50 |
| 5/26/2005 | Standard Copies | $ 7.10 |
| 5/26/2005 | Standard Copies | $ 7.10 |
| 5/26/2005 | Standard Copies | $ 0.10 |
| 5/26/2005 | Standard Copies | $ 2.60 |
| 5/26/2005 | Standard Copies | $ 0.10 |
| 5/26/2005 | Standard Copies | $ 0.10 |
| 5/26/2005 | Standard Copies | $ 0.10 |
| 5/26/2005 | Standard Copies | $ 7.20 |
| 5/26/2005 | Standard Copies | $ 0.10 |
| 5/26/2005 | Standard Copies | $ 0.30 |
| 5/26/2005 | Standard Copies | $ 0.10 |
| 5/26/2005 | Standard Copies | $ 3.40 |
| 5/26/2005 | Standard Copies | $ 0.90 |
| 5/26/2005 | Standard Copies | $ 0.50 |
| 5/26/2005 | Standard Copies | $ 0.60 |
| 5/26/2005 | Standard Copies | $ 0.10 |
| 5/26/2005 | Standard Copies | $ 1.20 |
| 5/26/2005 | Standard Copies | $ 4.40 |
| 5/26/2005 | Standard Copies | $ 0.10 |
| 5/26/2005 | Standard Copies | $ 0.30 |
| 5/26/2005 | Standard Copies | $ 2.70 |
| 5/26/2005 | Standard Copies | $ 0.10 |
| 5/26/2005 | Standard Copies | $ 0.10 |
| 5/26/2005 | Standard Copies | $ 0.10 |
| 5/26/2005 | Standard Copies | $ 0.40 |
| 5/26/2005 | Standard Copies | $ 0.10 |
| 5/26/2005 | Standard Copies | $ 5.40 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 5/26/2005 | Standard Copies | $ 0.60 |
| 5/26/2005 | Standard Copies | $ 0.60 |
| 5/26/2005 | Standard Copies | $ 7.10 |
| 5/26/2005 | Standard Copies | $ 0.60 |
| 5/26/2005 | Standard Copies | $ 0.10 |
| 5/26/2005 | Standard Copies | $ 7.10 |
| 5/26/2005 | Standard Copies | $ 0.10 |
| 5/26/2005 | Standard Copies | $ 0.10 |
| 5/26/2005 | Standard Copies | $ 0.10 |
| 5/26/2005 | Standard Copies | $ 0.10 |
| 5/26/2005 | Standard Copies | $ 0.60 |
| 5/26/2005 | Standard Copies | $ 7.10 |
| 5/26/2005 | Standard Copies | $ 7.10 |
| 5/26/2005 | Standard Copies | $ 7.10 |
| 5/26/2005 | Standard Copies | $ 0.10 |
| 5/26/2005 | Scanned Images | $ 19.35 |
| 5/26/2005 | West Publishing-TP,Database Usage 5.05 | $ 4.53 |
| 5/26/2005 | West Publishing-TP,Database Usage 5.05 | $ 9.11 |
| 5/26/2005 | West Publishing-TP,Database Usage 5.05 | $ 23.88 |
| 5/27/2005 | Telephone call to:  FRANCE 011-33698953014 | $ 0.50 |
| 5/27/2005 | Telephone call to:  FRANCE 011-33490543307 | $ 2.50 |
| 5/27/2005 | Standard Copies | $ 0.20 |
| 5/27/2005 | Standard Copies | $ 0.20 |
| 5/27/2005 | Standard Copies | $ 0.10 |
| 5/27/2005 | Standard Copies | $ 0.10 |
| 5/27/2005 | Standard Copies | $ 0.60 |
| 5/27/2005 | Standard Copies | $ 0.60 |
| 5/27/2005 | Standard Copies | $ 0.20 |
| 5/27/2005 | Standard Copies | $ 0.10 |
| 5/27/2005 | Standard Copies | $ 0.10 |
| 5/27/2005 | Standard Copies | $ 2.00 |
| 5/27/2005 | Standard Copies | $ 0.20 |
| 5/27/2005 | Standard Copies | $ 0.20 |
| 5/27/2005 | Standard Copies | $ 0.30 |
| 5/27/2005 | Standard Copies | $ 0.50 |
| 5/27/2005 | Standard Copies | $ 0.10 |
| 5/27/2005 | Standard Copies | $ 0.40 |
| 5/27/2005 | Standard Copies | $ 0.10 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 5/27/2005 | Standard Copies | $ 0.30 |
| 5/27/2005 | Standard Copies | $ 0.20 |
| 5/27/2005 | Standard Copies | $ 0.70 |
| 5/27/2005 | Standard Copies | $ 0.20 |
| 5/27/2005 | Standard Copies | $ 0.20 |
| 5/27/2005 | Standard Copies | $ 0.20 |
| 5/27/2005 | Standard Copies | $ 0.10 |
| 5/27/2005 | Standard Copies | $ 0.10 |
| 5/27/2005 | Standard Copies | $ 0.10 |
| 5/27/2005 | Standard Copies | $ 0.10 |
| 5/27/2005 | Standard Copies | $ 0.40 |
| 5/27/2005 | Standard Copies | $ 0.10 |
