September 26, 2003

The Fleming Company
1945 Lakepoint Drive
P. O. Box 2993
Lewisville, TX  75029

ATTN:  Archie Dykes



**KIRKLAND & ELLIS LLP**
AND AFFILIATED PARTNERSHIPS

200 East Randolph Drive
Chicago, Illinois 60601
FEIN 36-1326630

**Inv.# 2695528**

---

IN THE MATTER OF          **Adversary Proceedings & Contested Matter**
**File No. 40575-0003**


For legal services rendered through August 31, 2003
(see attached Description of Legal Services for detail)          $ 433,928.00


For disbursements incurred through August 31, 2003
(see attached Description of Expenses for detail)          $ 42,883.88


Total for legal services rendered and expenses incurred          $ 476,811.88

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 8/15/03 | .50 | Laura Thomas | Review P&J file, and conference with opposing counsel. |
| 8/15/03 | 2.10 | Damian D Capozzola | Analysis of Target / Core Mark complaint and draft same (1.8); telephone conferences, voicemails and analysis with E. Liebeler and L. Thomas re case management issues (.3) |
| 8/15/03 | 2.60 **1.30** | Eric C Liebeler | Review D. Capozzola files re Berry and Target/Core-Mark. |
| 8/15/03 | 2.30 | Sydne J Michel | Review and analyze entered sale order, exhibits and related documents. |
| 8/15/03 | .30 | Sydne J Michel | Draft memorandums to R. Hawk and W. White re Fox Foods settlement issues. |
| 8/15/03 | .80 | Sydne J Michel | Draft letter to D. Clark and J. Zimmerman re withdrawal of Fox Foods motion to compel. |
| 8/15/03 | 1.00 | Sydne J Michel | Draft memorandum to J. Ruder re Fox Foods settlement issues. |
| 8/15/03 | 1.60 | Sydne J Michel | Draft memorandum to J. Gray re K3RD and 5 Rivers settlement issues (1.2); review and respond to correspondence from J. Gray re same (.4). |
| 8/15/03 | 1.40 | Sydne J Michel | Draft correspondence to D. Clark, J. Zimmerman re Fox Foods settlement issues (1.1); draft memorandum to litigation team re same (.3). |
| 8/15/03 | .30 | Sydne J Michel | Review and analyze initial assumption and assignment notices. |
| 8/15/03 | .50 | Sydne J Michel | Draft and respond to memorandums from S. Cho re withdrawal of Fox Foods motion (.2); review related documents (.3). |
| 8/18/03 | 5.30 | Eugene F Chay | Telephone conference with D. Bickford (1.0) and J.Tisch re revisions to complaint (1.3); telephone conference with E. Liebeler re Core-Mark's |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | discussions with Target (2.0); revise complaint; correspondence with Bickford and Tisch (1.0). |
| 8/18/03 | .30 | Peter M Spingola | Internal conference with M. Fatall re complaint filed by W. Berry against C&S (.2); internal conference with R. Tilley re same (.1). |
| 8/18/03 | .20 | Michael G Fatall | Internal conference with P. Spingola re complaint filed by Berry against C&S. |
| 8/18/03 | .20 | Shirley S Cho | Voicemail to M. Benedict re assumption/assignment hearing (.1); review and respond to email of K. Fries re assignment hearing (.1). |
| 8/18/03 | .60 | Shirley S Cho | Review incoming pleadings re sale/cure objections and forward accordingly (.5); email to R. Buday re bidding procedures motion (.1). |
| 8/18/03 | .90 | Salvatore F Bianca | Telephone and email correspondence with counsel to Moss re negotiation of stipulation terms (.4); revise stipulation re same (.5). |
| 8/18/03 | .40 | Frank A Chavez | Monitor and distribute, for attorney review and use, electronic case database re filed pleadings in adversary proceedings. |
| 8/18/03 | .20 | Laura Thomas | Receive DSD appeal response (.1); communicate re same with S. McFarland and E. Liebeler (.1). |
| 8/18/03 | 7.20 | Laura Thomas | Review files for settlement discussions, including BHB, Newcastle, P&J (5.4); Contact counsel to discuss same (.5); Contact Fleming personnel to obtainneed information (.7); Communicate several times with S. Michel to discuss settlements (.6). |
| 8/18/03 | 1.00 | Laura Thomas | Review Gorman and Marigold motions. |
| 8/18/03 | .20 | Laura Thomas | Telephone conference with T. Eidson re |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | agreement on Order. |
| 8/18/03 | .50 | Eric C Liebeler | Discuss response to Berry complaint with R. Grossman at Skadden (.2); discuss assumption of defense with R. Wynne, E. Davis, B. Roof (.3). |
| 8/18/03 | .60 | Andrew R Running | Telephone conversation with G. Richards re potential claim against professional services provider (.2); review expenditure records re same (.4). |
| 8/18/03 | .90 | Sydne J Michel | Draft memorandum to R. Cobb re assumption and assignment hearing and related issues (.8); review response from R. Cobb re same (.1). |
| 8/18/03 | .60 | Sydne J Michel | Draft and respond to correspondence from R. Buday and M. Sharp re lease issues in Kelly Foods dispute. |
| 8/18/03 | .10 | Sydne J Michel | Draft memorandum to S. McFarland re Fox Foods stipulation. |
| 8/18/03 | .70 | Sydne J Michel | Review proposed draft settlement agreement prepared by E. Davis (.5); respond to correspondence from R. Tiley re same (.2). |
| 8/18/03 | .80 | Sydne J Michel | Draft memorandum re scope of settlement with third party purchasers and integration issues. |
| 8/18/03 | .20 | Sydne J Michel | Review issues re FRBP 7001. |
| 8/18/03 | 1.00 | Sydne J Michel | Draft memorandum to J. Skidmore re settlement terms with Fox Foods. |
| 8/18/03 | 4.10 | Sydne J Michel | Draft and revise 5 Rivers and K3RD's settlement agreement (2.1); draft memoranda to C&S, and client re same (2.0). |
| 8/18/03 | 1.00 | Sydne J Michel | Draft and respond to correspondence from J. Gray re K3RD and 5 Rivers settlement issues. |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 8/18/03 | .30 | Sydne J Michel | Respond to correspondence from L. Thomas re B&R Stores settlement. |
| 8/18/03 | 1.20 | Sydne J Michel | Draft memorandum to R. Hawk re settlement memoranda for 5 Rivers, K3RD and Fox Foods. |
| 8/18/03 | .50 | Sydne J Michel | Draft and respond to correspondence from J. Zimmerman re Fox Foods issues. |
| 8/19/03 | 7.50 | Antoinette Huerta | Update and image correspondence into main database and main files (7.0); research and compile documents for attorney review (.5). |
| 8/19/03 | .20 | Christian Lymn | Review of email from S. Sho re request for adequate assurance. |
| 8/19/03 | 2.20 | Denise Wymore | Telephone conference with J. Sullivan at McDermott re documents produced re Dunigan Fuels (.3); email to S. Cho re same (.2); forward copy of documents to Alix Partners (.4); review local rules for USBC in Alabama re filing suggestion of stay (.5); exchange multiple email correspondence with A. Groesch re electronic docket (.5); conference with S. Perry re same (.3) |
| 8/19/03 | .20 | Salvatore F Bianca | Review and respond to email and voicemail re Moss stipulation. |
| 8/19/03 | .50 | Frank A Chavez | Monitor and distribute, for attorney review and use, electronic case database re pleadings filed in adversary proceedings. |
| 8/19/03 | 4.50 | Haleh Rahjoo | Finalize Bashas' motion and prepare for filing (1.2); review and reply to multiple emails from R. Buday, G. Van Odsell and M. Sharp re same (.6); telephone conferences with C. Lhulier re same (.4); review lease and other exhibits re same (.6); review and reply to multiple emails from M. Ghasemi, S. Cho and R. Buday re bid procedure motion (.3); revise notice of bid |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | procedure (.8); follow up with K. Ferren re status of payments to D. Cheng and Inversions (.3); telephone conference with R. Johnson re Wells Fargo lease (.3). |
| 8/19/03 | .60 | Laura Thomas | Begin review of AG pleadings to prepare for discovery. |
| 8/19/03 | .30 | Laura Thomas | Communicate with T. Gaillard's criminal counsel and with A. Huerta to obtain signed copy of PI Order. |
| 8/19/03 | 3.10 | Laura Thomas | Obtain documents needed for settlements of OK cases (1.0); conference with OK counsel (.5); review files in relation to settlement (1.0); conference with S. Michel re same (.6) |
| 8/19/03 | .20 | Richard S Berger | Review correspondence from Sherwood counsel and communications to and from C. Birchette re same. |
| 8/19/03 | .50 | Richard S Berger | Review and analysis of scheduling order in Texas case (.3); communications to and from W. Medford re same (.2). |
| 8/19/03 | .30 | Eric C Liebeler | Review indemnity language re software issues and discuss same with E. Davis. |
| 8/19/03 | 3.20 | Eric C Liebeler | Review opposition re DSD appeal. |
| 8/19/03 | 2.20 | Sydne J Michel | Prepare for and participate in telephonic hearing re sale, objections to assumption and assignment and motions for relief from stay. |
| 8/19/03 | .30 | Sydne J Michel | Review correspondence re lease information for Kelley Foods. |
| 8/19/03 | 1.90 | Sydne J Michel | Draft memorandum to J. Gray re objections filed by K3RD and 5 Rivers (1.1); review and analyze pleadings re same (.8). |
| 8/19/03 | 2.00 | Sydne J Michel | Review and analyze E-Z Mart hearing transcripts. |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 8/19/03 | .20 | Sydne J Michel | Review and analyze revised omnibus chart. |
| 8/19/03 | .20 | Sydne J Michel | Draft memorandum to A. Groesch re K3RD and 5 Rivers objections to sale. |
| 8/20/03 | .50 | Susan J Perry | Conference with S. Cho re documents needed for recent Delaware case relevant to current litigation (.2); locate case, download relevant pleadings and docket and email to S. Cho, E. Liebeler, and R. Wynne (.3). |
| 8/20/03 | 1.00 | Allison Mayo Andrews | Analysis of discovery propounded to Kelly Foods |
| 8/20/03 | 2.10 | Steven R Kotarba | Review and circulate/assign correspondence and pleadings for response. |
| 8/20/03 | 1.10 | Shirley S Cho | Strategize re open litigation items with E. Liebeler, R. Wynne, R. Berger (.7); review and respond to email of J. Sullivan re document request (.1); coordinate research needed for complaint re tortious interference (.2); email to K. Ziman re same (.1). |
| 8/20/03 | 4.00 | Richard L Wynne | Telephone conference with S. Cho re litigation on cures (.3); conference with E. Liebeler re DSD litigation issues and preference litigation (.6); telephone conference with F. Huffard re sale issues open and closing (.4); telephone conference with E. Davis re sale closing issues (.4); analyze Section 365 risk on preference actions after assumption idea (.4); analyze revised APA blackline (.5); telephone conference with M. Ghasemi re rejection motion issues and lists (.2); telephone conferences with G. Werkheiser re Pucketts settlement (.2); telephone conference with S. Cho re my problems with Pucketts settlement (.2); telephone conference with K. Ziman re |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | steps reached with counter-parties (.1); telephone conference with J. Stang re assumption and assignment issues (.2); analyze 8/19 summary (.3); analyze AWG settlement issues memorandum (.2). |
| 8/20/03 | .60 | J Garrett Van Osdell | Multiple telephone conferences and correspondence with Kirkland & Ellis attorneys and AlixPartners re cure costs for Bashas' sale and assignment/assumption of leases. |
| 8/20/03 | 3.30 | Haleh Rahjoo | Review and reply to emails from S. Cho, W. Disse, V. Wales and A. Groesch re various motions filed for next hearing (.6); review motion filed by Trailer International Pool (.8); review motion filed by Canadian Pacific (.9); review and reply to emails from R. Buday re stipulation for Pleasonton lease (.4); review and reply notice of withdrawal of objection filed by Northern Light (.3); review and reply to emails from K. Miller re same (.3). |
| 8/20/03 | 3.90 | Haleh Rahjoo | Prepare Bashas' motion for filing (.9); review and reply to multiple emails from R. Buday, G. Van Osdell, C. Lhulier and M. Sharp re same (.7); telephone conferences with C. Lhulier and G. Van Osdell re same (.5); review and reply to emails from M. Ghasemi, S. Cho and R. Buday re bidding procedures (.3); conference with R. Friedman re same (.6); review and reply to emails from K. Ferren re Inversions and Canadian Pacific leases (.3); review and reply to emails from R. Johnson re Wells Fargo copier (.3); review and reply to emails from V. Wales re Savemart lease (.3). |