| 5/27/2005 | Standard Copies | $ 0.40 |
| 5/27/2005 | Standard Copies | $ 3.10 |
| 5/27/2005 | Standard Copies | $ 0.30 |
| 5/27/2005 | Standard Copies | $ 0.10 |
| 5/27/2005 | Standard Copies | $ 0.10 |
| 5/27/2005 | Standard Copies | $ 0.10 |
| 5/27/2005 | Standard Copies | $ 0.20 |
| 5/27/2005 | Standard Copies | $ 0.10 |
| 5/27/2005 | Standard Copies | $ 0.10 |
| 5/27/2005 | Standard Copies | $ 0.10 |
| 5/27/2005 | Standard Copies | $ 0.10 |
| 5/27/2005 | Standard Copies | $ 0.10 |
| 5/27/2005 | Standard Copies | $ 0.10 |
| 5/27/2005 | Standard Copies | $ 0.80 |
| 5/27/2005 | Standard Copies | $ 0.10 |
| 5/27/2005 | Standard Copies | $ 0.40 |
| 5/27/2005 | Scanned Images | $ 1.50 |
| 5/27/2005 | Scanned Images | $ 10.65 |
| 5/27/2005 | Scanned Images | $ 0.90 |
| 5/27/2005 | Scanned Images | $ 0.90 |
| 5/27/2005 | Scanned Images | $ 6.90 |
| 5/27/2005 | Scanned Images | $ 6.15 |
| 5/27/2005 | Scanned Images | $ 8.25 |
| 5/27/2005 | Scanned Images | $ 0.75 |
| 5/27/2005 | Scanned Images | $ 2.55 |
| 5/27/2005 | Scanned Images | $ 2.25 |
| 5/27/2005 | Scanned Images | $ 1.05 |
| 5/27/2005 | Scanned Images | $ 4.35 |
| 5/27/2005 | Postage | $ 0.83 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 5/27/2005 | Fed Exp to:Brad Dechter,COMPTON,CA from:Neal San Diego | $ 9.24 |
| 5/28/2005 | Telephone call to:  FRANCE 011-33490543307 | $ 3.50 |
| 5/28/2005 | Telephone call to:  FRANCE 011-33490543307 | $ 1.00 |
| 5/28/2005 | Standard Copies | $ 0.20 |
| 5/28/2005 | Standard Copies | $ 4.00 |
| 5/28/2005 | Standard Copies | $ 0.10 |
| 5/28/2005 | Standard Copies | $ 1.60 |
| 5/28/2005 | Standard Copies | $ 7.40 |
| 5/28/2005 | Damian Capozzola, Overtime Meal-Attorney, Los Angeles, CA, 05/28/05, (Document Preparation) | $ 8.43 |
| 5/29/2005 | Standard Copies | $ 0.20 |
| 5/29/2005 | Standard Copies | $ 3.20 |
| 5/29/2005 | Standard Copies | $ 10.30 |
| 5/29/2005 | Standard Copies | $ 19.90 |
| 5/29/2005 | Standard Copies | $ 22.10 |
| 5/29/2005 | Standard Copies | $ 1.00 |
| 5/29/2005 | Standard Copies | $ 0.10 |
| 5/29/2005 | Standard Copies | $ 0.30 |
| 5/29/2005 | Standard Copies | $ 5.40 |
| 5/29/2005 | Standard Copies | $ 0.20 |
| 5/29/2005 | Standard Copies | $ 0.50 |
| 5/29/2005 | Standard Copies | $ 0.80 |
| 5/29/2005 | Standard Copies | $ 2.90 |
| 5/29/2005 | Telephone call to:  HONOLULU,HI 808-256-5045 | $ 1.04 |
| 5/29/2005 | Telephone call to:  HONOLULU,HI 808-927-2510 | $ 1.02 |
| 5/30/2005 | Standard Copies | $ 0.20 |
| 5/30/2005 | Standard Copies | $ 0.10 |
| 5/30/2005 | Standard Copies | $ 0.10 |
| 5/30/2005 | Standard Copies | $ 3.00 |
| 5/30/2005 | Standard Copies | $ 0.40 |
| 5/30/2005 | Standard Copies | $ 0.40 |
| 5/30/2005 | Standard Copies | $ 0.90 |
| 5/30/2005 | Standard Copies | $ 1.30 |
| 5/30/2005 | Standard Copies | $ 0.60 |
| 5/30/2005 | Standard Copies | $ 1.80 |
| 5/30/2005 | Standard Copies | $ 0.90 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 5/30/2005 | Standard Copies | $ 0.60 |
| 5/30/2005 | Standard Copies | $ 6.80 |
| 5/30/2005 | Standard Copies | $ 0.10 |
| 5/30/2005 | Standard Copies | $ 0.10 |
| 5/30/2005 | Standard Copies | $ 0.20 |
| 5/30/2005 | Standard Copies | $ 0.90 |
| 5/30/2005 | Standard Copies | $ 0.10 |
| 5/30/2005 | Standard Copies | $ 0.10 |
| 5/30/2005 | Standard Copies | $ 0.10 |
| 5/30/2005 | Standard Copies | $ 0.10 |
| 5/30/2005 | Standard Copies | $ 0.40 |