| 8/20/03 | 8.30 | Laura Thomas | Attend team meeting (1.0); telephone conferences with L. Giandemonico at Vivaldi re expert reports (.3); review documents related to same (5.0); |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | telephone conferences with J. Pampinella at Tucker re expert reports and review documents relating to same (1.0); discuss documents for both reports with M. Dobszewicz and M. Ingalls (1.0). |
| 8/20/03 | .30 | Richard S Berger | Review and analysis of Omnibus Hearing Results Summary and calendar of future hearings and edit same. |
| 8/20/03 | .20 | Richard S Berger | Conference R. Wynne re D&O use of insurance proceeds and e-mail to D&O counsel re same. |
| 8/20/03 | 3.20 | Sydne J Michel | Draft and revise K3RD and 5 Rivers settlement agreements. |
| 8/20/03 | .50 | Sydne J Michel | Review and respond to correspondence from R. Cobb re Kelley Foods contract. |
| 8/20/03 | .80 | Sydne J Michel | Draft and respond to correspondence re Kelley Foods objections and assumption and assignment issues (.6); draft memorandum to team re same (.2). |
| 8/20/03 | 1.10 | Sydne J Michel | Draft memorandum to M. Benedict re AWG settlement issues. |
| 8/20/03 | 1.70 | Sydne J Michel | Draft and revise Fox Foods settlement agreement. |
| 8/21/03 | 3.20 | Steven R Kotarba | Work re review of FSA objections and charting of same. |
| 8/21/03 | 2.50 | Antoinette Huerta | Research and compile documents for attorney review re Albertson's. |
| 8/21/03 | .60 | James R Strohl | Update adversary shadow docket on G drive. |
| 8/21/03 | 2.50 | Haleh Rahjoo | Review Wells Fargo supplemental objection (.3); review and reply to emails from S. Cho re same (.3); telephone conference with R. Johnson re same (.3); review purchase agreement for Oklahoma warehouse and related sale |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | documents (1.3); review and reply to emails from M. Ghasemi re same (.3). |
| 8/21/03 | 2.10 | Haleh Rahjoo | Review and reply to multiple emails from J. Stang  B. Lake, M. Sharp and K. Ferren re Canadian Pacific cure objection (.7); review and analyze same objection (.3); telephone conference with J. Tovey re TIP objection and leases (.4); review and reply to emails from S. Cho re same (.3); email correspondences with L. Barton, L. Silverstein, A. Cooper and K. Ferren re Daniel Cheng and Inversions leases and objections (.4). |
| 8/21/03 | .30 | Laura Thomas | Review Price Choppers' motion for response due next week. |
| 8/21/03 | .50 | Laura Thomas | Telephone conference with M. Benedict, counsel for AWG, re settlements. |
| 8/21/03 | 7.00 | Laura Thomas | Settlement discussions and negotiations with Oklahoma retailers and P&J, including communications with Fleming personnel for background information and review of such information. |
| 8/21/03 | .60 | Laura Thomas | Review Marigold's three motions for response due next week. |
| 8/21/03 | 1.00 | Laura Thomas | Office conference with S. Michel, A. Paris, and R. Berger re settlement discussions, and structure of offers. |
| 8/21/03 | .60 | Richard S Berger | Review and analysis of PacifiCorp demand for additional adequate assurance and for bond and communications to S. McFarland, C. Lymn and R. Stovall re same. |
| 8/21/03 | .20 | Sydne J Michel | Conference with S. Bledsoe re Albertsons' supply issues. |
| 8/21/03 | 1.30 | Sydne J Michel | Telephone conference with M. Benedict re AWG settlement issues, Albertson and Kelley Foods issues (1.1); review |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | related documents (.2). |
| 8/21/03 | .80 | Sydne J Michel | Draft memorandum to B. Roof re Fleming's involvement in AWG settlement issues. |
| 8/21/03 | .40 | Sydne J Michel | Office conference with L. Thomas, A. Paris re settle lift stay issues. |
| 8/21/03 | .40 | Sydne J Michel | Draft memorandum re calendar of special litigation issues. |
| 8/21/03 | 3.90 | Sydne J Michel | Draft and revise memorandum re Hays Food settlement (2.7); review related documents (1.2). |
| 8/21/03 | 1.80 | Sydne J Michel | Office conference with R. Berger re preference issues (.2); telephone conference with M. Benedict re Albertson settlement issues (.6); review issues re transition services agreement (1.0). |
| 8/21/03 | .10 | Sydne J Michel | Office conference with R. Wynne, S. Cho and AWG settlement issues. |
| 8/22/03 | 1.30 | Allison Mayo Andrews | Analysis and process of incoming case documents. |
| 8/22/03 | 4.00 | Christian Lymn | Review and comment on settlement agreements. |
| 8/22/03 | 1.50 | Christian Lymn | Meetings on settlement agreements. |
| 8/22/03 | .40 | Shirley S Cho | Two telephone conferences with E. Liebeler re potential litigation (.2); review background email re same (.1); follow-up telephone conference with E. Liebeler re same (.1). |
| 8/22/03 | .10 | Shirley S Cho | Email to C. Semonson form stipulation. |
| 8/22/03 | 5.70 | Haleh Rahjoo | Multiple conferences with M. Sharp re cure notice for FL-742 (2.2); multiple telephone conferences with J. Myers, M. Ghasemi, and S. Cho re same (.8); review and reply to multiple emails |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | from J. Myers, M. Ghasemi, and M. Sharp re same (.9); prepare declaration for same notice (.8); conference with M. Sharp re same (.5); review and reply to emails from M. Steward re same (.5). |
| 8/22/03 | 3.20 | Haleh Rahjoo | Review and analyze Canadian Pacific cure objection (.9); conference with M. Sharp re same (.3); email correspondence with K. Ferren and B. Lake re same (.3); review and reply to emails from M. Sharp re same (.3); review and analyze city of San Jose cure objection (.5); conference with V. Wales re same (.3); discuss same objection with M. Sharp (.3); email correspondence with K. Ferren and B. Lake re same (.3). |
| 8/22/03 | 3.60 | Laura Thomas | Conferences re settlements and extending discovery and hearing dates for OK retailers and P&J (1.0); conference with various counsel and draft stipulations (2.0); conference with E. Liebeler re same (.6). |
| 8/22/03 | 2.00 | Laura Thomas | Review Price Choppers motions (.5); contact PC's counsel to discuss postponing hearing for discovery (.5); discuss same with E. Liebeler (.5); contact Fleming to discuss underlying PC action and strategy (.5). |
| 8/22/03 | 2.00 | Laura Thomas | Review Marigold motions (1.0); discuss strategy with E.Liebeler (.5); review sample objection and pulled case law and begin review of same (.5). |
| 8/22/03 | .10 | Sydne J Michel | Revise special litigation calendar. |
| 8/22/03 | 1.20 | Sydne J Michel | Review memorandum from R. Berger re integration issues (.2); review Judge Walrath opinions re integration and preference issues (1.0). |
| 8/22/03 | .30 | Sydne J Michel | Review correspondence re Larry's Foods discovery issues. |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 8/22/03 | .20 | Sydne J Michel | Review correspondence from L. Thomas and S. Cho re settlement strategy. |
| 8/23/03 | 2.00 | Christian Lymn | Review and revise settlement agreements. |
| 8/23/03 | 10.00 | Christian Lymn | Review and reconcilliation of promissory and forgiveness notes and FSA's. |
| 8/23/03 | 1.00 | Christian Lymn | Meetings with B. Folse re reconcilliation of notes. |
| 8/23/03 | .60 | Laura Thomas | Review correspondence relating to upcoming hearings and motions. |
| 8/23/03 | 3.20 | Laura Thomas | Draft discovery relating to Gaillard motion. |
| 8/23/03 | .80 | Laura Thomas | Draft correspondence relating to PriceChoppers, and extension for discovery and communicate with Larry's Foods re extension of schedule. |
| 8/23/03 | .80 | Laura Thomas | Review case law relating to recoupment for Marigold objection. |
| 8/24/03 | 1.00 | Christian Lymn | Reconcile notes. |
| 8/24/03 | .40 | Laura Thomas | Revise draft discovery (.3); conference with J. Handzlik re discover in criminal matters (.1). |
| 8/24/03 | 5.40 | Laura Thomas | Finish research on and draft objection to recoupment for Marigold. |
| 8/24/03 | 1.00 | Laura Thomas | Research elements of possible claims against Target. |
| 8/25/03 | 5.50 | Allison Mayo Andrews | Review and revise database (4.0); analysis and process of incoming case documents (1.5). |
| 8/25/03 | 1.40 | Steven R Kotarba | Review C. Pent litigation file (.5), draft letter to client re same (.5), follow up with client re same (.4). |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 8/25/03 | 1.70 | Steven R Kotarba | Review and respond to/circulate objections and pleadings. |
| 8/25/03 | 2.20 | Steven R Kotarba | Respond to inquires re sale issues (objections to assumption and assignment, settlement agreements). |
| 8/25/03 | 7.50 | Antoinette Huerta | Update and image correspondence and pleadings into main files and main database (6.5); research and compile documents for attorney review (1.0). |
| 8/25/03 | 1.00 | Christian Lymn | Notes reconcilliation. |
| 8/25/03 | .50 | Christian Lymn | Calls with B. Folse re Food Giant Promissory Note. |
| 8/25/03 | .20 | Richard L Wynne | Telephone conference with S. Cho re notice of appeal. |
| 8/25/03 | .20 | Richard L Wynne | Telephone conference with R. Buday re cross-default issues and Miami Foods. |
| 8/25/03 | .10 | Richard L Wynne | Review and analysis of PAQ notice of appeal. |
| 8/25/03 | 2.40 | Haleh Rahjoo | Follow up on multiple cure objections (1.4); telephone conference with J. Friedman re sale notices (.4); review and reply to multiple emails from R. Buday, M. Ghasemi and W. Diess re same (.6). |
| 8/25/03 | .40 | Richard S Berger | Communications to and from S. McFarland and R. Stovall re PacifiCorp request for adequate assurance |
| 8/25/03 | 1.00 | Andrew J Groesch | Office conference with S. Kotarba re pulling FSA objections for review for adequate protection (.2); review objection summary chart for FSA objections (.5); office conferences with M. Najjarpour re pulling and creating objection files re same (.3). |
| 8/25/03 | 1.20 | Eric C Liebeler | Berry; telephone conference with L. |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | Smith and C. Birchette re defense strategy. |
| 8/25/03 | 2.10 | Quentin T Phillips | Prepare Reply in Support of Motion for Preliminary Injunction To Enjoin Actions Against Present And Former Directors, Officers And Employees Of Fleming Companies, Inc. |
| 8/25/03 | .10 | Sydne J Michel | Review and respond to correspondence from B. Roof re legal issues call. |
| 8/25/03 | 3.90 | Sydne J Michel | Research preference bond issues. |
| 8/25/03 | .50 | Sydne J Michel | Draft and respond to correspondence re K3RD/5 Rivers Settlement Stipulations. |
| 8/26/03 | 2.00 | Steven R Kotarba | Review sale objections and work with others to review sale objections re FSA parties. |
| 8/26/03 | 7.50 | Antoinette Huerta | Assist with preparation of Fleming's objection re Price Choppers (1.5); research and compile documents for attorney review (4.5); update correspondence and pleadings files (1.0); update and distribute case calendar (.5). |
| 8/26/03 | .10 | Richard L Wynne | Telephone conference with R. Buday, M. Sharp re Miami Foods. |
| 8/26/03 | 1.50 | Salvatore F Bianca | Telephone conference calls with I. Kharasch re objection to RMS motion (.6); telephone conference call with I. Kharasch and counsel to RMS re RMS motion (.7); follow-up with company re documentation of certain information re same (.2). |
| 8/26/03 | 2.80 | Salvatore F Bianca | Review objections to sale and draft chart re same (2.6); office conferences with K. Robling re same (.2). |
| 8/26/03 | 6.20 | Kenneth Robling | Review FSA objections and prepare chart of same (5.8); participate in multiple office conferences with S. Kotarba re |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | same (.2); review and respond to correspondence re same (.2). |
| 8/26/03 | .20 | Frank A Chavez | Maintain, for attorney review and use, electronic case database re transcripts. |
| 8/26/03 | 1.60 | Marjon E Ghasemi | Review docket re open issues re notices of appeal re sale and assignment order (1.0); exchange email correspondence with R. Cobb, S. Cho and S. McFarland re same (.6). |