| 5/30/2005 | Standard Copies | $ 2.80 |
| 5/30/2005 | Scanned Images | $ 3.60 |
| 5/30/2005 | West Publishing-TP,Database Usage 5.05 | $ 60.33 |
| 5/31/2005 | Telephone call to:  STATE OF,HI 808-535-5741 | $ 3.60 |
| 5/31/2005 | Fax page charge to 011-33490563112 | $ 0.75 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.20 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.20 |
| 5/31/2005 | Standard Copies | $ 0.20 |
| 5/31/2005 | Standard Copies | $ 0.40 |
| 5/31/2005 | Standard Copies | $ 0.20 |
| 5/31/2005 | Standard Copies | $ 0.20 |
| 5/31/2005 | Standard Copies | $ 0.30 |
| 5/31/2005 | Standard Copies | $ 0.40 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 13.00 |
| 5/31/2005 | Standard Copies | $ 0.20 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 1.00 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.30 |
| 5/31/2005 | Standard Copies | $ 0.20 |
| 5/31/2005 | Standard Copies | $ 0.20 |
| 5/31/2005 | Standard Copies | $ 1.10 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.20 |
| 5/31/2005 | Standard Copies | $ 0.40 |
| 5/31/2005 | Standard Copies | $ 0.20 |
| 5/31/2005 | Standard Copies | $ 0.20 |
| 5/31/2005 | Standard Copies | $ 0.20 |
| 5/31/2005 | Standard Copies | $ 0.20 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.20 |
| 5/31/2005 | Standard Copies | $ 0.40 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.20 |
| 5/31/2005 | Standard Copies | $ 0.20 |
| 5/31/2005 | Standard Copies | $ 0.50 |
| 5/31/2005 | Standard Copies | $ 1.70 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.20 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.90 |
| 5/31/2005 | Standard Copies | $ 2.50 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.40 |
| 5/31/2005 | Standard Copies | $ 0.60 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 2.40 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 1.60 |
| 5/31/2005 | Standard Copies | $ 4.70 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 1.60 |
| 5/31/2005 | Standard Copies | $ 4.70 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.20 |
| 5/31/2005 | Standard Copies | $ 0.30 |
| 5/31/2005 | Standard Copies | $ 0.40 |
| 5/31/2005 | Standard Copies | $ 0.20 |
| 5/31/2005 | Standard Copies | $ 4.70 |
| 5/31/2005 | Standard Copies | $ 1.60 |
| 5/31/2005 | Standard Copies | $ 0.60 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|---|---|---|
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.20 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.20 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.20 |
| 5/31/2005 | Standard Copies | $ 0.70 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.20 |
| 5/31/2005 | Standard Copies | $ 0.70 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 4.00 |
| 5/31/2005 | Standard Copies | $ 1.60 |
| 5/31/2005 | Standard Copies | $ 0.40 |
| 5/31/2005 | Standard Copies | $ 3.20 |
| 5/31/2005 | Standard Copies | $ 0.30 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 4.70 |
| 5/31/2005 | Standard Copies | $ 0.90 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.60 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.20 |
| 5/31/2005 | Standard Copies | $ 0.20 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.40 |
| 5/31/2005 | Standard Copies | $ 0.20 |
| 5/31/2005 | Standard Copies | $ 1.40 |
| 5/31/2005 | Standard Copies | $ 0.30 |
| 5/31/2005 | Standard Copies | $ 0.40 |