| 8/26/03 | 3.30 | Haleh Rahjoo | Telephone conference with R. Hawk re TIP trailers and motion (.4); review and reply to emails from R. Hawk re same (.3); email correspondence with M. Weis re same (.3); review and reply to email from A. Spence re GECC stipulation (.3); review and reply to emails from S. Cho re same (.3); review and reply to emails from T. Tillot and J. Allison re Canadian Pacific Motion (.4); review and reply to emails from S. Cho and S. McFarland re 365(d)(5) motion (.4); review and reply to emails from K. Miller re Wells Fargo copiers (.3); review and reply to emails from M. Sharp and R. Buday re Miami Foodco motion (.3); telephone conference with R. Buday re same (.3). |
| 8/26/03 | 2.80 | Laura Thomas | Work on settlements/extension of items for 9/4 agenda (2.5); communicate with counsel in Price Choppers, P&J, BHB, and Marigold (.3). |
| 8/26/03 | .40 | Damian D Capozzola | Telephone conferences, voicemails and analysis with E. Liebeler and other team members regarding case management and strategy issues. |
| 8/26/03 | 3.20 0.00 | Andrew J Groesch | Review pleadings and deadlines in Berry adversary and correspond with E. Liebeler re same (.7); review and revise adversary summary chart (1.0); correspond with local counsel re |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | adversary deadlines and hearing dates (.3); telephone conference with M. Ghasemi re affidavit of service for supplemental contract cure notices (.1); review docket and email affidavit to M. Ghasemi (.3); review and organize materials for central files (.6); correspond with S. Bledsoe and local counsel re timing of August 13, 2003 transcript (.2). |
| 8/26/03 | 6.50 | Eric C Liebeler | Research first-to-file rule (5.4); telephone conference with L. Smith re possible continuance (.3); letter to T. Hogan re service (.8). |
| 8/26/03 | .70 | Sydne J Michel | Draft memorandum to L. Thomas re Larry's Foods discovery and settlement issues. |
| 8/26/03 | 1.20 | Sydne J Michel | Draft and revise Fox Food Stipulation and settlement agreement. |
| 8/26/03 | .10 | Sydne J Michel | Draft memorandum to L. Thomas re AWG settlement issues. |
| 8/26/03 | 2.80 | Sydne J Michel | Review Colliers on preference actions (2.0); draft memorandum to S. Cho re Colliers preference precedent (.8). |
| 8/26/03 | .10 | Sydne J Michel | Review and respond to correspondence re legal issues call. |
| 8/26/03 | 1.10 | Sydne J Michel | Draft memorandum to J. Grey and M. Toyloy re K3RD/5 Rivers Stipulations. |
| 8/26/03 | .80 | Sydne J Michel | Draft memorandum to J. Cashion re K3RD/5 Rivers Stipulations. |
| 8/26/03 | 2.20 | Sydne J Michel | Review and analyze August 13 hearing transcript re status of assumption and assignment objections and Albertson's motion to lift stay. |
| 8/27/03 | .10 | Christian Lymn | Email to R. Stovall re Westchester Surety Bonds. |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 8/27/03 | 3.40 | Salvatore F Bianca | Review objections to sale and chart grounds for objections. |
| 8/27/03 | 5.80 | Kenneth Robling | Review FSA objections and prepare chart re same (5.5); participate in multiple office conferences with S. Bianca re same (.3). |
| 8/27/03 | .20 | Frank A Chavez | Maintain, for attorney review and use, electronic case database re transcripts. |
| 8/27/03 | 1.20 | Laura Thomas | Various conferences re obtaining stipulations from remaining parties, including P&J Jumbo (1.0); review correspondence and spoke with counsel re same (.2). |
| 8/27/03 | .30 | Laura Thomas | Complete BHB stipulation to extend discovery and deadlines (.2); communicate with BHB counsel re same (.1). |
| 8/27/03 | 1.00 | Laura Thomas | Conference with Marigold's counsel re continuance (.8); telephone conference with R. Hawk re same (.2). |
| 8/27/03 | 1.00 | Laura Thomas | Participate in legal issues call. |
| 8/27/03 | 1.20 | Laura Thomas | Various conferences re PriceChoppers continuance and objection (.5) telephone conference with B. Folsere same (.2); communicate with PriceChoppers counsel re same (.5). |
| 8/27/03 | 2.50 | Andrew J Groesch | Review and pull objections for adequate assurance review (2.3); telephone conferences with S. Kotarba re FSA cure objection review (.2). |
| 8/27/03 | 4.30 | Eric C Liebeler | Research first-to-file and related issues. |
| 8/27/03 | .50 | Sydne J Michel | Draft memorandum to S. McFarland re rejection of K34 FSA (.1); draft memorandum to J. Grey re same (.4). |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 8/27/03 | .30 | Sydne J Michel | Review and analyze BHB Stipulations. |
| 8/27/03 | .10 | Sydne J Michel | Telephone conference with S. McFarland re filing motion to reject Fox Foods FSA. |
| 8/27/03 | 1.30 | Sydne J Michel | Telephone conference with B. Folse, R. Hawk, J. Grey, M. Toyloy re K3RD/5 Rivers Settlement issues (.7); review related documents (.6). |
| 8/27/03 | 5.70 | Sydne J Michel | Review Fox Food draft settlement agreements (1.0); draft and revise agreements (3.0); draft memorandum re redline changes (1.7). |
| 8/27/03 | .40 | Sydne J Michel | Draft memorandum re Marigold Foods issues. |
| 8/27/03 | 1.20 | Sydne J Michel | Prepare for legal issues call (.5); participate in Kirkland and Pachulski legal issues telephone conference with client (.7). |
| 8/27/03 | .60 | Sydne J Michel | Telephone conferences with J. Grey re K3RD/5 Rivers Settlement and A/R issues (.5); leave voicemail message for R. Hawk re same (.1). |
| 8/27/03 | .50 | Sydne J Michel | Draft and respond to correspondence from L. Thomas re AWG cure issues. |
| 8/27/03 | 1.70 | Sydne J Michel | Draft insert section for settlement agreements re governing law, jurisdiction and integration issues. |
| 8/27/03 | .80 | Sydne J Michel | Review and respond to correspondence from J. Grey re K3RD/5 Rivers Settlement Agreements. |
| 8/27/03 | 1.10 | Sydne J Michel | Draft and revise mutual release insert for settlement agreements. |
| 8/28/03 | .30 | Janet S Baer | Confer with counsel for RJR re contractual arrangements and potential arbitration clause. |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 8/28/03 | .30 | Richard L Wynne | Telephone conference with E. Liebeler re Berry, Hawaii and motion to dismiss. |
| 8/28/03 | .20 | Salvatore F Bianca | Review and respond to email re RMS motion issues. |
| 8/28/03 | 5.40 | Salvatore F Bianca | Review objections to sale and chart grounds for objection (4.1); revise chart re same (1.3). |
| 8/28/03 | 2.60 | Kenneth Robling | Consult with S. Kotarba re FSA objections and follow up re same (.2); consult with S. Bianca re same (.1); review FSA objections and revise objections chart (2.3). |
| 8/28/03 | 2.20 | Kenneth Robling | Review FSA objections and revise chart re same. |
| 8/28/03 | .20 | James M Celeski | Review central files and pull litigation materials. |
| 8/28/03 | 3.50 | Laura Thomas | Finish drafting of Objection to Price Choppers (1.0); conference with PC's counsel re discovery; (.5); begin draft of motion for continuance (2.0). |
| 8/28/03 | 1.30 | Laura Thomas | Complete stipulation for P&J (.8); conference with P&J's counsel re same (.3); email stipulationto local counsel (.2). |
| 8/28/03 | .80 | Laura Thomas | Telephone conference with C. Wong re her involvement with T. Gaillard investigation (.5); dictated notes from meeting (.3). |
| 8/28/03 | 13.10 | Eric C Liebeler | Research, draft and edit motion to dismiss re Berry. |
| 8/28/03 | 3.10 | Sydne J Michel | Draft and revise K3RD Settlement Agreement. |
| 8/28/03 | 1.20 | Sydne J Michel | Review issues re whether forgiveness notes can be sold separately from FSA. |
| 8/28/03 | .70 | Sydne J Michel | Draft memorandum to B. Folse, R. Hawk |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | re Fox Foods settlement issues. |
| 8/28/03 | .50 | Sydne J Michel | Draft memorandum to M. Sharp re lease and guarantor issues in Fox Foods Settlement Agreement. |
| 8/28/03 | .80 | Sydne J Michel | Review and respond to correspondence from B. Folse and S. McFarland re notification of rejection of K3RD and 5 Rivers FSA's. |
| 8/28/03 | .50 | Sydne J Michel | Draft and revise release insert for Settlement Agreements. |
| 8/28/03 | 3.00 | Sydne J Michel | Draft and revise 5 Rivers Settlement Agreement. |
| 8/28/03 | .10 | Sydne J Michel | Review and analyze correspondence re BHB stipulations. |
| 8/28/03 | .90 | Sydne J Michel | Review and respond to correspondence from D. Clark re Fox Foods settlement issues. |
| 8/29/03 | 2.10 | Steven R Kotarba | Review and respond/circulate case correspondence and pleadings as necessary. |
| 8/29/03 | 1.90 | Steven R Kotarba | Review and comment on objection and objection summaries re FSA objections. |
| 8/29/03 | 3.10 | Salvatore F Bianca | Review additional objections to sale and chart grounds for objection (2.6); revise chart re same (.5). |
| 8/29/03 | .30 | James M Celeski | Office conference with A.Groesch re proofing and updating objection summary chart. |
| 8/29/03 | 5.00 | James M Celeski | Compare objection chart to docket and draft list of additional supplementary objections and cure objections. |
| 8/29/03 | 1.00 | James M Celeski | Research, download, and print executory contract cure objections filed on Fleming docket from August 4, 2003 - August 14, 2003. |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 8/29/03 | 1.10 | Laura Thomas | Work on motion for continuance for Price Choppers. |
| 8/29/03 | 1.20 | Laura Thomas | Edit PriceChoppers' objection and communicate with PC's counsel and B. Folse re same. |
| 8/29/03 | .50 | Laura Thomas | Review stipulation from Marigold's counsel and communicate with counsel re same. |
| 8/29/03 | .50 | Richard S Berger | Conference with Q. Phillips re 105 action reply brief on motion for preliminary injunction. |
| 8/29/03 | .20 | Richard S Berger | Conference with R. Stovall re PacifiCorp issues. |
| 8/29/03 | 1.90 | Andrew J Groesch | Review hearing transcript to confirm list of objectors entitled to file against reserve from warehouse division sales price (.5); correspond with S. Kotarba re same (.1); correspond with M. Sharp re objection to assumption and assignment (.1); correspond with S. Kotarba re updating cure objection chart (.4); office conference with J. Celeski re docket review and comparison of docket to summary objection chart (.4); review list of additional objections (.2); telephone conference with S. Bianca re review of objections for adequate assurance issues (.1); office conference with P. Myers re updating cure objection chart (.1). |
| 8/29/03 | 1.20 | Sydne J Michel | Draft and respond to correspondence from D. Clark re Fox Foods Settlement Agreement issues. |
| 8/29/03 | .70 | Sydne J Michel | Review and respond to correspondence from E. Davis and R. Tilley re choice of law provision in settlement agreements (.5); review related documents (.2). |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 8/29/03 | 1.50 | Sydne J Michel | Review and respond to correspondence from M. Toyloy re C&S lift stay Settlement Agreements. |
| 8/29/03 | 1.20 | Sydne J Michel | Review and analyzed M. Toyloy's revised draft of Fox's Food Agreement. |
| 8/29/03 | 1.70 | Sydne J Michel | Review and analyze J. Grey's proposed revisions to K3RD/5 Rivers Settlement Agreements (.8); draft memorandum to J. Grey and M. Toyloy re revisions (.9). |
| 8/29/03 | .90 | Sydne J Michel | Review and analyze list of pending motions relating to termination of FSA's/leases to insert into settlement agreements. |
| 8/30/03 | .40 | Laura Thomas | Review Price Choppers' motion (.2); communicate with R. Wynne re status of case (.2). |
| 8/30/03 | 4.80 | Laura Thomas | Review AG documents, including transcript of 5/27 hearing (4.3); draft email memorandum to E. Liebeler and D. Capozzola re same (.5). |
| 8/30/03 | .50 | Damian D Capozzola | Review and analysis of papers filed in DSD class action, and communications re same (.4); communications with L. Thomas re Price Chopper and American Greetings matters (.1). |
| 8/31/03 | 3.70 | Damian D Capozzola | Review and analysis of case management and strategy issues (.2); review class action papers re interlocutory appeal and related analysis (.3); draft discovery in Hawaiian software matter (1.2); review and analysis of complaint in Hawaiian software issue and draft response re same (1.3); analysis of Price Chopper issues and communications with E. Liebeler and L. Thomas re same (.7). |