| 5/31/2005 | Standard Copies | $ 0.40 |
| 5/31/2005 | Standard Copies | $ 0.10 |
| 5/31/2005 | Standard Copies | $ 0.10 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 5/31/2005 | Standard Copies | $ 0.50 |
| 5/31/2005 | Standard Copies | $ 0.50 |
| 5/31/2005 | Standard Copies | $ 1.20 |
| 5/31/2005 | Standard Copies | $ 0.50 |
| 5/31/2005 | Standard Copies | $ 1.40 |
| 5/31/2005 | Standard Copies | $ 0.50 |
| 5/31/2005 | Standard Copies | $ 0.20 |
| 5/31/2005 | Standard Copies | $ 0.20 |
| 5/31/2005 | Standard Copies | $ 0.20 |
| 5/31/2005 | Standard Copies | $ 0.20 |
| 5/31/2005 | Standard Copies | $ 5.80 |
| 5/31/2005 | Standard Copies | $ 5.80 |
| 5/31/2005 | Standard Copies | $ 3.30 |
| 5/31/2005 | Standard Copies | $ 1.70 |
| 5/31/2005 | Standard Copies | $ 5.80 |
| 5/31/2005 | Standard Copies | $ 1.10 |
| 5/31/2005 | Standard Copies | $ 0.60 |
| 5/31/2005 | Standard Copies | $ 0.70 |
| 5/31/2005 | Scanned Images | $ 0.90 |
| 5/31/2005 | Scanned Images | $ 0.90 |
| 5/31/2005 | Scanned Images | $ 4.65 |
| 5/31/2005 | Scanned Images | $ 8.25 |
| 5/31/2005 | Scanned Images | $ 0.90 |
| 5/31/2005 | Scanned Images | $ 2.55 |
| 5/31/2005 | Scanned Images | $ 2.25 |
| 5/31/2005 | Scanned Images | $ 1.05 |
| 5/31/2005 | Scanned Images | $ 0.45 |
| 5/31/2005 | Scanned Images | $ 0.30 |
| 5/31/2005 | Scanned Images | $ 0.45 |
| 5/31/2005 | Scanned Images | $ 0.30 |
| 5/31/2005 | Scanned Images | $ 0.45 |
| 5/31/2005 | Scanned Images | $ 0.45 |
| 5/31/2005 | Scanned Images | $ 2.40 |
| 5/31/2005 | Scanned Images | $ 2.85 |
| 5/31/2005 | Scanned Images | $ 3.00 |
| 5/31/2005 | Scanned Images | $ 1.20 |
| 5/31/2005 | Scanned Images | $ 0.75 |
| 5/31/2005 | Scanned Images | $ 0.45 |
| 5/31/2005 | Postage | $ 1.75 |
| 5/31/2005 | Fed Exp to:Lyle Hosoda,HONOLULU,HI from:Neal San Diego | $ 30.61 |

Berry v. Fleming/PCT
"Soft" Costs

| DATE | DESCRIPTION/PAYOR | AMOUNT |
|------|-------------------|--------|
| 5/31/2005 | MIDNITE EXPRESS INTL. COURIER - Outside Messenger Services - 5/17/05 Anne Lopez, Honolulu, HI - Airbill # p0338954 | $ 185.48 |
| 5/31/2005 | ACE MESSENGER & ATTORNEY SERVICE, INC. - Outside Messenger Services - 5/16/05 Midnite Express, Inglewood, CA | $ 88.00 |
| 5/31/2005 | ACE MESSENGER & ATTORNEY SERVICE, INC. - Outside Messenger Services - 5/17/05 Midnite Express, Inglewood, CA | $ 85.00 |
| 5/31/2005 | WHITMONT LEGAL TECHNOLOGIES, INC. - Outside Copy/Binding Services - Litigation copies Appellant's Opening brief and Excerpts of records | $ 727.58 |
| 5/31/2005 | Information Broker Doc/Svcs, IEE Enterprise License charges through May 2005 | $ 70.00 |
| 5/31/2005 | Telephone call to:  FRANCE 011-33698953014 | $ 0.50 |
| 5/31/2005 | Telephone call to:  FRANCE 011-33698953014 | $ 0.50 |
| 5/31/2005 | Telephone call to:  FRANCE 011-33698953014 | $ 0.50 |
| 5/31/2005 | Telephone call to:  MOBILE,FR 203-369-8953014 | $ 2.55 |
| 6/1/2005 | Fax page charge to 011-33490563112 | $ 0.75 |
| 6/1/2005 | Fed Exp to:Marty Walker,REDWOOD CITY,CA from:Neal San Diego | $ 16.58 |
| 6/1/2005 | Telephone call to:  FRANCE 011-33698953014 | $ 0.50 |
| 6/1/2005 | Telephone call to:  FRANCE 011-33698953014 | $ 0.50 |
| 6/1/2005 | Telephone call to:  MOBILE,FR 203-369-8953014 | $ 5.28 |
| 6/1/2005 | Telephone call to: LOSANGELES,CA 213-896-4544 | $ 1.01 |
| 6/1/2005 | West Publishing-TP,Database Usage 6.05 | $ 0.06 |