1,208.70                                    TOTAL HOURS

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

### Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 6/01/03 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference svcs, D. Capozzola, 5/03 | 127.34 |
| 6/06/03 | Telephone call to:  DALLAS NE,TX 972-906-2180 | .50 |
| 6/06/03 | Telephone call to:  WILMINGTON,DE 302-658-1800 | .50 |
| 6/06/03 | Telephone call to:  GOODLETSVL,TN 615-859-8248 | 2.24 |
| 6/06/03 | Telephone call to:  INDIANAPLS,IN 317-780-5070 | 5.48 |
| 6/06/03 | Telephone call to:  KNOXVILLE,TN 615-850-8657 | .50 |
| 6/13/03 | Telephone call to:  CHICAGO,IL 312-224-1207 | 1.49 |
| 6/13/03 | Telephone call to:  NPA SUMMRY,MS 662-342-4108 | .50 |
| 6/13/03 | Telephone call to:  PAOLI MLVN,PA 215-640-1727 | .50 |
| 6/13/03 | Telephone call to:  DALLAS NE,TX 972-906-8137 | 2.24 |
| 6/13/03 | Telephone call to:  DALLAS NE,TX 972-906-8662 | 1.99 |
| 6/13/03 | Telephone call to:  NPA SUMMRY,MS 662-342-4112 | 7.72 |
| 6/13/03 | Telephone call to:  CHICAGO,IL 312-565-8000 | 1.49 |
| 6/13/03 | Telephone call to:  NORTHWEST,WA 425-898-8058 | 1.74 |
| 6/13/03 | Standard Copies | 17.00 |
| 6/13/03 | Standard Copies | 44.10 |
| 6/13/03 | Standard Copies | 189.70 |
| 6/13/03 | Standard Copies | 29.70 |
| 6/13/03 | Standard Copies | .20 |
| 6/13/03 | Standard Copies | 35.70 |
| 6/13/03 | Standard Copies | 2.60 |
| 6/13/03 | Standard Copies | 1.00 |
| 6/13/03 | Standard Copies | 10.60 |
| 6/13/03 | Standard Copies | .10 |
| 6/13/03 | Standard Copies | 3.50 |
| 6/13/03 | Standard Copies | .30 |
| 6/13/03 | Standard Copies | 1.00 |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 6/13/03 | Standard Copies | 29.40 |
| 6/13/03 | Standard Copies | 47.90 |
| 6/13/03 | Standard Copies | 11.10 |
| 6/20/03 | Telephone call to:  WESTERN,TN  901-493-7566 | 1.99 |
| 6/20/03 | Telephone call to:  OK CITY,OK  405-419-3325 | .50 |
| 6/20/03 | Telephone call to:  DALLAS,TX  214-725-0872 | 1.00 |
| 6/20/03 | Telephone call to:  WILMINGTON,DE  302-656-8162 | .75 |
| 6/20/03 | Telephone call to:  OK CITY,OK  405-951-7850 | .75 |
| 6/20/03 | Standard Copies | 1.50 |
| 6/20/03 | Standard Copies | 47.40 |
| 6/27/03 | Telephone call to:  CLVD N,OH  330-497-0700 | .75 |
| 6/27/03 | Telephone call to:  SAN FRAN,CA  415-217-5106 | 1.30 |
| 6/27/03 | Telephone call to:  OK CITY,OK  405-951-7869 | 4.24 |
| 6/27/03 | Telephone call to:  NY CITY,NY  917-488-3114 | 3.74 |
| 6/27/03 | Telephone call to:  SULPHRSPGS,TX  903-885-7515 | .50 |
| 6/27/03 | Telephone call to:  CLVD N,OH  330-497-0700 | 1.25 |
| 6/27/03 | Telephone call to:  SAN FRAN,CA  415-217-5106 | .69 |
| 6/27/03 | Telephone call to:  WILMINGTON,DE  302-652-4100 | .50 |
| 6/27/03 | Fax page charge to 302-656-2769 | .75 |
| 6/27/03 | Standard Copies | 53.70 |
| 6/27/03 | Standard Copies | 8.80 |
| 6/27/03 | Standard Copies | 33.70 |
| 6/27/03 | Standard Copies | 23.00 |
| 6/27/03 | Standard Copies | 55.60 |
| 6/27/03 | Standard Copies | 50.40 |
| 6/27/03 | Standard Copies | 37.40 |
| 6/27/03 | Standard Copies | 2.00 |
| 6/27/03 | Standard Copies | .30 |
| 6/27/03 | Standard Copies | 4.00 |
| 6/27/03 | Standard Copies | 103.10 |
| 6/27/03 | Standard Copies | 71.60 |
| 6/27/03 | Standard Copies | 182.40 |
| 6/27/03 | Standard Copies | 101.90 |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Description | Amount |
|------|-------------|-------:|
| 6/27/03 | Standard Copies | 1.00 |
| 6/27/03 | Standard Copies | .10 |
| 6/27/03 | Standard Copies | .20 |
| 6/27/03 | Standard Copies | 27.30 |
| 6/27/03 | Standard Copies | .50 |
| 6/27/03 | Standard Copies | 46.30 |
| 6/27/03 | Standard Copies | 25.80 |
| 6/27/03 | Standard Copies | 54.60 |
| 6/27/03 | Standard Copies | 37.40 |
| 6/30/03 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, A. Horne on 7/6/03. | 30.11 |
| 7/01/03 | West Publishing-TP,Database Usage  7.03 | 10.46 |
| 7/01/03 | West Publishing-TP,Database Usage  7.03 | 2.32 |
| 7/01/03 | West Publishing-TP,Database Usage  7.03 | 60.80 |
| 7/03/03 | Standard Copies | .40 |
| 7/03/03 | Standard Copies | .50 |
| 7/03/03 | Standard Copies | .20 |
| 7/03/03 | Standard Copies | 1.00 |
| 7/03/03 | Standard Copies | .30 |
| 7/03/03 | Standard Copies | .70 |
| 7/03/03 | Standard Copies | 6.70 |
| 7/03/03 | Standard Copies | .10 |
| 7/03/03 | Standard Copies | .10 |
| 7/03/03 | Standard Copies | 76.00 |
| 7/03/03 | Standard Copies | 140.20 |
| 7/03/03 | Standard Copies | 6.10 |
| 7/03/03 | Standard Copies | .20 |
| 7/03/03 | Standard Copies | .40 |
| 7/03/03 | Standard Copies | 6.00 |
| 7/03/03 | Standard Copies | 12.00 |
| 7/03/03 | Standard Copies | .20 |
| 7/03/03 | Standard Copies | .80 |
| 7/03/03 | West Publishing-TP,Database Usage  7.03 | 34.87 |
| 7/03/03 | West Publishing-TP,Database Usage  7.03 | 13.52 |
| 7/03/03 | West Publishing-TP,Database Usage  7.03 | 2.32 |
| 7/04/03 | Standard Copies | .10 |
| 7/04/03 | Standard Copies | 84.20 |
| 7/04/03 | Standard Copies | 91.00 |
| 7/04/03 | West Publishing-TP,Database Usage  7.03 | 3.42 |
| 7/05/03 | West Publishing-TP,Database Usage  7.03 | 22.93 |
| 7/06/03 | West Publishing-TP,Database Usage  7.03 | 13.18 |
| 7/07/03 | West Publishing-TP,Database Usage  7.03 | 3.00 |
| 7/07/03 | West Publishing-TP,Database Usage  7.03 | 14.81 |
| 7/07/03 | West Publishing-TP,Database Usage  7.03 | 19.67 |
| 7/07/03 | West Publishing-TP,Database Usage  7.03 | 64.16 |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 7/07/03 | West Publishing-TP,Database Usage  7.03 | 14.55 |
| 7/07/03 | Nicole Goldstein, Transportation, Overtime Transportation, Washington, 07/07/03, (Overtime Transportation) | 6.00 |
| 7/09/03 | West Publishing-TP,Database Usage  7.03 | 10.35 |
| 7/09/03 | West Publishing-TP,Database Usage  7.03 | 84.13 |
| 7/09/03 | West Publishing-TP,Database Usage  7.03 | 71.94 |
| 7/09/03 | PACER SERVICE CENTER - Computer Database Research - Pacer service 04/01/03 to 6/30/03 | .21 |
| 7/09/03 | PACER SERVICE CENTER - Computer Database Research - Pacer service 04/01/03 to 6/30/03 | .21 |
| 7/09/03 | PACER SERVICE CENTER - Computer Database Research - Pacer service 04/01/03 to 6/30/03 | 1.89 |
| 7/09/03 | PACER SERVICE CENTER - Computer Database Research - Pacer service 04/01/03 to 6/30/03 | 1.89 |
| 7/10/03 | West Publishing-TP,Database Usage  7.03 | 1.16 |
| 7/10/03 | West Publishing-TP,Database Usage  7.03 | 56.80 |
| 7/10/03 | West Publishing-TP,Database Usage  7.03 | 88.68 |
| 7/10/03 | West Publishing-TP,Database Usage  7.03 | 18.76 |
| 7/11/03 | West Publishing-TP,Database Usage  7.03 | .07 |
| 7/11/03 | West Publishing-TP,Database Usage  7.03 | .09 |
| 7/11/03 | West Publishing-TP,Database Usage  7.03 | 14.27 |
| 7/12/03 | West Publishing-TP,Database Usage  7.03 | 70.93 |
| 7/13/03 | West Publishing-TP,Database Usage  7.03 | 50.31 |
| 7/14/03 | GENESYS CONFERENCING, INC. - Telephone, Conference call, G Richards, 6/15/03 to 7/14/03 | 269.14 |
| 7/14/03 | West Publishing-TP,Database Usage  7.03 | 8.25 |
| 7/14/03 | West Publishing-TP,Database Usage  7.03 | 32.64 |
| 7/14/03 | West Publishing-TP,Database Usage  7.03 | 336.93 |
| 7/14/03 | West Publishing-TP,Database Usage  7.03 | 353.35 |
| 7/14/03 | West Publishing-TP,Database Usage  7.03 | 211.17 |
| 7/15/03 | WORLDWIDE ATTORNEY SERVICE, INC. - Outside Messenger Services - 06/27/03 GSC Enterprise Inc. Sulhpur Spring, Tx. | 267.65 |
| 7/15/03 | West Publishing-TP,Database Usage  7.03 | 10.40 |
| 7/15/03 | Lena R Prodan - SECRETARY SUPPORT | 231.46 |
| 7/16/03 | Fed Exp to:JIM STANG, ESQ.,LOS ANGELES,CA from:EDGAR I YEP | 13.24 |
| 7/16/03 | Fed Exp to:JIM STANG, ESQ.,LOS ANGELES,CA from:EDGAR I YEP | 13.24 |
| 7/16/03 | Fed Exp to:JOHN D. FIERO, ESQ.,SAN | 27.02 |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Description | | Amount |
|------|-------------|---|--------|
| | FRANCISCO,CA from:EDGAR I YEP | | |
| 7/16/03 | Fed Exp to:JOHN D. FIERO, ESQ.,SAN | | 27.02 |
| | FRANCISCO,CA from:EDGAR I YEP | | |
| 7/17/03 | Fed Exp to:CHRISTOPHER | | 15.50 |
| | LHULIER,WILMINGTON,DE from:ANDREW HORNE | | |
| 7/17/03 | Fed Exp to:CHRISTOPHER | | 15.50 |
| | LHULIER,WILMINGTON,DE from:ANDREW HORNE | | |
| 7/17/03 | Fed Exp to:CHRISTOPHER | | 15.50 |
| | LHULIER,WILMINGTON,DE from:ANDREW HORNE | | |
| 7/17/03 | West Publishing-TP,Database Usage | 7.03 | 40.15 |
| 7/17/03 | West Publishing-TP,Database Usage | 7.03 | 5.54 |
| 7/18/03 | West Publishing-TP,Database Usage | 7.03 | 88.35 |
| 7/18/03 | West Publishing-TP,Database Usage | 7.03 | 9.70 |
| 7/19/03 | Scanned Images | | .30 |
| 7/19/03 | Scanned Images | | .45 |
| 7/19/03 | West Publishing-TP,Database Usage | 7.03 | 1.68 |
| 7/21/03 | Scanned Images | | .30 |
| 7/21/03 | Scanned Images | | 14.70 |
| 7/21/03 | Scanned Images | | 17.70 |
| 7/21/03 | Scanned Images | | 2.55 |
| 7/21/03 | Scanned Images | | 14.40 |
| 7/21/03 | Scanned Images | | .30 |
| 7/21/03 | Scanned Images | | 1.65 |
| 7/21/03 | Scanned Images | | 12.60 |
| 7/21/03 | Scanned Images | | 10.05 |
| 7/21/03 | Scanned Images | | 13.65 |
| 7/21/03 | Scanned Images | | 13.65 |
| 7/21/03 | West Publishing-TP,Database Usage | 7.03 | 13.95 |
| 7/21/03 | West Publishing-TP,Database Usage | 7.03 | 56.12 |
| 7/21/03 | West Publishing-TP,Database Usage | 7.03 | 222.52 |
| 7/22/03 | Scanned Images | | 3.45 |
| 7/22/03 | West Publishing-TP,Database Usage | 7.03 | 7.05 |
| 7/22/03 | West Publishing-TP,Database Usage | 7.03 | 14.63 |
| 7/22/03 | West Publishing-TP,Database Usage | 7.03 | 18.69 |
| 7/22/03 | West Publishing-TP,Database Usage | 7.03 | 20.53 |
| 7/22/03 | West Publishing-TP,Database Usage | 7.03 | 27.66 |
| 7/22/03 | West Publishing-TP,Database Usage | 7.03 | 63.20 |
| 7/22/03 | West Publishing-TP,Database Usage | 7.03 | 24.09 |
| 7/23/03 | Scanned Images | | .75 |
| 7/23/03 | Scanned Images | | .90 |
| 7/23/03 | Scanned Images | | .15 |
| 7/23/03 | Scanned Images | | .90 |
| 7/23/03 | Scanned Images | | .60 |
| 7/23/03 | Scanned Images | | 16.65 |
| 7/23/03 | Scanned Images | | 3.60 |
| 7/23/03 | Scanned Images | | .75 |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Description | | Amount |
|------|-------------|--|--------|
| 7/23/03 | Fed Exp to:LEX R. SMITH,HONOLULU,HI from:DAMIAN CAPOZZOLA | | 12.03 |
| 7/23/03 | Fed Exp to:BIRCHETTE CRAIG,LEWISVILLE,TX from:DAMIAN CAPOZZOLA | | 12.34 |
| 7/23/03 | Fed Exp to:MIKE SCOTT,DALLAS,TX from:DAMIAN CAPOZZOLA | | 12.34 |
| 7/23/03 | Fed Exp to:TIMOTHY J. HOGAN, ESQ.,HONOLULU,HI from:DAMIAN CAPOZZOLA | | 12.03 |
| 7/23/03 | MIDNITE EXPRESS INTL. COURIER - Overnight Delivery - 7/04/03 Andrew Paris guest Hyatt Hotel & Resorts Vancouver, BC. | | 357.39 |
| 7/23/03 | West Publishing-TP,Database Usage | 7.03 | 3.16 |
| 7/23/03 | West Publishing-TP,Database Usage | 7.03 | 18.64 |
| 7/23/03 | West Publishing-TP,Database Usage | 7.03 | 206.62 |
| 7/23/03 | West Publishing-TP,Database Usage | 7.03 | 19.89 |
| 7/24/03 | Fed Exp to:CYRUSS BENSON III,NEW YORK CITY,NY from:ALLISON MAYO ANDREWS | | 9.83 |
| 7/24/03 | West Publishing-TP,Database Usage | 7.03 | 9.51 |
| 7/24/03 | West Publishing-TP,Database Usage | 7.03 | 17.21 |
| 7/24/03 | West Publishing-TP,Database Usage | 7.03 | 59.35 |
| 7/24/03 | West Publishing-TP,Database Usage | 7.03 | 98.57 |
| 7/24/03 | West Publishing-TP,Database Usage | 7.03 | 98.56 |
| 7/25/03 | Scanned Images | | 1.65 |
| 7/25/03 | Scanned Images | | .30 |
| 7/25/03 | West Publishing-TP,Database Usage | 7.03 | 16.81 |
| 7/25/03 | West Publishing-TP,Database Usage | 7.03 | 29.80 |
| 7/25/03 | West Publishing-TP,Database Usage | 7.03 | 36.69 |
| 7/25/03 | West Publishing-TP,Database Usage | 7.03 | 60.09 |
| 7/25/03 | West Publishing-TP,Database Usage | 7.03 | 44.57 |
| 7/26/03 | West Publishing-TP,Database Usage | 7.03 | 189.30 |
| 7/26/03 | West Publishing-TP,Database Usage | 7.03 | 251.55 |
| 7/27/03 | West Publishing-TP,Database Usage | 7.03 | 27.28 |
| 7/27/03 | West Publishing-TP,Database Usage | 7.03 | 50.45 |
| 7/27/03 | West Publishing-TP,Database Usage | 7.03 | 136.92 |
| 7/28/03 | Scanned Images | | .15 |
| 7/28/03 | Scanned Images | | .90 |
| 7/28/03 | Scanned Images | | .30 |
| 7/28/03 | Scanned Images | | 1.20 |
| 7/28/03 | Scanned Images | | 1.05 |
| 7/28/03 | Scanned Images | | 1.05 |
| 7/28/03 | West Publishing-TP,Database Usage | 7.03 | 35.20 |
| 7/28/03 | West Publishing-TP,Database Usage | 7.03 | 43.62 |
| 7/28/03 | West Publishing-TP,Database Usage | 7.03 | 125.41 |
| 7/28/03 | West Publishing-TP,Database Usage | 7.03 | 44.03 |
| 7/29/03 | Scanned Images | | .60 |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 7/29/03 | Scanned Images | .60 |
| 7/29/03 | West Publishing-TP,Database Usage  7.03 | 74.70 |
| 7/29/03 | West Publishing-TP,Database Usage  7.03 | 273.36 |
| 7/30/03 | Telephone call to:  LAS VEGAS,NV 702-732-6000 | .75 |
| 7/30/03 | Scanned Images | 1.65 |
| 7/30/03 | West Publishing-TP,Database Usage  7.03 | 6.79 |
| 7/30/03 | West Publishing-TP,Database Usage  7.03 | 57.21 |
| 7/30/03 | Lena R Prodan - SECRETARY SUPPORT | 48.73 |
| 7/31/03 | Telephone call to:     229-242-6726 | .75 |
| 7/31/03 | Telephone call to:     229-896-7531 | .50 |
| 7/31/03 | Telephone call to:  WASHINGTON,DC 202-861-3840 | 1.00 |
| 7/31/03 | Telephone call to:  NORTH WEST,NJ 973-639-6939 | 1.00 |
| 7/31/03 | Telephone call to:     229-896-3102 | 2.24 |
| 7/31/03 | Fax phone charge to 229-242-7989 | 2.74 |
| 7/31/03 | Fax page charge to 229-242-7989 | 21.00 |
| 7/31/03 | Fax page charge to 229-896-5031 | 2.25 |
| 7/31/03 | Standard Copies | 14.80 |
| 7/31/03 | Standard Copies | 56.50 |
| 7/31/03 | Standard Copies | 1.10 |
| 7/31/03 | Standard Copies | 1.40 |
| 7/31/03 | Standard Copies | 250.90 |
| 7/31/03 | Standard Copies | .40 |
| 7/31/03 | Standard Copies | 146.20 |
| 7/31/03 | Standard Copies | 55.40 |
| 7/31/03 | Standard Copies | 17.00 |
| 7/31/03 | West Publishing-TP,Database Usage  7.03 | 11.50 |
| 7/31/03 | West Publishing-TP,Database Usage  7.03 | 36.40 |
| 7/31/03 | LEXISNEXIS - Computer Database Research, LexisNexis Usage for July 2003 | 188.84 |
| 7/31/03 | LEXISNEXIS USAGE JULY, 03 - Lexis Nexis usage for July, 2003 | 444.79 |
| 8/01/03 | Telephone call to:  WILMINGTON,DE 302-652-4100 | 1.25 |
| 8/01/03 | Telephone call to:  OK CITY,OK 405-951-7869 | 1.00 |
| 8/01/03 | Telephone call to:  WILMINGTON,DE 302-652-4100 | .50 |
| 8/01/03 | Telephone call to:  DALLAS NE,TX 972-906-1235 | .75 |
| 8/01/03 | Telephone call to:  STATE OF,DE 302-778-6463 | 1.49 |
| 8/01/03 | Telephone call to:  STATE OF,DE 302-778-6463 | .50 |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 8/01/03 | Telephone call to:  STATE OF.DE 302-778-6463 | .50 |
| 8/01/03 | Fax page charge to 808-528-4997 | 1.50 |
| 8/01/03 | Standard Copies | 57.20 |
| 8/01/03 | Standard Copies | 49.00 |
| 8/01/03 | Standard Copies | 11.60 |
| 8/01/03 | Standard Copies | .30 |
| 8/01/03 | Standard Copies | 1.10 |
| 8/01/03 | Standard Copies | 2.00 |
| 8/01/03 | Standard Copies | 1.00 |
| 8/01/03 | Tabs/Indexes/Dividers | 5.50 |
| 8/01/03 | Scanned Images | 1.05 |
| 8/01/03 | Scanned Images | .60 |
| 8/01/03 | Scanned Images | 1.35 |
| 8/01/03 | Scanned Images | .30 |
| 8/01/03 | Scanned Images | .60 |
| 8/01/03 | Scanned Images | .15 |
| 8/01/03 | Scanned Images | .30 |
| 8/01/03 | Scanned Images | .30 |
| 8/01/03 | Scanned Images | .60 |
| 8/01/03 | Scanned Images | 25.20 |
| 8/01/03 | Scanned Images | 30.45 |
| 8/01/03 | Scanned Images | 19.20 |
| 8/01/03 | Scanned Images | 11.25 |
| 8/01/03 | Scanned Images | 1.65 |
| 8/01/03 | Scanned Images | 1.50 |
| 8/01/03 | Scanned Images | 8.25 |
| 8/01/03 | Scanned Images | 9.15 |
| 8/01/03 | Scanned Images | .15 |
| 8/01/03 | Scanned Images | .15 |
| 8/01/03 | Scanned Images | .60 |
| 8/01/03 | Overtime Meals    Allison Mayo Andrews | 9.00 |
| 8/04/03 | Telephone call to:    229-242-6726 | .50 |
| 8/04/03 | Telephone call to:  CLVD N.OH 330-497-0700 | .75 |
| 8/04/03 | Telephone call to:    229-896-7531 | 1.00 |
| 8/04/03 | Telephone call to:  STATE OF.DE 302-252-4465 | .50 |
| 8/04/03 | Telephone call to:  OKLA CITY.OK 405-235-4100 | .75 |
| 8/04/03 | Geoffrey Richards, Telephone, Cellular Service, 08/04/03, (Cellular Telephone) | 201.89 |
| 8/04/03 | Fax phone charge to 215-568-0942 | 1.99 |
| 8/04/03 | Fax page charge to 215-568-0942 | 13.50 |
| 8/04/03 | Standard Copies | 44.30 |
| 8/04/03 | Standard Copies | .60 |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 8/04/03 | Standard Copies | 91.20 |
| 8/04/03 | Standard Copies | .20 |
| 8/04/03 | Standard Copies | 5.00 |
| 8/04/03 | Standard Copies | .60 |
| 8/04/03 | Standard Copies | .50 |
| 8/04/03 | Standard Copies | .20 |
| 8/04/03 | Standard Copies | .20 |
| 8/04/03 | Standard Copies | 22.00 |
| 8/04/03 | Tabs/Indexes/Dividers | 23.60 |
| 8/04/03 | Scanned Images | .30 |
| 8/04/03 | Fed Exp to:MICHAEL SCOTT,DALLAS,TX from:ANTOINETTE HUERTA | 22.74 |
| 8/04/03 | Fed Exp to:LEX SMITH ESQ,HONOLULU,HI from:ANTOINETTE HUERTA | 31.25 |
| 8/04/03 | Fed Exp to:G CRAIG BIRCHETTE,LEWISVILLE,TX from:ANTOINETTE HUERTA | 22.74 |
| 8/04/03 | BRUCE A. HASKETT & ASSOCIATES | 290.25 |
| 8/04/03 | LEGAL OPTION GROUP, LLC - Outside Paralegal Assistance - Turner, Eric w/e 08/03/03 | 120.00 |
| 8/04/03 | Lena R Prodan - SECRETARY SUPPORT | 121.82 |
| 8/05/03 | Telephone call to:     763-972-3899 | .50 |
| 8/05/03 | Telephone call to:     763-972-3899 | 11.21 |
| 8/05/03 | Telephone call to:  WILMINGTON,DE 302-652-4100 | .50 |
| 8/05/03 | Telephone call to:  OKLA CITY,OK 405-235-4100 | .50 |
| 8/05/03 | Telephone call to:  STATE OF,DE 302-778-6405 | 1.00 |
| 8/05/03 | Telephone call to:     229-242-6726 | .50 |
| 8/05/03 | Telephone call to:  STATE OF,DE 302-778-6405 | .50 |
| 8/05/03 | Telephone call to:  STATE OF,DE 302-252-4460 | 1.74 |
| 8/05/03 | Telephone call to:  WASHINGTON,DC 202-861-3840 | .50 |
| 8/05/03 | Fax page charge to 229-242-7989 | 2.25 |
| 8/05/03 | Standard Copies | 10.80 |
| 8/05/03 | Standard Copies | 24.80 |
| 8/05/03 | Standard Copies | .20 |
| 8/05/03 | SPHERION - Court Reporter Fee/Deposition - Original & one copy of the transcript Soehnlen, Daniel (Superior Industries) | 2,306.15 |
| 8/05/03 | SPHERION - Court Reporter Fee/Deposition - Original and one copy of the | 3,364.95 |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Description | Amount |
|------|-------------|--------|
| | transcript Koch, Suzane (Foster Farms) | |
| 8/06/03 | Telephone call to:  DALLAS NE,TX 972-906-8687 | 1.25 |
| 8/06/03 | Telephone call to:  DALLAS NE,TX 972-906-1120 | 1.25 |
| 8/06/03 | Telephone call to:    229-242-6726 | 3.74 |
| 8/06/03 | Telephone call to:    229-896-7531 | .50 |
| 8/06/03 | Standard Copies | 1.80 |
| 8/06/03 | Standard Copies | 121.30 |
| 8/06/03 | Standard Copies | .10 |
| 8/06/03 | Standard Copies | .10 |
| 8/06/03 | Standard Copies | .80 |
| 8/06/03 | Standard Copies | .20 |
| 8/06/03 | Standard Copies | .10 |
| 8/06/03 | Standard Copies | .10 |
| 8/06/03 | Standard Copies | 13.80 |
| 8/06/03 | Standard Copies | 15.30 |
| 8/06/03 | Standard Copies | 4.90 |
| 8/06/03 | Standard Copies | 12.70 |
| 8/06/03 | Standard Copies | 1.70 |
| 8/06/03 | Binding | 14.00 |
| 8/06/03 | Binding | 5.25 |
| 8/06/03 | Color Copies | 18.00 |
| 8/06/03 | Scanned Images | .90 |
| 8/06/03 | Fed Exp to:COURT CLERK,MONTGOMERY,AL from:DENISE WYMORE | 9.87 |
| 8/06/03 | Fed Exp to: ,LOS ANGELES,CA from:MAILROOM | 10.19 |
| 8/07/03 | Telephone call to:    229-686-7015 | 5.48 |
| 8/07/03 | Telephone call to:  WASHINGTON,DC 202-861-3840 | 1.00 |
| 8/07/03 | Telephone call to:  DALLAS NE,TX 972-906-1120 | .50 |
| 8/07/03 | Telephone call to:  DALLAS NE,TX 972-906-1120 | 5.48 |
| 8/07/03 | Telephone call to:  DALLAS NE,TX 972-906-8122 | .50 |
| 8/07/03 | Telephone call to:  BRITTON,OK 405-841-8057 | .75 |
| 8/07/03 | Telephone call to: ,OK CITY,OK 405-419-3215 | 1.49 |
| 8/07/03 | Telephone call to:  GRD PR,TX 214-647-7500 | .50 |
| 8/07/03 | Telephone call to:  DALLAS NE,TX 972-906-8122 | .50 |
| 8/07/03 | Telephone call to:  E CENTRAL,FL | .50 |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Description | Amount |
|------|-------------|--------|
| | 407-316-0393 | |
| 8/07/03 | Telephone call to: OAHU,HI | .50 |
| | 808-225-3508 | |
| 8/07/03 | Telephone call to: S CENTRAL,CA | .57 |
| | 559-248-4820 | |
| 8/07/03 | GENESYS CONFERENCING, INC. - Telephone - Conference call 07/28/03 | 162.18 |
| 8/07/03 | Fax page charge to 402-896-0621 | .75 |
| 8/07/03 | Standard Copies | .20 |
| 8/07/03 | Standard Copies | .10 |
| 8/07/03 | Standard Copies | .30 |
| 8/07/03 | Standard Copies | 1.20 |
| 8/07/03 | Standard Copies | 10.20 |
| 8/07/03 | Standard Copies | 11.30 |
| 8/07/03 | Standard Copies | 3.30 |
| 8/07/03 | Standard Copies | 2.00 |
| 8/07/03 | Standard Copies | 11.00 |
| 8/07/03 | Standard Copies | .30 |
| 8/07/03 | Scanned Images | 6.00 |
| 8/07/03 | Scanned Images | 3.75 |
| 8/07/03 | Scanned Images | .30 |
| 8/07/03 | Scanned Images | 16.95 |
| 8/07/03 | Scanned Images | 15.30 |
| 8/07/03 | Fed Exp to:SCOTT NICHOLSON,LEWISVILLE,TX from:ANTOINETE HURET | 13.98 |
| 8/07/03 | INVESTIGATIVE SERVICES, INC. - Investigators, Investigative services plus expenses re Albertson's, 8/7/03 | 187.50 |
| 8/07/03 | INVESTIGATIVE SERVICES, INC. - Investigators, Investigative expenses re Albertson's, 8/7/03 | 39.90 |
| 8/08/03 | Damian Capozzola, Telephone, Cellular Service, 08/08/03, (Telephone Charges) | 10.67 |
| 8/08/03 | Telephone call to: STATE OF,DE | .75 |
| | 302-778-6405 | |
| 8/08/03 | Telephone call to: BIRMINGHAM,AL | .50 |
| | 205-251-1000 | |
| 8/08/03 | Telephone call to: BIRMINGHAM,AL | .50 |
| | 205-254-1406 | |
| 8/08/03 | Telephone call to: WASHINGTON,DC | .50 |
| | 202-861-3900 | |
| 8/08/03 | Telephone call to: MIAMI,FL | 1.00 |
| | 305-670-0030 | |
| 8/08/03 | Telephone call to: E CENTRAL,FL | .50 |
| | 407-316-0393 | |
| 8/08/03 | Telephone call to: NEWYORKCTY,NY | 1.99 |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Description | Amount |
|------|-------------|--------|
| | 212-490-2500 | |
| 8/08/03 | Telephone call to: PHOENIX,AZ | .50 |
| | 602-271-7700 | |
| 8/08/03 | Telephone call to: PHOENIX,AZ | .75 |
| | 602-271-7700 | |
| 8/08/03 | Telephone call to: STATE OF,DE | .50 |
| | 302-425-3307 | |
| 8/08/03 | Telephone call to: MINEAPOLIS,MN | .62 |
| | 612-340-2975 | |
| 8/08/03 | Standard Copies | 6.00 |
| 8/08/03 | Standard Copies | .10 |
| 8/08/03 | Standard Copies | .10 |
| 8/08/03 | Standard Copies | .10 |
| 8/08/03 | Standard Copies | 97.20 |
| 8/08/03 | Standard Copies | .40 |
| 8/08/03 | Standard Copies | 3.60 |
| 8/08/03 | Standard Copies | .10 |
| 8/08/03 | Standard Copies | .20 |
| 8/08/03 | Standard Copies | .10 |
| 8/08/03 | Standard Copies | .40 |
| 8/08/03 | Standard Copies | .10 |
| 8/08/03 | Standard Copies | .30 |
| 8/08/03 | Standard Copies | 12.70 |
| 8/08/03 | Standard Copies | 24.20 |
| 8/08/03 | Standard Copies | .90 |
| 8/08/03 | Standard Copies | .10 |
| 8/08/03 | Standard Copies | .10 |
| 8/08/03 | Standard Copies | 25.60 |
| 8/08/03 | Standard Copies | 414.40 |
| 8/08/03 | Tabs/Indexes/Dividers | 2.80 |
| 8/08/03 | Tabs/Indexes/Dividers | 2.00 |
| 8/08/03 | Tabs/Indexes/Dividers | 3.60 |
| 8/08/03 | Exhibit Labels | 12.00 |
| 8/08/03 | Scanned Images | 2.10 |
| 8/08/03 | Scanned Images | 1.35 |
| 8/08/03 | Scanned Images | .15 |
| 8/08/03 | Scanned Images | 10.65 |
| 8/08/03 | Scanned Images | 2.55 |
| 8/08/03 | Scanned Images | 1.95 |
| 8/08/03 | Fed Exp to: ,WILMINGTON,DE from:MAILROOM | 20.91 |
| 8/08/03 | Fed Exp to: ,WILMINGTON,DE from:MAILROOM | 25.98 |
| 8/08/03 | Fed Exp to: ,WILMINGTON,DE from:MAILROOM | 25.98 |
| 8/08/03 | Fed Exp to: ,WILMINGTON,DE from:MAILROOM | 25.98 |
| 8/08/03 | SPHERION - Court Reporter Fee/Deposition | 2,157.74 |
| | - Original & one copy of the transcript | |
| | Frano, Chris (Lewis Bakeries) | |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 8/08/03 | MATRIX LEGAL, LLC. - Outside Paralegal Assistance San Diego, Neal w/e 08/03/03 | 1,139.06 |
| 8/08/03 | Library Document Procurement - Georgia Code Section 16-9-20. | 10.00 |
| 8/08/03 | Overtime Meals       Allison Mayo Andrews | 9.00 |
| 8/08/03 | Overtime Meals       Allison Mayo Andrews | 9.00 |
| 8/09/03 | Standard Copies | 4.10 |
| 8/10/03 | Standard Copies | 6.20 |
| 8/10/03 | Standard Copies | .40 |
| 8/10/03 | MATRIX LEGAL, LLC. - Outside Paralegal Assistance San Diego, Neal w/e 8/10/03 | 1,112.81 |
| 8/11/03 | Telephone call to:  MIAMI,FL 305-670-0030 | .50 |
| 8/11/03 | Telephone call to:  DALLAS NE,TX 972-906-1120 | 1.74 |
| 8/11/03 | Telephone call to:  MIAMI,FL 305-670-0030 | 1.00 |
| 8/11/03 | Telephone call to:  E CENTRAL,FL 407-316-0393 | 1.49 |
| 8/11/03 | Telephone call to:  STATE OF,DE 302-252-4460 | .75 |
| 8/11/03 | Telephone call to:  NEWYORKCTY,NY 212-490-2500 | .50 |
| 8/11/03 | Telephone call to:  NY CITY,NY 917-488-3114 | 1.00 |
| 8/11/03 | Telephone call to:  MIAMI,FL 305-670-0030 | .50 |
| 8/11/03 | Telephone call to:  DALLAS NE,TX 972-906-8122 | .50 |
| 8/11/03 | Telephone call to:  DALLAS NE,TX 972-906-1120 | .50 |
| 8/11/03 | Telephone call to:      229-896-3102 | .75 |
| 8/11/03 | Telephone call to:  GRD PR,TX 214-704-9254 | .75 |
| 8/11/03 | Telephone call to:  DALLAS NE,TX 972-906-8121 | 4.73 |
| 8/11/03 | Fax page charge to 229-896-5031 | .75 |
| 8/11/03 | Fax page charge to 972-906-1530 | .75 |
| 8/11/03 | Standard Copies | 29.10 |
| 8/11/03 | Tabs/Indexes/Dividers | 10.00 |
| 8/11/03 | Tabs/Indexes/Dividers | 7.00 |
| 8/11/03 | Scanned Images | .30 |
| 8/11/03 | Fed Exp to:STEVE BLEDSOE GUEST,WILMINGTON,DE from:ANTOINETTE HUERTA | 222.01 |
| 8/11/03 | Fed Exp to: ,WILMINGTON,DE from:MAILROOM | 25.98 |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 8/11/03 | Comet Messenger Services to:  JONES DAY | 5.50 |
| 8/11/03 | DDS DOCUMENT DUPLICATION SERVICE - Outside Copy/Binding Services 08/11/03 Med litigation copies | 351.74 |
| 8/11/03 | Sydne Michel, Meals, Meals/K&E and Others, Los Angeles, CA, 08/11/03, (Meals/K&E and Others) | 10.00 |
| 8/12/03 | Telephone call to:  WILMINGTON,DE 302-594-3100 | .75 |
| 8/12/03 | Fax phone charge to 302-656-2145 | 4.48 |
| 8/12/03 | Fax page charge to 407-316-8969 | 1.50 |
| 8/12/03 | Fax page charge to 941-954-2304 | 1.50 |
| 8/12/03 | Tabs/Indexes/Dividers | 7.80 |
| 8/12/03 | Scanned Images | 1.05 |
| 8/12/03 | Scanned Images | 4.95 |
| 8/12/03 | Scanned Images | .60 |
| 8/13/03 | Telephone call to:  DALLAS NE,TX 972-906-2187 | 1.00 |
| 8/13/03 | Telephone call to:  W CENTRAL,OK 580-234-0436 | .75 |
| 8/13/03 | Telephone call to:  NORTH WEST,NJ 973-639-6939 | .75 |
| 8/13/03 | Telephone call to:  WILMINGTON,DE 302-652-4100 | .75 |
| 8/13/03 | Telephone call to:  WILMINGTON,DE 302-652-4100 | .75 |
| 8/13/03 | Fax page charge to 202-223-2085 | .75 |
| 8/13/03 | Standard Copies | .10 |
| 8/13/03 | Scanned Images | .45 |
| 8/13/03 | Scanned Images | .30 |
| 8/13/03 | HAWKINS REPORTING SERVICE - Court Reporter Fee/Deposition, Deposition of Ted Stenger, 8/12/03 | 192.12 |
| 8/14/03 | Fax phone charge to 229-686-7170 | .75 |
| 8/14/03 | Fax page charge to 229-896-5031 | 2.25 |
| 8/14/03 | Fax page charge to 229-686-7170 | 2.25 |
| 8/14/03 | Standard Copies | 1.60 |
| 8/14/03 | Scanned Images | .75 |
| 8/15/03 | Telephone call to:  NY CITY,NY 917-297-0291 | 3.99 |
| 8/15/03 | Telephone call to:  NY CITY,NY 917-816-5323 | .50 |
| 8/15/03 | Fax page charge to 717-232-1459 | .75 |
| 8/15/03 | Standard Copies | 2.50 |
| 8/15/03 | MIDNITE EXPRESS INTL. COURIER - Overnight Delivery - 07/04/03 Stan D. | 181.83 |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Description | Amount |
|------|-------------|--------|
| | Smith Esq. Mitchell Williamsm Selig Gate Little Rock, Ar. | |
| 8/16/03 | SPHERION - Outside Video Services - Videorom Hubbard, Sonja vol 2 | 231.50 |
| 8/16/03 | SPHERION - Outside Video Services - Video service Louis Mazella | 231.50 |
| 8/16/03 | SPHERION - Outside Video Services - Video tape service Hubbard, Sonja vol 1 | 1,168.80 |
| 8/16/03 | SPHERION - Outside Video Services - Video service James Kirkland | 1,522.93 |
| 8/18/03 | Telephone call to: NORTH WEST,NJ 973-454-2283 | .50 |
| 8/18/03 | Postage | .37 |
| 8/18/03 | LEGAL OPTION GROUP, LLC - Outside Paralegal Assistance - Thompson, Melissa w/e 08/17/03 | 20.00 |
| 8/19/03 | Fax page charge to 229-242-7989 | 2.25 |
| 8/19/03 | Standard Copies | .90 |
| 8/19/03 | Scanned Images | .60 |
| 8/21/03 | Telephone call to: KANSAS CTY,KS 913-288-1458 | 26.91 |
| 8/21/03 | Fax phone charge to 405-350-0537 | 1.49 |
| 8/21/03 | Fax page charge to 405-350-0537 | 3.00 |
| 8/21/03 | Standard Copies | 63.60 |
| 8/21/03 | Standard Copies | 101.30 |
| 8/21/03 | Standard Copies | .60 |
| 8/21/03 | Standard Copies | 8.70 |
| 8/21/03 | Standard Copies | 1.60 |
| 8/21/03 | Tabs/Indexes/Dividers | 5.90 |
| 8/21/03 | Scanned Images | 1.05 |
| 8/21/03 | Scanned Images | .75 |
| 8/22/03 | Telephone call to: OKLA CITY,OK 405-552-2404 | 1.99 |
| 8/22/03 | Telephone call to: STATE OF,DE 302-778-6412 | .75 |
| 8/22/03 | Telephone call to: DALLAS NE,TX 972-523-1108 | 1.00 |
| 8/22/03 | Telephone call to: KANSASCITY,MO 816-421-4800 | .50 |
| 8/22/03 | Telephone call to: MUSTANG,OK 405-376-2212 | 1.49 |
| 8/22/03 | Telephone call to: DALLAS NE,TX 972-523-1108 | 1.25 |
| 8/22/03 | Nicole Goldstein, Telephone, Cellular Service, 08/22/03, (Cellular Telephone), Cellular phone charges | 51.75 |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 8/22/03 | Telephone call to:  CLEVELAND,OH 216-861-4700 | .75 |
| 8/22/03 | Fax page charge to 229-242-7989 | 2.25 |
| 8/22/03 | Fax page charge to 229-896-5031 | 2.25 |
| 8/22/03 | Standard Copies | 4.40 |
| 8/22/03 | Standard Copies | 4.10 |
| 8/22/03 | Standard Copies | 2.80 |
| 8/22/03 | Scanned Images | .75 |
| 8/22/03 | SPHERION - Court Reporter Fee/Deposition - Koch, Suzanne travel expense 7/11/03 (Foster Farms) | 150.00 |
| 8/22/03 | SPHERION - Outside Video Services - Video service Gardner, Philip | 1,468.00 |
| 8/22/03 | SPHERION - Outside Video Services - Video service Stokes, Dan (Superior) | 448.00 |
| 8/22/03 | SPHERION - Outside Video Services - Video service Soehnlen, Gregory | 2,901.00 |
| 8/22/03 | SPHERION - Outside Video Services - Videotape service 7/11/03 Maier, Victoria (Superior Dairy) | 1,709.50 |
| 8/22/03 | SPHERION - Outside Video Services - Koch, Suzanne videotape service 7/11/03 (Foster Farms) | 1,701.00 |
| 8/22/03 | SPHERION - Outside Video Services - Bair, Kris videotape service 7/09/03 (Nickles Bakery) | 891.50 |
| 8/22/03 | SPHERION - Outside Video Services - Sponseller, Mark (Nickles Bakery) CD with SYNC 07/09/03 | 231.50 |
| 8/22/03 | SPHERION - Outside Video Services - Farris, Celeste (Farris Produce) videotape service 7/09/03 | 1,644.50 |
| 8/22/03 | SPHERION - Outside Video Services - Cangemi, Frank videotape service 7/08/03 | 1,494.50 |
| 8/22/03 | SPHERION - Outside Video Services - Soehnlen, emil (superior Dairy) videotape service 7/09/03 | 1,709.50 |
| 8/22/03 | SPHERION - Outside Video Services - Frano, Chris (Lewis Bakeries) videotape service 7/10/03 | 1,499.50 |
| 8/25/03 | Telephone call to:  DALLAS NE,TX 972-906-8125 | .75 |
| 8/25/03 | Telephone call to:  NEWYORKCTY,NY 212-530-5189 | 1.25 |
| 8/25/03 | Telephone call to:  NEWYORKCTY,NY 212-819-8851 | .50 |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Description | Amount |
|------|-------------|-------:|
| 8/25/03 | Standard Copies | .50 |
| 8/25/03 | Standard Copies | .20 |
| 8/25/03 | Tabs/Indexes/Dividers | 7.50 |
| 8/25/03 | Tabs/Indexes/Dividers | 3.50 |
| 8/25/03 | Postage | .37 |
| 8/26/03 | Telephone call to: OKLA CITY,OK 405-235-4100 | 1.25 |
| 8/26/03 | Telephone call to: WILMINGTON,DE 302-888-6853 | 1.00 |
| 8/26/03 | Telephone call to: WILMINGTON,DE 302-888-6800 | .50 |
| 8/26/03 | Telephone call to: CLEVELAND,OH 216-861-4700 | .75 |
| 8/26/03 | Telephone call to: DALLAS NE,TX 972-906-1120 | .50 |
| 8/26/03 | Telephone call to: DALLAS NE,TX 972-906-8125 | 2.24 |
| 8/26/03 | Telephone call to: DETROIT,MI 313-393-7331 | 3.24 |
| 8/26/03 | Telephone call to: WILMINGTON,DE 302-888-6853 | .50 |
| 8/26/03 | Telephone call to: WILMINGTON,DE 302-888-6800 | .50 |
| 8/26/03 | Scanned Images | .30 |
| 8/26/03 | Scanned Images | 3.45 |
| 8/26/03 | Scanned Images | .60 |
| 8/26/03 | Scanned Images | 3.45 |
| 8/26/03 | Calendar/Court Services - Download current docket online. (E. Marcucci) | 10.00 |
| 8/26/03 | Andrew Groesch, Other, Copies, 08/26/03, (Copy Charges) | 5.00 |
| 8/27/03 | Telephone call to: STATE OF,DE 302-425-3307 | 2.74 |
| 8/27/03 | Telephone call to: STATE OF,DE 302-425-3307 | 1.00 |
| 8/27/03 | Telephone call to: WILMINGTON,DE 302-652-4100 | .50 |
| 8/27/03 | Standard Copies | 108.90 |
| 8/27/03 | Standard Copies | 1.00 |
| 8/27/03 | Binding | 3.50 |
| 8/27/03 | Tabs/Indexes/Dividers | 8.50 |
| 8/27/03 | Tabs/Indexes/Dividers | 4.40 |
| 8/27/03 | Scanned Images | 4.35 |
| 8/27/03 | LEXISNEXIS DOCUMENT SOLUTIONS - Information Broker Doc/Svcs - Corporate document retrieval from California and | 33.50 |

The Fleming Company
Legal Services for the Period Ending August 31, 2003
September 26, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 8/27/03 | Florida secretary of State order by K. Geldered by K. Gelderbloom LEXISNEXIS DOCUMENT SOLUTIONS - Information Broker Doc/Svcs - Corporate document retrieval from California and Florida secretary of State order by K. Geldered by K. Gelderbloom | 4.00 |
| 8/28/03 | Telephone call to: RICHMOND,BC 604-244-4631 | 8.07 |
| 8/28/03 | Telephone call to: DALLAS NE,TX 972-906-1174 | .50 |
| 8/28/03 | Telephone call to: WILMINGTON,DE 302-888-7607 | .75 |
| 8/28/03 | Telephone call to: DETROIT,MI 313-393-7331 | .50 |
| 8/28/03 | Telephone call to: CLEVELAND,OH 216-621-0200 | .75 |
| 8/28/03 | Telephone call to: WASHINGTON,DC 202-861-1500 | .50 |
| 8/28/03 | Fax page charge to 972-906-2322 | .75 |
| 8/28/03 | Fax page charge to 808-539-8799 | .75 |
| 8/28/03 | Fax page charge to 808-539-8799 | .75 |
| 8/28/03 | Fax page charge to 808-528-4997 | .75 |
| 8/28/03 | Fax page charge to 972-906-2322 | .75 |
| 8/28/03 | Standard Copies | .20 |
| 8/28/03 | Standard Copies | .40 |
| 8/28/03 | Standard Copies | .60 |
| 8/28/03 | Standard Copies | .40 |
| 8/28/03 | Standard Copies | .20 |
| 8/28/03 | Standard Copies | 44.60 |
| 8/28/03 | Postage | .37 |
| 8/29/03 | Scanned Images | 4.20 |
| 8/29/03 | Scanned Images | .30 |
| 8/29/03 | Scanned Images | .90 |
| 8/29/03 | Overtime Meals    Julie Angelo-Thomas | 9.00 |
| 8/29/03 | Cheryl Harris - SECRETARY SUPPORT | 97.46 |

Total Expenses    $ 42,883.88