October 23, 2003

The Fleming Company
1945 Lakepoint Drive
P. O. Box 2993
Lewisville, TX  75029

ATTN:  Archie Dykes



**KIRKLAND & ELLIS LLP**
AND AFFILIATED PARTNERSHIPS

200 East Randolph Drive
Chicago, Illinois 60601
FEIN 36-1326630

Inv.# 2707170

---

IN THE MATTER OF        Adversary Proceedings & Contested Matter
                        File No. 40575-0003


For legal services rendered through September 30, 2003
(see attached Description of Legal Services for detail)        $ 313,114.00


For disbursements incurred through September 30, 2003
(see attached Description of Expenses for detail)              $ 8,591.29


Total for legal services rendered and expenses incurred        $ 321,705.29

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

## Summary of Hours Billed

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Janet S Baer | 1.30 | 625.00 | 812.50 |
| Richard S Berger | 9.70 | 625.00 | 6,062.50 |
| Salvatore F Bianca | 16.50 | 345.00 | 5,692.50 |
| Steven E Bledsoe | 14.30 | 500.00 | 7,150.00 |
| Robert T Buday | 5.20 | 510.00 | 2,652.00 |
| Damian D Capozzola | 163.60 | 410.00 | 67,076.00 |
| Shirley S Cho | 3.20 | 445.00 | 1,424.00 |
| Eva H Davis | 6.60 | 545.00 | 3,597.00 |
| Michael G Fatall | .60 | 375.00 | 225.00 |
| Christopher Frost | 57.20 | 395.00 | 22,594.00 |
| Evan R Gartenlaub | 7.20 | 385.00 | 2,772.00 |
| Steven R Kotarba | 24.20 | 420.00 | 10,164.00 |
| Eric C Liebeler | 45.60 | 525.00 | 23,940.00 |
| Sydne J Michel | 118.90 | 420.00 | 49,938.00 |
| Quentin T Phillips | 6.00 | 415.00 | 2,490.00 |
| Haleh Rahjoo | 27.50 | 345.00 | 9,487.50 |
| James B Ransom | 46.10 | 395.00 | 18,209.50 |
| Geoffrey A Richards | 12.60 | 460.00 | 5,796.00 |
| Andrew R Running | 3.90 | 510.00 | 1,989.00 |
| Peter M Spingola | .50 | 375.00 | 187.50 |
| Laura Thomas | 67.80 | 345.00 | 23,391.00 |
| Richard J Tilley | 1.60 | 310.00 | 496.00 |
| Becca Wahlquist | 76.70 | 310.00 | 23,777.00 |
| Richard L Wynne | 10.70 | 670.00 | 7,169.00 |
| James M Celeski | 1.00 | 105.00 | 105.00 |
| Frank A Chavez | 3.50 | 90.00 | 315.00 |
| Andrew J Groesch | 40.30 | 190.00 | 7,657.00 |
| David Hernandez | 6.50 | 150.00 | 975.00 |
| Antoinette Huerta | 15.00 | 90.00 | 1,350.00 |
| Allison Mayo Andrews | 8.00 | 185.00 | 1,480.00 |
| Michael G Najjarpour | 5.00 | 105.00 | 525.00 |
| Denise Wymore | 3.00 | 210.00 | 630.00 |
| Edgar I Yep | 2.50 | 90.00 | 225.00 |
| James R Strohl | 18.40 | 150.00 | 2,760.00 |
| **Total** | 830.70 | | $ 313,114.00 |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

## Description of Legal Services

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 9/01/03 | 6.00 | Quentin T Phillips | Prepare Reply in Support of Motion For Preliminary Injunction to Enjoin Actions Against Present and Former Directors, Officers and Employees of Fleming Companies, Inc. |
| 9/02/03 | .80 | Frank A Chavez | Monitor and distribute electronic case database re filed pleadings. |
| 9/02/03 | .70 | Laura Thomas | Participate in legal issues call. |
| 9/02/03 | .90 | Laura Thomas | Review Marigold motion and communicate with D. Daniels re numbers and calculations of credits. |
| 9/02/03 | 7.50 | Damian D Capozzola | Review and analyze Berry matter and prepare response for filing (6.5); analyze legal issues and scheduling matters (.5); analyze issues and communications re McCormick and Signature issues (.5). |
| 9/02/03 | .80 | Geoffrey A Richards | Review materials re fraudulent conveyance claims re former consultants. |
| 9/02/03 | 1.00 | Geoffrey A Richards | Review and analyze Furr's litigation issues (.8); telephone conference with L. Price re same (.2). |
| 9/02/03 | 1.00 | Sydne J Michel | Plan and prepare for legal issues call (.5); participate in legal issues call (.5). |
| 9/02/03 | .20 | Sydne J Michel | Participate in team meeting re preference actions. |
| 9/02/03 | 5.10 | Sydne J Michel | Draft memorandum to B. Folse, R. Hawk re SuperValu settlement agreements (2.1); review three agreements re same (3.0). |
| 9/02/03 | 1.20 | Sydne J Michel | Telephone conference with J. Grey re |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | K3RD/5 Rivers settlement agreements. |
| 9/02/03 | 2.30 | Sydne J Michel | Review and analyze revised Fox Foods' agreement (.8); draft memorandum to M. Toyloy re revisions (1.0); draft memorandum to M. Sharp and R. Buday re lease provisions (.5). |
| 9/02/03 | .40 | Sydne J Michel | Review and respond to correspondence re Inversiones' deposition re assumption and assignment of issues (.2); review notice of deposition re same (.2). |
| 9/02/03 | 2.40 | Sydne J Michel | Draft and revise K3RD settlement agreement (1.3); draft memorandum to Milbank and J. Skidmore re same (.5); draft memorandum to M. Toyloy re revisions (.6). |
| 9/03/03 | .20 | Richard L Wynne | Telephone conference with K. Richesson re Miami Foods. |
| 9/03/03 | .90 | Haleh Rahjoo | Telephone conference with M. Ainsa re Economy Cash & Carry (.3); telephone conference with L. Mandel re same (.3); review and reply to emails from M. Ainsa and L. Mandel re same (.3). |
| 9/03/03 | 6.70 | Haleh Rahjoo | Review Miami Foodco objection (.7); review Minkin objection (.8); continue to draft Miami Foodco motion (3.6); review and reply to multiple emails from R. Wynne, R. Buday, J. Sims and M. Sharp re same (.9); telephone conference with R. Buday re same (.4); telephone conference with M. Sharp re same (.3). |
| 9/03/03 | 1.10 | Laura Thomas | Conference with M. Ghasemi, R. Berger and E. Liebeler re new motions to be distributed this week (.3); telephone conference with D. Daniels re Marigold (.3); review notes from telephone conference and organize for further research (.5). |
| 9/03/03 | 1.50 | Damian D Capozzola | Analyze issues and communications re |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | DSD / class action issues. |
| 9/03/03 | .50 | Eva H Davis | Numerous telephone conferences/emails with I. Kharasch re settlement agreement procedures and asset purchase agreement requirements. |
| 9/03/03 | 2.70 | Eric C Liebeler | Telephone conference with R. Grossman and C. Wistreich (C&S) re motion to dismiss re Berry (.3); edit motion to dismiss (1.2); conference with C. Birchette, L. Smith, and M. Scott re same (.7); review letter from T. Hogan (.1); conference with L. Smith, C. Birchette, and D. Capozzola re letter (.2); draft and edit response to Hogan letter (.2). |
| 9/03/03 | .10 | Sydne J Michel | Review scheduling issues re Marigold Foods. |
| 9/03/03 | 1.90 | Sydne J Michel | Review correspondence from M. Toyloy re revised Save Mart agreement and accounts receivable issues (.5); review revised agreement re same (1.4). |
| 9/03/03 | 2.90 | Sydne J Michel | Review and analyze revised Sullivan and other SuperValu settlement agreements. |
| 9/03/03 | .20 | Sydne J Michel | Review correspondence from K. Richesson re Grolmus Enterprises termination of FSA. |
| 9/03/03 | .80 | Sydne J Michel | Draft and respond to correspondence from M. Toyloy re revised Fox Foods settlement agreement. |
| 9/03/03 | 3.00 | Sydne J Michel | Draft and respond to correspondence from B. Folse and M. Toyloy re SuperValu settlement agreements (.5); review and analyze J. B. Sullivan, Knowlan's and K&S agreements re same (2.5). |
| 9/03/03 | .30 | Sydne J Michel | Review comments by J. Gray re K3RD/5 Rivers revised settlement agreements. |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 9/04/03 | 2.50 | Allison Mayo Andrews | Analyze and process incoming case documents. |
| 9/04/03 | 4.30 | Haleh Rahjoo | Review and analyze comments by R. Buday to Miami Foodco motion (.6); review and reply to multiple emails from R. Buday and M. Sharp re same (.8); revise Miami Foodco motion and send for further review (2.5); review and reply to emails from M. Weis and R. Hawk re TIP trailers and motion (.4). |
| 9/04/03 | 3.40 | Laura Thomas | Conference with E. Liebeler re Marigold Draft objection and case law (.4); research recoupment caselaw (1.7); review numbers provided by D. Daniels for recoupment argument (1.3). |
| 9/04/03 | 1.10 | Laura Thomas | Research personal jurisdiction for collection actions. |
| 9/04/03 | .80 | Laura Thomas | Office conference with E. Liebeler and D. Capozzola re litigation cases currently pending, including strategy, status, and staffing. |
| 9/04/03 | .80 | Laura Thomas | Research appellate time table for DSD appeal (.6); write brief e-mail memorandum to E. Liebeler re same (.2). |
| 9/04/03 | .80 | Laura Thomas | Review draft AG/GG discovery responses. |
| 9/04/03 | 1.20 | Laura Thomas | Telephone conference with T. Gaillard re factual background of investigation (.3); review notes and e-mails from C. Wong re same (.6); revise discovery requests (.3) |
| 9/04/03 | 9.60 | Damian D Capozzola | Review and analyze DSD class action matters, and communications with opposing counsel re same (.4); review and analyze Hawaiian software issues, including responsive papers filed by Berry (2.4); review and analyze McCormick / Signature issues (.3); prepare for and participate in conference re case management and |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | strategy issues (.4); preparefor and participate in communications with E. Liebeler and M. Scott re case management and strategy issues (1.4); review and analyze Scozio's matter (.5); review and analyze GLN matter (.5); analyze Grolmus matter (.3); review and analyze American Greetings discovery and calendaring issues, and draft letter re same (.9); analyze discovery / scheduling issues (2.5). |
| 9/04/03 | .40 | Eric C Liebeler | Conference with L. Thomas and C. Birchette re Louisiana bad check matter (.2); conference with D. Capozzola re same (.2). |
| 9/04/03 | 2.10 | Eric C Liebeler | Review Berry motion to dismiss (1.5); conference with D. Capozzola re same (.2); obtain transcript from sale hearing (.2); analyze same with respect to potential waiver issues (.2). |
| 9/04/03 | 2.00 | Eric C Liebeler | Conferences with D. Capozzola, M. Scott re staffing and strategy (1.7); conference with B. Wahlquist re offset issues (.3). |
| 9/04/03 | 1.10 | Sydne J Michel | Draft memorandum to M. Benedict re Kelly Foods and Hays Food settlement issues (1.0); review correspondence from L. Mandel re lift stay stipulations (.1). |
| 9/04/03 | 2.90 | Sydne J Michel | Review and analyze SuperValu settlement agreements re waiver and release provisions. |
| 9/04/03 | .40 | Sydne J Michel | Review correspondence from R. Hawk re accounts receivable issues (.1); review and respond to correspondence from J. Gray re K3RD/5 Rivers accounts receivable issues (.3). |
| 9/04/03 | .20 | Sydne J Michel | Review list of contracts and personal property leases rejected re pending litigation. |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 9/04/03 | 4.00 | Sydne J Michel | Review and analyze calendar of events (.4); review coordination of customer and accounts receivable settlement issues (1.4); draft memorandum to B. Folse, R. Hawk re accounts receivable issues in settlement agreements (2.2). |
| 9/04/03 | .50 | Sydne J Michel | Review and revise Fleming litigation calendar (.3); review and analyze updated omnibus hearing chart (.2). |
| 9/05/03 | 1.10 | Steven R Kotarba | Respond to inquiries from other departments including tax (setoff issues) and other departments (litigation, environmental). |
| 9/05/03 | 2.60 | Becca Wahlquist | Research re prepetition and postpetition obligations to argue same. |
| 9/05/03 | .40 | Richard L Wynne | Analyze EZ Mart sealed transcript. |
| 9/05/03 | 1.30 | Richard L Wynne | Analyze documents and e-mails re Miami Food lease (.4); telephone conference with J. Sims, Associate Grocer counsel, G. Richards, M. Sharf and Stang re strategy for Miami Foodco lease situation (.9). |
| 9/05/03 | 5.90 | Haleh Rahjoo | Conference call with the real estate team re Miami leases (1.2); review comments from G. Richards and J. Stang to Miami Foodco motion (.9); telephone conferences with M. Sharp and R. Buday re same (.6); review and reply to multiple emails from R. Wynne, R. Buday, M. Sharp, B. Lake and J. Stang re same (1.3); legal research on 365(f) (1.9). |
| 9/05/03 | 4.30 | Haleh Rahjoo | Revise Miami Foodco motion and proposed order. |
| 9/05/03 | .30 | Laura Thomas | Conference with M. Scott, D. Alexander and D. Capozzola re American Greeting discovery. |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 9/05/03 | 2.00 | Laura Thomas | Work on draft objection for Marigold (1.7); communicate with E. Liebeler, D. Daniels, W. Disse and S. Miller re same (.3). |
| 9/05/03 | 1.70 | Damian D Capozzola | Review and analyze American Greetings discovery and conferences with R. Wick re same. |
| 9/05/03 | 1.20 | Eva H Davis | Numerous telephone conferences/emails re DiDiorgio and RWG settlement agreement with I. Kharash P. Signola, M. Fatall, R. Buday. |
| 9/05/03 | .20 | Eric C Liebeler | Resolve client concerns about potential entry of Gaillard judgment in Georgia. |
| 9/05/03 | 5.20 | James B Ransom | Research re cases applying Section 547 of Bankruptcy Code re pending litigation re preference actions (.8); review and analyze Delaware bankruptcy court precedent re complaint for avoidance and recovery of preferential transfers re pending litigation re preference actions (1.2); review and analyze discovery precedent re prior bankruptcy actions in Delaware bankruptcy court re pending discovery re preference actions (1.5); review and analyze reported cases re debtor provision of increased security to creditor within preference period re planned litigation re preference actions (1.7). |
| 9/05/03 | .40 | Sydne J Michel | Telephone conference with L. Mandel re K3RD/5 Rivers settlement agreements. |
| 9/05/03 | 2.80 | Sydne J Michel | Review and analyze revised copies of agreements for Knowlans and Sullivans Foods. |
| 9/05/03 | 1.90 | Sydne J Michel | Revise and revise settlement agreement for Fox Foods (1.7); review and analyze correspondence re same (.2). |
| 9/05/03 | 1.50 | Sydne J Michel | Draft memorandum to M. Benedict re |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | K3RD/5 Rivers stipulations. |
| 9/05/03 | .40 | Sydne J Michel | Telephone conference with D. Capozzola re lift stay settlements (.2); draft memorandum to D. Capozzola re AWG and C&S settlement contacts (.2). |
| 9/07/03 | 1.60 | Laura Thomas | Review DSD motion for injunctive relief (.6); communicate with D. Capozzola re same (.2); research imposing a stay pending discovery (.8). |
| 9/08/03 | 4.10 | Steven R Kotarba | Review PAQ and Keil's appeals and related documents (.3); review bankruptcy and local rules re same (.3); begin factual research re issues raised (notice) (1.9) and legal standards (1.6) |
| 9/08/03 | 4.50 | Becca Wahlquist | Review bankruptcy law on pre and post petition amounts due (2.4); review treatises on reclamation and offset (2.1). |
| 9/08/03 | .40 | Janet S Baer | Review Open Pantry settlement letter (.2); review Snell & Wilmer letter and affidavit re fee set-off issue (.2). |
| 9/08/03 | .30 | Richard L Wynne | Telephone conference with I. Kharasch and S. Kotarba re Keil motion and appeal. |
| 9/08/03 | 3.10 | Haleh Rahjoo | Review and reply to emails from B. Lake, M. Sharp and R. Buday re Miami Foodco motion (1.5); review and analyze comments from R. Buday re same (.4); revise same motion and proposed order (1.0); telephone conference with M. Sharp re same (.2). |
| 9/08/03 | 1.70 | Laura Thomas | Telephone interviews with C. Fitzgerald and A. Warren re Gaillard (1.3); review notes for interviews and communicate with E. Liebeler re same (.4). |
| 9/08/03 | .70 | Laura Thomas | Telephone conference with committee counsel re status of Marigold objection |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | (.2); communicate with W. Disse re possible settlement (.2); communicate with K&E team re changes to calendar (.2); communicate with S. Miller re same (.1). |
| 9/08/03 | .30 | Laura Thomas | Review DSD injunction motion, and communications relating to possible settlement. |
| 9/08/03 | .20 | Laura Thomas | Conference with D. Capozzola and D. Alexander re discovery issues. |
| 9/08/03 | 2.70 | Richard S Berger | Conference with Q. Phillips re reply memorandum in support of motion for preliminary injunction (.5); review and analysis of opposition to motion for preliminary injunction in 105 case and of working draft of reply memorandum (2.2). |
| 9/08/03 | 9.80 | Damian D Capozzola | Conferences with M. Scott, H. Martyn, and research clerk re class injunction issues (.4), and analyze escrow amounts and related spreadsheets (3.3); analyze Berry brief and scheduling issues in Hawaiian software matters (.6); analyze Suntrust issues and communications re same (.4); analyze Oklahoma FSA issues (.4); analyze Reckitt issues and communications re same (.3); analyze Grolmus issues and communications re same (.4); analyze Scozio's and GLN issues and communications re same (.8); analyze Louisiana prosecution matter and communications with C. Birchette re same (.7); analyze and development of adversary proceeding and litigation matter scheduling issues, and draft oversight charts re same (2.5). |
| 9/08/03 | .90 | Eva H Davis | Telephone conferences and emails with I. Kharasch, R. Buday, R. Tilley and P. Spingola re Di Giorgio. |
| 9/08/03 | 4.70 | James B Ransom | Attend team meeting re opposition to omnibus motion for order determining |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | that notes are executory contracts (1.0); review precedent re opposition to omnibus motion for order determining that notes are executory contracts (1.2); research re opposition to omnibus motion for order determining that notes are executory contracts (2.5). |
| 9/08/03 | .20 | Sydne J Michel | Review correspondence re objection to motion for declaratory relief pursuant to Rule 7001. |
| 9/08/03 | 2.00 | Sydne J Michel | Review and analyze omnibus retailers motion re integration issues (1.0); telephone conference with J. Ransom and R. Berger re objection strategy (.8); telephone conference with E. Davis re same (.2). |
| 9/08/03 | 2.30 | Sydne J Michel | Review and analyze integration issues (1.2); leave voice mail message for B. Folse re same (.1); draft memorandum to B. Folse, R. Hawk and W. White re same (1.0). |
| 9/09/03 | 3.00 | Allison Mayo Andrews | Attend team meeting re up coming events (1.5); meeting with case assistants re case assignments (1.5). |
| 9/09/03 | 2.00 | Christopher Frost | Attend team meeting re strategy and deadlines (1.5); attend follow-up conference with D. Capozzola re same (.5). |
| 9/09/03 | 2.20 | Christopher Frost | Research re reclamation law re plan. |
| 9/09/03 | 8.30 | Becca Wahlquist | Read and analyze bankruptcy law re offset and reclamation rights (3.4); review Fleming case documents re same (3.4); attend team meeting re litigation issues (1.5). |
| 9/09/03 | .50 | Peter M Spingola | Review and analyze Objection by Acting U.S. Trustee (.3); review and analyze voice mail from E. Davis re RMG Settlement Agreement (.2). |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 9/09/03 | .30 | Michael G Fatall | Analyze issues in RMG settlement agreement. |
| 9/09/03 | 3.70 | Salvatore F Bianca | Review motion (and attached exhibits) of Keil's to reconsider sale order (1.4); review cases cited in motion re same (2.1); review Keil's service information (.2). |
| 9/09/03 | 1.80 | Laura Thomas | Office conference with E. Liebeler, S. Michel, D. Capozzola, C. Frost and B. Wahlquist re work distribution and strategy (1.5); communicate with B. Wahlquist after meeting re related Fleming information (.3). |
| 9/09/03 | 1.50 | Laura Thomas | Participate in legal issues call. |
| 9/09/03 | 10.20 | Damian D Capozzola | Communications with T. Hogan re Hawaiian software issues and analysis re same (.9); review and analyze of Hawaiian software issues and draft opposition to motion to transfer, stay, or dismiss (2.3); prepare for and participate in team meetings and conference calls re case management and oversight issues (3.4); communications with opposing counsel in FSA and lift stay motions (1.1); analyze American Greetings issues and communications with M. Scott and R. Wick re same (1.1); analyze Suntrust bank issues (.1); analyze Gorman Foods issues and communications re same (.7); analyze Price Chopper issues and communications re same (.6). |
| 9/09/03 | .90 | Eva H Davis | Telephone conferences and email correspondence with I. Kharasch, R. Buday, R. Tilley and P. Spingola re DiGiorgio settlement. |
| 9/09/03 | 5.00 | Eric C Liebeler | Edit letter to T. Hogan re Berry service and pretrial conference issues (.8); analyze potential default issues, including pertinent case law (3.8); |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | conference with L. Smith re same (.2); conference with R. Grossman and C. Wistreich re same (.2). |
| 9/09/03 | 2.10 | Eric C Liebeler | Collections staffing meeting with D. Capozzola, S. Michel, B. Wahlquist, C. Frost, L. Thomas. |
| 9/09/03 | 1.20 | Eric C Liebeler | Conference with D. Capozzola re DSD settlement possibilities (.5); conferences re continuance of TRO hearing and discovery re same (.7). |
| 9/09/03 | 7.80 | James B Ransom | Confer with R. Berger and S. Michel re objection to ominbus motion for declaratory relief (.5); case research re objection to omnibus motion for declaratory relief (2.5); draft objection to omnibus motion for declaratory relief (3.5); team meeting re status of litigation matters (1.3). |
| 9/09/03 | .40 | Andrew R Running | Review sale order appeal papers filed by PAQ and Keil's Food Stores' motion for relief from the sale order. |
| 9/09/03 | 1.40 | Sydne J Michel | Office conference with E. Liebeler, R. Berger, J. Ransom, D. Capozzola, R. Tilley and C. Pak re integration issues (.6); review documents re same (.8). |
| 9/09/03 | .30 | Sydne J Michel | Draft and respond to correspondence from S. Bledsoe re debtor's motion to assume and assign Albertson's contract (.2); leave voice mail message for S. Bledsoe re same (.1). |
| 9/09/03 | .10 | Sydne J Michel | Voice mail message for R. Mersky re Hays Food settlement issues. |
| 9/09/03 | 1.00 | Sydne J Michel | Draft memorandum re motion to continue in GLN Integration case. |
| 9/09/03 | .80 | Sydne J Michel | Review pleadings re integration statements (.5); draft memorandum to litigation team re same (.3). |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 9/09/03 | .80 | Sydne J Michel | Draft memorandum to R. Hawk and W. White re retailer documents in integration motion (.5); telephone conference with W. White re same (.3). |
| 9/09/03 | 1.50 | Sydne J Michel | Participate in litigation team meeting re projects and strategy. |
| 9/09/03 | 1.70 | Sydne J Michel | Plan and prepare for legal issues call (.7); participate in legal issues call (1.0). |
| 9/09/03 | 1.80 | Sydne J Michel | Review and analyze K3RD/5 Rivers contract documents re integration and assignment issues (.8); draft memorandum to R. Berger and J. Ransom re same (1.0). |
| 9/10/03 | 1.10 | Christopher Frost | Conference with D. Capozzola and B. Wahlquist re case strategy and litigation preparation. |
| 9/10/03 | 1.20 | Christopher Frost | Research re offset of issues. |
| 9/10/03 | .30 | Richard J Tilley | Telephone conference with P. Spingola and M. Fatall re RMG settlement. |
| 9/10/03 | .60 | Richard J Tilley | Review RMG/Giorgio settlement. |
| 9/10/03 | 4.20 | Becca Wahlquist | Review relevant bankruptcy provisions related to postpetition collection efforts (1.0); review law in preparation for onsite meetings at Fleming (3.2). |
| 9/10/03 | .30 | Michael G Fatall | Conferences with P. Spingola re RMG agreement. |
| 9/10/03 | .20 | Richard L Wynne | Revise stipulation re retailers' motion. |
| 9/10/03 | .30 | Richard L Wynne | Telephone conference with E. Liebeler re litigation planning required for preferences/vendor discounts. |
| 9/10/03 | 6.70 | Salvatore F Bianca | Prepare for and attend telephone conference call with I Kharisch re RMS |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | motion and strategy re same (.4); correspondence with company re same (.2); review agreements at issue and documentation re same (.5); draft analysis of issues re same (.7); research re notice and rule 60 relief issues raised in motion of Keil's to reconsider sale order (2.3); draft objection re same (2.6). |
| 9/10/03 | 7.20 | Damian D Capozzola | Draft Berry brief, exhibits, and declaration (5.5); analyze Scozio's issues and communications re same (.3); analyze Gorman issues and communications re same (.3); conference with C. Frost and B. Wahlquist re case strategy and litigation preparation (1.1). |
| 9/10/03 | .60 | Eva H Davis | Various telephone conferences/emails with I. Kharash (.3) and W. Defay (.3) re settlement arrangements for RWG, Di Giorgio and BankCorp South. |
| 9/10/03 | 5.00 | Andrew J Groesch | Review Fleming docket sheet to determine documents to include in counter designation for the record on appeal for the PAQ appeal of the sale order (3.0); print and organize documents for record on appeal (2.0). |
| 9/10/03 | 4.10 | Eric C Liebeler | Analyze strategy to lift default in detail, including case law on multiparty default cases (3.7); conferences with L. Smith and C. Birchette re same (.4). |
| 9/10/03 | 9.90 | James B Ransom | Review and analyze 8/15/2003 Sale Order re objection to Retailer's Omnibus Motion (1.7); review and analyze exemplar promissory notes and Facility Standby Agreements re objection to Retailer's Omnibus Motion (1.9); research re Rule 7001(2) re objection to Retailers' Omnibus Motion (2.5); review and analyze brief in support of retailers' Omnibus Motion (2.0); review |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | and analyze draft stipulations (.5); research re Rule 9014 re objection to retailers' Omnibus Motion (1.3). |
| 9/10/03 | 3.50 | James B Ransom | Draft objection to Retailer's Omnibus Motion. |
| 9/10/03 | 1.10 | Geoffrey A Richards | Review Dunigan Fuels complaint. |
| 9/10/03 | 1.10 | Geoffrey A Richards | Review investigations involving consultants. |
| 9/10/03 | .60 | Geoffrey A Richards | Review email from C. Brichette re payment of arbitration award (.4); telephone conference with C. Birchette re same (.2). |
| 9/10/03 | 3.10 | Andrew R Running | Prepare memoranda summarizing Cotter and Jones interviews (2.6); review CGE&Y contract materials forwarded by J. Cotter (.5). |
| 9/10/03 | .20 | Sydne J Michel | Review correspondence re Addeco v. Nickel's Payless subpoena issues. |
| 9/10/03 | 2.70 | Sydne J Michel | Review sale order re integration issues (2.2); review correspondence from R. Berger re same (.1); review correspondence from J. Ransom re same (.3); review correspondence from L. Thomas re retailers' motion re integration issues (.1). |
| 9/10/03 | .90 | Sydne J Michel | Review and analyze proposed redraft of R. Lapowsky's stipulation to adjourn hearing on retailers' omnibus motion (.8); review revisions from R. Wynne re same (.1). |
| 9/11/03 | .50 | Edgar I Yep | Prepare Pro Hac Vice Application for J. Ransom, L. Thomas, B. Wahlquist and C. Frost. |
| 9/11/03 | .50 | Allison Mayo Andrews | Assist attorney with preparation of opposition to Reclamation motion. |
| 9/11/03 | .60 | Christopher Frost | Review and analyze the Gorman |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | complaint. |
| 9/11/03 | 8.10 | Christopher Frost | Conference with the client at Fleming headquarters re vendor deduction and compensation programs (6.8); analyze issues re same (1.3). |
| 9/11/03 | 13.30 | Becca Wahlquist | Attend onsite meetings re vendor collections (6.8); review select contracts to assess payment structures (1.3); draft memorandum re analysis of company meeting (5.2). |
| 9/11/03 | .70 | Richard L Wynne | Telephone conference with I. Kharasch re motion to change reserves and Dunigan complaint (.3); telephone conference with G. Richards re reserve motion (.2); telephone conference with I. Kharasch re Dunigan complaint (.2). |
| 9/11/03 | 1.80 | Salvatore F Bianca | Draft objection to motion of Keil's to reconsider sale order (1.0); additional research re same (.8). |
| 9/11/03 | 1.00 | Laura Thomas | Conference with Newcastle counsel re settlements and possibly continuing dates (.3); create calendar to track cases re same (.7). |
| 9/11/03 | 3.50 | Laura Thomas | Continue to research personal jurisdiction, venue and core/non-core matters for Price Choppers. |
| 9/11/03 | 1.00 | Laura Thomas | Participate in legal issues telephone call. |
| 9/11/03 | .50 | Richard S Berger | Telephone conference with K. Ziman re Omnibus Motion proposed stipulation (.1); revise proposed stipulation re scheduling (.2); communication with R. Lapowsky re same (.1); communications with J. Ransom re same (.1). |
| 9/11/03 | 10.50 | Damian D Capozzola | Prepare for and participate in meetings with M. Scott, J. Vaughn, C. Frost, and B. Wahlquist re vendor deductions and collection issues (6.5); review and |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | revise Berry brief and related papers, and communications re same (3.0); communications and analysis re Scozio's, American Greetings, and Pictsweet (1.0). |
| 9/11/03 | .30 | Eva H Davis | Various telephone conferences/emails with I. Kharasch re settlement agreements involving A/R, promissory notes, etc. (.3). |
| 9/11/03 | 10.60 | Andrew J Groesch | Work on compiling designation of additional items for PAQ record on appeal including researching precedent (.5); reviewing and analyzing docket sheet entries and affidavits of service (4.5); coordinating downloading additional items and reviewing for relevancy (1.0); review PAQ's designation of the record on appeal (.5); drafting additional designation of items for the record on appeal for the PAQ record (4.1). |
| 9/11/03 | 1.50 | James B Ransom | Attend Legal Issues conference call (1.0); plan and prepare for same (.5). |
| 9/11/03 | 4.70 | James B Ransom | Revise objection to retailer's omnibus motion (2.5); review and analyze case law re motion to quash deposition of attorney (.7); research re objection to retailer's omnibus motion (1.5). |
| 9/11/03 | 2.60 | Sydne J Michel | Review redrafted proposed stipulation re discovery deadlines in certain retailers motion to compel finding that notes are executory contracts (.4); review and analyze draft objection to certain retailers' omnibus motion to compel finding of executory contracts (1.1); draft memorandum re same (.4); review revised objection re same (.7). |
| 9/11/03 | 4.20 | Sydne J Michel | Review and analyze contract documents sent by W. White of certain retailers re integration issues. |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 9/11/03 | .50 | Sydne J Michel | Respond to correspondence from S. McFarland re status of Fox Foods stipulation. |
| 9/12/03 | 2.00 | Allison Mayo Andrews | Analysis and process of incoming case documents. |
| 9/12/03 | 7.30 | Christopher Frost | Conference with client at Fleming headquarters re vendor deduction and compensation programs (4.0); review and prepare summary of contracts re same (2.3); coordinate preferred vendor information (1.0). |
| 9/12/03 | 7.30 | Becca Wahlquist | Attend onsite meetings at Fleming headquarters re collections (4.0); review contracts collected on critical trade vendors and preferred vendor agreements (2.0); coordinate preferred vendor information (.7); edit memorandum on collections strategies (.6). |
| 9/12/03 | 6.00 | Antoinette Huerta | Review and cite check motion re objection of omnibus motion (2.0); prepare and send documents to counsel and client re Albertsons (2.0); update correspondence files re electronic correspondence (1.5); update case calendar (.5). |
| 9/12/03 | .20 | Richard L Wynne | Telephone conference with S. Kotarba re retailers motion. |
| 9/12/03 | .50 | Richard L Wynne | Revise objection for reply to omnibus retailers motion. |
| 9/12/03 | .30 | Richard L Wynne | Telephone conference with S. Kotarba re Keil appeal and motion and designation of record. |
| 9/12/03 | 2.60 | Salvatore F Bianca | Draft objection to motion of Keil's to reconsider sale order (1.7); revise same (.9). |
| 9/12/03 | 2.30 | Haleh Rahjoo | Telephone conference with J. Stang, G. Richards, M. Sharp and R. Buday re |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | Miami Foodco motion (.9); revise same motion and proposed order (1.4). |
| 9/12/03 | 2.00 | Laura Thomas | Review Millenium survey (1.5); attend office conference with M. Ingalls, C. Heck and P. Chen re same (.5). |
| 9/12/03 | 8.00 | Damian D Capozzola | Prepare for and participate in meetings with M. Scott, J. Vaughn, C. Frost, and B. Wahlquist re vendor deductions and collection issues (7.0); analyze American Greetings issues (.5); communications and analysis re 9/18 hearing (.5). |
| 9/12/03 | 4.30 | Andrew J Groesch | Revise and circulate designation of additional items for record on appeal for PAQ appeal (1.5); arrange for compilation of PAQ designation of record on appeal (.5); review and finalize FSA reserve motion and exhibit (1.3); coordinate filing and service (.4); telephone conferences re same with S. Kotarba, C. Lhulier, K. Fuhman and BMC (.6). |
| 9/12/03 | .50 | James B Ransom | Review final objection to retailer's omnibus motion and motion to continue. |
| 9/12/03 | .40 | Andrew R Running | Confer with G. Richards re potential claim against professional services provider. |
| 9/12/03 | .10 | Sydne J Michel | Review correspondence from R. Berger re L. Lapowsky representation issues. |
| 9/12/03 | 5.80 | Sydne J Michel | Review and analyze contract documents of certain retailers re integration issues (4.7); revise objection to certain retailers omnibus motion re integration issues (.8); review correspondence from R. Berger re stipulation in certain retailers omnibus motion (.3). |
| 9/13/03 | 1.00 | Laura Thomas | Review correspondence relating to Newcastle extension of schedule, the |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | Louisiana case, and American Greetings. |
| 9/14/03 | 1.80 | Richard L Wynne | Preparation of critical trade task list and review of same with G. Richards (.6); telephone conference with G. Richards re four key areas of analysis needed (.3); analyze Core Mark confidential memorandum (.7); telephone conference with T. Stenger re preparation for call (.2). |
| 9/14/03 | .50 | Andrew J Groesch | Review spreadsheet, draft and send request for additional addresses of FSA counterparties to S. Outland at AlixPartners. |
| 9/15/03 | 1.20 | Becca Wahlquist | Edit memorandum of collections issues discussed in Dallas meetings (1.0); finalize same and send to team (.2). |
| 9/15/03 | .20 | Janet S Baer | Attend to matters re Stop N Go Stipulation. |
| 9/15/03 | 1.40 | Salvatore F Bianca | Email to I. Kharasch re objection to RMS motion (.2); revise objection to Keil's motion to reconsider sale order (1.2). |
| 9/15/03 | .50 | Laura Thomas | Communicate with Newcastle counsel (.1); draft new stipulation for discovery extension and send to counsel (.4). |
| 9/15/03 | .30 | Laura Thomas | Communicate with R. Stovall re status of Gaillard case. |
| 9/15/03 | .30 | Laura Thomas | Participate in Legal issues call. |
| 9/15/03 | 6.00 | Damian D Capozzola | Conferences with D. Bickford re Target (.1); conferences with R. Saunders re financial report (.1); conferences with M. Scott re DSD settlements (.1); analyze Hegenbarth issues and communications re same (.5); analyze vendor deduction issues (.7); analyze Scozio's issues and communications with opposing counsel re same (.7); analyze |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | Pictsweet issues and communications with team members re same (.4); analyze Gorman complaint and communications with team members re same (.4); analyze Farris discovery issues and communications with C. Frost, D. Alexander-Burklow, and P. Scott re same (.4); analyze American Greetings discovery and settlement proposals (2.6). |
| 9/15/03 | .80 | Andrew J Groesch | Review Gorman adversary pleadings and docket for upcoming dates (.5); communicate information re same to D. Capozzola (.3). |
| 9/15/03 | 4.80 | Eric C Liebeler | Review complaint and associated materials (1.7); conference with L. Thomas and S. Bledsoe re same (.5); review core/noncore cases from L. Thomas (1.2); analyze arbitration/litigation issue and conference with L. Thomas re same (1.1); conference with R. Grossman re default and strategy (.3). |
| 9/15/03 | 1.10 | James B Ransom | Prepare for and participate in Legal issues call. |
| 9/15/03 | .20 | Sydne J Michel | Draft memorandum to R. Berger and J. Ransom re status of retailers' integration motion. |
| 9/15/03 | 1.60 | Sydne J Michel | Plan and prepare for legal issues conference call (.5); participate in legal issues conference call (1.0); review correspondence re same (.1). |
| 9/15/03 | .10 | Sydne J Michel | Review and respond to correspondence from L. Thomas re arbitration clause issues. |
| 9/15/03 | 3.80 | Sydne J Michel | Review and analyze contract documents from certain retailers re motion to compel and integration issues. |
| 9/16/03 | 3.40 | Christopher Frost | Research re Gorman complaint issues |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | (2.4); communicate with the client re same (.2); investigate facts and review documents re same (.8). |
| 9/16/03 | 7.30 | Christopher Frost | Assist in document production and review in the DSD class action litigation (3.8); communicate with client re same (.5); review documents re same (2.5); communicate with opposing counsel (H. Martyn) re same (.5). |
| 9/16/03 | .30 | Janet S Baer | Confer with counsel for Stop n Go re termination (.3); confer with T. Morrow re same (.2). |
| 9/16/03 | .20 | Laura Thomas | Telephone conference with P. Auger re payment for his services for EZ Mart hearing. |
| 9/16/03 | .30 | Laura Thomas | Conference with D. Capozzola and E. Yep re information needed for negotiations with American Greetings. |
| 9/16/03 | .30 | Richard S Berger | Telephone conference with M. Etkin re 105 action and Stenger deposition and communications with R. Wynne re same. |
| 9/16/03 | .40 | Richard S Berger | Telephone conference with J. Griffith re AWG retailers in Omnibus motion (.2); telephone conference with M. Benedict re same (.2) . |
| 9/16/03 | .60 | Richard S Berger | Review and analysis of Sale Order and Supplemental Sale Orders re evaluation of AWG position on assume and assign. |
| 9/16/03 | 1.30 | Richard S Berger | Conference with S. Michel re AWG and Retailer Omnibus Motion (.3); conference with S. Michel and S. Bledsoe re AWG and Retailers Omnibus Motion (.3); review and analysis of communications from R. Lee re Retailers Omnibus Motion (.1); communications to and from R. Lee re same) (.2); communications to and from K. Ziman re same (.2); conferences with R. Wynne re |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | 105 action and Retailers Omnibus motion (.2). |
| 9/16/03 | 8.00 | Damian D Capozzola | Prepare for and participate in meetings with D. Alexander-Burklow, B. Cooper, and M. Scott re American Greetings issues (3.0); research re class action issues (.8); analyze Hegenbarth issues and communications with B. Evanoff re same (1.2); analyze Scozio's issues and communications with opposing counsel re same (.7); analyze Pictsweet issues and communications re same (.4); analyze vendor deduction issues and communications with M. Scott and J. Vaughn re same (1.9). |
| 9/16/03 | .80 | Andrew J Groesch | Draft and circulate summary of communications from J. Sullivan re information requests and pendency of adversary filed by Unofficial Creditors Committee of Dunigan Fuels. |
| 9/16/03 | 1.30 | Eric C Liebeler | Conference re complaint and strategy issues with L. Thomas (.2); determine ownership of note (.2); analyze additional arbitration issues (.9). |
| 9/16/03 | .60 | James B Ransom | Review and analyze documents related to Almelbet, Inc. Promissory Note payable to Fleming Companies Inc. |
| 9/16/03 | 2.40 | James B Ransom | Review and analyze documents re Tramarbil, Inc. Demand Note payable to Fleming Companies, Inc. (.7); review and analyze loan modification agreement topromissory note by J-H-J Inc. to Fleming Companies, Inc. (.5); review and analyze settlement agreement and general release between Fleming Companies, Inc. and J-H-J Inc. (.3); review and analyze promissory note of J-H-J, Inc. to Fleming Companies, Inc. (.4); review and analyze documents related to Menard's Demand Note payable to Fleming Companies, Inc. (.5). |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 9/16/03 | 1.10 | Geoffrey A Richards | Telephone conferences with White Fresh counsel re bankruptcy claims offset issues. |
| 9/16/03 | 2.80 | Sydne J Michel | Office conference with R. Berger re AWG assumption and assignment issues (.2); office conference with R. Berger and S. Bledsoe re same (.1); telephone conference with J. Griffith, S. Bledsoe and R. Berger re same (.2); respond to voice mail message from S. Bledsoe re AWG assumption and assignment issues (.1); review issues re impact of AWG assumption and assignment on integration issues (.5); review and respond to memorandum from M. Benedict re AWG settlement agreements and confidentiality issues (1.0); draft memorandum to litigation team re same (.5); draft and respond to memorandum from B. Folse re same (.2). |
| 9/16/03 | 2.00 | Sydne J Michel | Review and revise Fox Foods settlement agreement (1.6); draft memorandum to M. Toyloy and D. Clark re same (.2); draft memorandum to B. Folse and M. Sharp re lease issues (.2). |
| 9/17/03 | 6.20 | Christopher Frost | Draft Gorman answer (1.1); investigate facts re same and communicate with client re same (5.1). |
| 9/17/03 | .70 | Richard J Tilley | Telephone conference with I. Kharasch re settlement agreements. |
| 9/17/03 | 2.50 | Antoinette Huerta | Research and compile documents for attorney review re DSD matter (1.5); update sub-files (1.0). |
| 9/17/03 | .40 | Janet S Baer | Confer with E. Gartenlaub re 9019 motion (.2); confer with G. Fedders re same (.2). |
| 9/17/03 | .80 | Richard L Wynne | Telephone conference with R. Berger and L. Jones re to do list on omnibus retailers motion (.3); conference with D. Capozzola re Scottia, BHB and |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | Pictsweet DSD motions (.5). |
| 9/17/03 | 3.80 | Evan R Gartenlaub | Participate in conference with J. Baer re Stop n Go Settlement (.2); review Stop and Go settlement agreement and correspondence (.9); draft 9019 Motion and revised settlement (2.7). |
| 9/17/03 | .40 | Richard S Berger | Conference call with R. Wynne and L. Jones re Retailers Omnibus Motion and review of Sale Orders in connection with conference. |
| 9/17/03 | .20 | Richard S Berger | Letter to R. Lapowsky re 2019 statement. |
| 9/17/03 | .50 | Richard S Berger | Review and analysis of revised draft of reply memo in support of motion for preliminary injunction in D&O 105 action. |
| 9/17/03 | .30 | Richard S Berger | Telephone conference with R. Wynne and L. Jones re Retailers Omnibus Motion and issues to be raised at hearing. |
| 9/17/03 | 1.50 | Richard S Berger | Conference call with J. Sprayregan, R. Wynne, G. Richards, A. Dykes, C. Hernandez, B. Collins, T. Durst, L. Price, N. Lemon, J. Hermes, T. McCormick and H. Hirschman re D&O issues. |
| 9/17/03 | 3.00 | Steven E Bledsoe | Review complaint filed by Dunigan Fuels creditors committee and formulate response to same. |
| 9/17/03 | 8.00 | Damian D Capozzola | Prepare for and participate in meetings with American Greetings and draft memorandum of understanding re same (5.0); preparations for 9/18 hearing re Scozio's, Pictsweet, B.H.B., Farris, Berry, and Hegenbarth matters (2.5); communications with opposing counsel re cancellation of hearing (.5). |
| 9/17/03 | .70 | Andrew J Groesch | Correspond with AlixPartners re status of payment of expert invoices for July |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | 17 hearing. |
| 9/17/03 | 1.00 | Andrew J Groesch | Review Keil's designation of items and transcripts for appellate record. |
| 9/17/03 | 4.10 | Eric C Liebeler | Review and analyze Hogan letter (.5); discuss response with D. Capozzola (.5); draft letter to Hogan re continuance of hearing (.2); resolve service issues and discuss with client (.7); work on getting expert paid (.1); Discuss settlement with D. Capozzola (.2); work on moving TRO hearing date (.9); analyze recoupment issues (.7); prepare for hearing (.2); discuss moving of hearing with plaintiffs' counsel and L. Thomas (.1). |
| 9/17/03 | 1.00 | Sydne J Michel | Review memo from R. Berger re AWG assumption and assignment of GLN, Something More and Kimball contracts. |
| 9/17/03 | 3.70 | Sydne J Michel | Review GLN, Something More and Kimball contract documents re assumption and assignment and cure issues. |
| 9/17/03 | .50 | Sydne J Michel | Review and respond to correspondence from M. Benedict and A. Paris re Ken Kelley settlement. |
| 9/18/03 | 4.50 | Christopher Frost | Conference with client re the Gorman complaint (3.7); analyze issues re same (.8). |
| 9/18/03 | .90 | Becca Wahlquist | Participate in telephone conference re upcoming collections issues (.7); review offset law at issue (.2). |
| 9/18/03 | 6.50 | Antoinette Huerta | Update correspondence into main database (for dates 08/22/2003 - 09/04/2003), (3.0); prepare and serve Fleming's Second Request for Production of Document re Albertsons (2.0); research and compile documents for attorney review re Deutsche Bank matter (1.5). |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 9/18/03 | .50 | Richard L Wynne | Telephone conference with G. Richards, D. Capozzola re BHB, Hegerback's contested motion. |
| 9/18/03 | 1.80 | Evan R Gartenlaub | Participate in telephone conference with T. Morrow re Stop n Go Motion (.1); revise Stop n Go Motion and Settlement (1.7). |
| 9/18/03 | 1.00 | James M Celeski | Update and revise adversary proceeding chart. |
| 9/18/03 | 1.40 | Laura Thomas | Telephone conference with L. Price at McAfee re arbitration pre and post filing (.7); communicate with Kirkland & Ellis litigation team re same (.2); communicate with Spencer, Newcastle counsel (.1); enter into stipulation to extend discovery (.4). |
| 9/18/03 | 1.20 | Laura Thomas | Review agenda for legal issues call (.3); participate in legal issues call (.9). |
| 9/18/03 | .30 | Laura Thomas | Telephone conference with G. Richards, R. Wynne, D. Capozzola, C. Frost and B. Wahlquist re setoffs. |
| 9/18/03 | 2.50 | Steven E Bledsoe | Review and analyzye response to complaint filed by unsecured creditors of Dunigan Fuels. |
| 9/18/03 | 8.80 | Damian D Capozzola | Prepare for and participate in agenda call (1.2); analysis of Farris issues and communications with opposing counsel re same (.7); analyze Hawaiian software issues and communications with team members re same (.9); analyze Scozio's issues and communications with opposing counsel re same (.5); analyze B.H.B. issues and communications with opposing counsel re same (.5); analyze vendor deduction and offset issues and communications with G. Richards, M. Scott, and others re same (1.0); analyze military contracts, PVAs, and offset issues (2.0); analyze scheduling |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | and logistical issues, and revise calendars re same (2.0). |
| 9/18/03 | .30 | Eva H Davis | Correspond with H. Rahjoo re CitiCapital objection. |
| 9/18/03 | 3.70 | Eric C Liebeler | Review draft memorandumn offsets/recoupment (1.2); conference with C. Capozzola re staffing (.3); work on scheduling issues for TRO (.3); conference with D. Capozzola re same (.3); outline discovery issues (.4); review core/noncore cases and discuss same with L. Thomas (.8); work on service issues (.4). |
| 9/18/03 | 1.30 | Sydne J Michel | Review revised chart for legal issues telephone conference (.5); participate in legal issues telephone conference (.8). |
| 9/18/03 | .60 | Sydne J Michel | Draft and respond to correspondence from B. Folse and M. Sharp re Fox Foods issues (.3); draft correspondence to D. Clark re same (.3). |
| 9/18/03 | 2.00 | Sydne J Michel | Review issues re use of mandatory arbitration clause in motion to compel proceedings. |
| 9/18/03 | .50 | Sydne J Michel | Review and analyze Spencer, Newcastle and Blanchard stipulations. |
| 9/18/03 | 1.70 | Sydne J Michel | Review correspondence from R. Berger re Certain Retailers Integration Motion (.3); review correspondence from M. Benedict re same (.2); draft memorandum re same (1.2). |
| 9/18/03 | 1.40 | Sydne J Michel | Review correspondence from M. Sharp re lease issues in Fox Foods settlement agreement (.1); draft correspondence to B. Folse re same (.3); review memorandum from D. Clark re Fox Foods issues (.5); draft correspondence to B. Folse re Hays Food Town accounts receivable issues (.5). |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 9/18/03 | .10 | Sydne J Michel | Review memorandum from L. Thomas and D. Capozzola re arbitration clause issues in Price Choppers. |
| 9/19/03 | 6.50 | David Hernandez | Sort, index, and organize new documents (1.3); duplicate proof of claim forms (.4); bates label new documents and prepare for scanning (.4); input documents into electronic database (4.4). |
| 9/19/03 | .30 | Laura Thomas | Propose new discovery schedule to PC counsel in light of December 3 hearing date. |
| 9/19/03 | 7.80 | Laura Thomas | Finalize draft of complaint (5.5); research re core/non-core issues of A/R action (2.3). |
| 9/19/03 | .30 | Laura Thomas | Telephone conference with M. Morris at Millbank re DSD appeal (.2); review notes re same (.1). |
| 9/19/03 | 4.50 | Damian D Capozzola | Analyze setoff and deduction issues, communications with M. Scott re same, and prepare for and participate in group telephone conference with R. Wynne and other team members re same (2.5); analyze Target issues and communications with E. Chay and D. Bickford re same (.4); analyze Reckitt issues and communications with R. Stovall re same (.4); analyze BHB issues and communications with B. Folse and V. Buchanan re same (.8); analyze scheduling issues and revise case calendars (.4). |
| 9/19/03 | 2.00 | Andrew J Groesch | Review DIP order and Trade Lien program (1.7); summarize relevant paragraphs and send to R. Wynne (.3). |
| 9/19/03 | 1.50 | Sydne J Michel | Review and analyze Surety Bond Program Summary for use in actions (.5); review related documents (1.0). |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 9/19/03 | 1.50 | Sydne J Michel | Review and analyze setoff memorandum from S. Cho (1.0); review and respond to correspondence from D. Capozzola re same (.3); review and analyze correspondence from G. Richards re same (.2). |
| 9/20/03 | 2.40 | Becca Wahlquist | Review caselaw on recoupment law in 3d Circuit cases. |
| 9/20/03 | 2.00 | Laura Thomas | Research core/non-core issues in Delaware for A/R. |
| 9/20/03 | .10 | Sydne J Michel | Review and analyze correspondence from J. Ransom re potential actions. |
| 9/21/03 | 9.10 | Becca Wahlquist | Research bankruptcy law in the 3d Circuit and review Judge Walrath's cases dealing with offset/recoupment (4.6); review Fleming-specific facts re same (2.7); outline memorandum on offset and recoupment (1.8). |
| 9/21/03 | .50 | Damian D Capozzola | Analyze DSD issues and communications re same (.3); analyze FSA issues and communications re same (.2). |
| 9/22/03 | 5.20 | Robert T Buday | Review documents re Miami Foodco and address issues re collateral assignment of Minkin lease and issues re maintaining insurance. |
| 9/22/03 | 9.50 | Becca Wahlquist | Draft and edit memorandum to team on collection issues (5.6); research re same (3.9). |
| 9/22/03 | .30 | Shirley S Cho | Review draft settlement letter from Kellogg and email to client re same (.2); strategize issues re arbitration (.1). |
| 9/22/03 | .50 | Evan R Gartenlaub | Revise and distribute Stop n Go Settlement to counsel. |
| 9/22/03 | .50 | Laura Thomas | Conference with Marigold counsel re possible continuation (.1); conference with S. McFarland and E. Liebeler re |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | same (.1); conference with counsel for Larry Foods re possible extension of discovery and settlement, and possible disagreement over amount on note (.3). |
| 9/22/03 | .60 | Laura Thomas | Review OK Retailers pending motions and extended discovery schedules for possible changes (.4); conference with OK Retailers re same (.2). |
| 9/22/03 | 1.30 | Laura Thomas | Review spreadsheets from D. Daniels re discussions with Marigold over account status (1.0); consider possible settlement figures and communicate same with I. Kharasch and W. Disse (.3). |
| 9/22/03 | .60 | Laura Thomas | Conference with P&J Jumbo counsel re possible extension of discovery (.2); draft revised stipulation and sent to counsel (.4). |
| 9/22/03 | .20 | Richard S Berger | Telephone conference with C. Hernandez re 105 action and timing of same. |
| 9/22/03 | 3.30 | Damian D Capozzola | Draft settlement agreement re American Greetings matter and review D. Alexander-Burklow spreadsheets re same (2.0); analyze BHB matters and communications with B. Folse and S. Kotarba re same (.4); analyze setoff issues and communications with B. Wahlquist and others re same (.9). |
| 9/22/03 | 1.00 | Andrew J Groesch | Coordinate research of additional service addresses for FSA reserve motion (.7) correspond with S. Outland re additional addresses and effectuate service on new addresses through BMC (.3). |
| 9/22/03 | 1.10 | Eric C Liebeler | Conference with R. Wynne, S. Cho and L. Thomas re arbitration issue (.3); review draft complaint (.8). |
| 9/22/03 | .90 | Sydne J Michel | Review calendar of open lift stay motions (.2); review correspondence from A. Huerta re same (.1); review |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | yearly calendar (.1); review and respond to correspondence from D. Capozzola re open lift stay motions (.5). |
| 9/22/03 | .50 | Sydne J Michel | Review revised omnibus chart for legal issues telephone conference. |
| 9/22/03 | .80 | Sydne J Michel | Review and analyze memorandum from S. Cho re selection and use of expert witnesses in bankruptcy litigation. |
| 9/23/03 | 2.00 | Steven R Kotarba | Review docket and begin draft of counter-designation in Keil's appeal. |
| 9/23/03 | 3.10 | Christopher Frost | Review documents for production in the DSD class action litigation (2.4); communicate with the client(M. Scott) re same (.2); communicate with opposing counsel (M. Boley) re same (.3); and draft correspondence to opposing counsel (M. Boley) re same (.2). |
| 9/23/03 | .50 | Becca Wahlquist | Review Suntrust file and conferene with Fleming employees re same. |
| 9/23/03 | .30 | Shirley S Cho | Review and respond to letter of D. Poretti re pending litigation (.1); email correspondence with H. Rahjoo re suggestion of stay needed (.2). |
| 9/23/03 | .10 | Shirley S Cho | Email to E. Liebeler and S. Bledsoe re Dunigan. |
| 9/23/03 | .60 | Shirley S Cho | Review Standard Fruit motion to compel (.2); telephone conference with J. Lewis re same (.1); telephone conference with C. Birchette re document production (.2); voicemail to D. Werb re Standard Fruit motion to compel (.1). |
| 9/23/03 | 1.80 | James R Strohl | Research other bankruptcy dockets re professional fee applications and approved fees. |
| 9/23/03 | .70 | Frank A Chavez | Monitor and distribute electronic case |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | database re filed pleadings. |
| 9/23/03 | .50 | Frank A Chavez | Locate, retrieve and distribute, for attorney review and use, documents re pleadings filed by Puckett. |
| 9/23/03 | 3.40 | Laura Thomas | Revise PC complaint (3.2); communicate with E. Liebeler and D. Capozzola re same (.2). |
| 9/23/03 | .20 | Laura Thomas | Telephone conference with B. Roof, I. Kharash, and W. Disse re recoupment. |
| 9/23/03 | 1.40 | Laura Thomas | Participate in legal issues call. |
| 9/23/03 | .70 | Laura Thomas | Revise and update stipulation for P&J Jumbo (.5); communicate with K. Guerke and M. Benedict re same (.2). |
| 9/23/03 | 6.70 | Damian D Capozzola | Prepare for and participate in telephone conference with E. Liebeler, B. Wahlquist, and E. Yep re offset and vendor deduction issues (3.0); analyze Hawaiian software issues and communications re same (.5); analyze Reckitt issues and communications re same (.1); prepare for and participate in agenda call (1.1); analyze Suntrust issues and communications with B. Wahlquist re same (.1); analyze Hegenbarth and Scozio's issues and communications with SuperValue counsel re same (.8); analyze conflict issues (.8); analysis of Target suit (.3). |
| 9/23/03 | .70 | Eva H Davis | Telephone conference with K. Richesson and B. Folse re White Fresh bankruptcy and settlement matters (.5); telephone conferences with E. Baring re same (.2). |
| 9/23/03 | 5.50 | Andrew J Groesch | Review docket to determine relevant documents to be included in additional designation of items for record on appeal in Keil's appeal of sale order (5.2); office conference re additional designation of items for record on |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | appeal with S. Kotarba (.3). |
| 9/23/03 | 2.70 | James B Ransom | Review and analyze excel spreadsheets re potential preference actions (1.5); review and analyze precedent re preference actions re increased collateral payments to secure surety bonds during pre-petition preference period (1.2). |
| 9/23/03 | .50 | Sydne J Michel | Draft memorandum to D. Capozzola re open lift stay/compel motions. |
| 9/23/03 | 2.20 | Sydne J Michel | Plan and prepare for legal issues telephone conference (.8); participate in legal issues telephone conference (1.4). |
| 9/23/03 | .30 | Sydne J Michel | Review revised memorandum of open lift stay motions. |
| 9/23/03 | 2.70 | Sydne J Michel | Review issues and documents re surety/bond preference actions, review related documents. |
| 9/24/03 | .10 | Shirley S Cho | Email to D. Werb re Standard Fruit response. |
| 9/24/03 | 1.00 | Denise Wymore | Review email from M. Ghasemi re OCP list (.2); review OCP list (.3); email to L. Shosoda forwarding affidavit of disinterestedness (.5). |
| 9/24/03 | .30 | Salvatore F Bianca | Telephone conference call with counsel to Moss re payments pursuant to stipulation (.2); correspondence with F. Kitelinger re same (.1). |
| 9/24/03 | 1.80 | James R Strohl | Research shadow docket re PACA, Reclamation and DSD issues (1.5); e-mail correspondence with K. Robling re same (.3). |
| 9/24/03 | 4.00 | Michael G Najjarpour | Research and email documents re transcripts, agenda's, PACA, and Reclamation to K. Robling. |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 9/24/03 | 1.00 | Michael G Najjarpour | Email set of indexed documents to B. Campbell of Pachulski, Stang, Ziehl, Young, Jones & Weintaub for Keil designation of record on appeal. |
| 9/24/03 | 1.00 | Laura Thomas | Research choice of law issues for tort claims in PC complaint. |
| 9/24/03 | .20 | Richard S Berger | Telephone call to M. Etkin re 105 action and motion for preliminary injunction. |
| 9/24/03 | 5.30 | Damian D Capozzola | Analyze Scozio's stipulation and communications with opposing counsel re same (1.2); review and revise Scozio's opposition brief (.9); analyze conflicts issues (.1); analyze Hawaiian software issues and communications with L. Hosoda re same (.1); communications with M. Scott re Ventura Foods; analyze Inversiones Ramiro issues and communications with opposing counsel re same (.4); attention to calendaring issues and revise case management calendars (.3); analyze BHB and Oklahoma retailer issues and communications re same (.6); research re Target filing issues (.8); analyze Hegenbarth issues and communications with counsel re same (.8). |
| 9/24/03 | 6.40 | Andrew J Groesch | Review and analyze designation of additional items for the record on appeal for Keil's notice of appeal including reviewing docket (2.0); revising designation (3.1); telephone conferences with local counsel re compilation of courtesy copies of items designated for record on appeal (.4); coordinate emailing pdfs of record on appeal to Pachulski (.3). |
| 9/24/03 | 1.30 | Sydne J Michel | Respond to correspondence from R. Berger re motion to assume and assign the GLN/Kimballs and Something More supply agreements (.3); review related documents (1.0). |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 9/24/03 | 1.50 | Sydne J Michel | Draft memorandum to K. Richeson and B. Folse re Fox Foods settlement agreement (1.0); draft memorandum to D. Clark re same (.5). |
| 9/25/03 | .80 | Steven R Kotarba | Discussions with counsel to resolve issues and continue hearings re Georgia Pacific motion re reclamation claims (.4); discussions re PACA claimant motion for turnover (.4). |
| 9/25/03 | 3.20 | Steven R Kotarba | Finalize and file counter-designation of record re Keil's appeal (2.8); finalize stipulation to extend time to respond to Keil's motion to reconsider (.4). |
| 9/25/03 | 2.40 | Christopher Frost | Draft Gorman answer (2.0); communicate with client (M. Beckwith) re same (.4). |
| 9/25/03 | 5.30 | Becca Wahlquist | Review cases to elaborate on points in memorandum (2.1); conference with D. Capozzola and E. Liebeler re same (.4); edit memorandum (1.4); review law on necessity of Court approval for settlements (1.4). |
| 9/25/03 | .20 | Richard L Wynne | Telephone conference with S. Cho re Puckett and voice and e-mails re same. |
| 9/25/03 | 1.10 | Evan R Gartenlaub | Participate in telephone conference with Stop N Go counsel re settlement (.2); revise Settlement Agreement and motion (.9). |
| 9/25/03 | .40 | Laura Thomas | Review research notes from F. Lebron re core/non-core issues. |
| 9/25/03 | .80 | Laura Thomas | Participate in legal issues telephone call. |
| 9/25/03 | .40 | Richard S Berger | Telephone conference with T. Stenger re 105 action status and strategy (.2); communications to and from R. Wynne re 105 action and call to M. Etkin (.2). |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 9/25/03 | 9.00 | Damian D Capozzola | Analyze Scozio's issues and conferences with counsel re same (1.3); analyze Hegenbarth issues and conferences with counsel re same (1.2); conferences with M. Scott re offset issues (.2); analyze and revise Target complaint, and conferences with E. Chay re same (.8); draft letter to L. Bistany re insurance issues (.4); revise American Greetings settlement agreement (.2); prepare for and participate in agenda call (1.2); prepare for and participate in meeting with E. Liebeler and B. Wahlquist re offset and deduction issues (1.3); analyze offset and deduction issues (1.5); analyze American Farm Produce issues and conferences with B. Cooper re same (.5); analyze conflicts issues (.2); analyze Suntrust billing issues (.2). |
| 9/25/03 | .70 | Eric C Liebeler | Conference with D. Capozzola re conflict issues. |
| 9/25/03 | 2.20 | Eric C Liebeler | Conference with D. Capozzola, B. Wahlquist, C. Frost re recoupment/offset and analytical analysis for cases. |
| 9/25/03 | 2.80 | Geoffrey A Richards | Review objections to FSA Motion. |
| 9/25/03 | .10 | Sydne J Michel | Review correspondence from J. Ransom re surety bonds. |
| 9/25/03 | 1.50 | Sydne J Michel | Plan and prepare for legal issues telephone conference (.5); participate in legal issues telephone conference (1.0). |
| 9/25/03 | 1.40 | Sydne J Michel | Review correspondence from J. Ransom re surety bonds (.3); review issues re same for preference actions (.3); review related spreadsheets (.8). |
| 9/25/03 | .70 | Sydne J Michel | Review and respond to correspondence from R. Berger re Certain Retailers Omnibus motions and integration issues |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | (.5); draft memorandum re scheduling issues re same (.2). |
| 9/26/03 | 3.20 | Christopher Frost | Review and analyze financial summary/accounting in the Gorman litigation (1.1); draft and revise answer to the Gorman complaint (1.9); communicate with M. Beckwith re same (.2). |
| 9/26/03 | 2.40 | Becca Wahlquist | Edit offset and recoupment memorandum (1.6); conduct further research (.4); review Court Orders issued in Fleming (.4). |
| 9/26/03 | .40 | Shirley S Cho | Review and forward PACA complaint (.1); email correspondence with E. Liebeler re settlements and research files re same (.3). |
| 9/26/03 | .10 | Shirley S Cho | Email to D. Werb re Standard Fruit motion. |
| 9/26/03 | .30 | Richard L Wynne | Telephone conference with M. Elkins re 105 injunction (.2); telephone conference with R. Berger and C. Hernandez re 105 injunction, settlement and mediation (.1). |
| 9/26/03 | .20 | Denise Wymore | Review email from A. Groesch re motions. |
| 9/26/03 | 8.30 | James R Strohl | Create and revise multiple exhibits to K&E's reply in opposition to UST's objection to fee applications. |
| 9/26/03 | .30 | Frank A Chavez | Locate, retrieve and distribute documents re joinder of certain retailers to motion for order establishing amount of adequate protection reserve pursuant to the sale order. |
| 9/26/03 | .40 | Frank A Chavez | Locate, retrieve and distribute, for attorney review and use, documents re objection of Madison Foods, Inc. to order establishing amount of adequate |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | protection reserve pursuant to the sale order. |
| 9/26/03 | .20 | Laura Thomas | Conference with BHB counsel re discovery and with Fleming litigation team re same. |
| 9/26/03 | .60 | Laura Thomas | Conference with W. White re forgiveness note for Larry's (.2); conference with counsel re stipulation (.2); finalize stipulation and forward to Pachulski for signatures (.2). |
| 9/26/03 | .20 | Richard S Berger | Review communications from C. Hernandez re 105 actions and telephone conference with R. Wynne and M. Etkin (message) re same. |
| 9/26/03 | 6.40 | Damian D Capozzola | Communications re staffing issues (.1); analyze Scozio's issues and communications with opposing counsel (.4); analyze offset and deduction issues, and research re same (3.3); analyze Suntrust issues (.1); analyze BHB and Oklahoma retailer issues (.2); analyze scheduling and case management issues, and revise case management calendars (.4); analyze Target issues (.2); analyze Ventura Foods issues (.6); analyze Hegenbarth issues and communications with Sidley re same (.6); analyze Hawaiian software issues (.5). |
| 9/26/03 | .40 | Eva H Davis | Telephone conferences with B. Folse and M. Benedict re white fresh settlement. |
| 9/26/03 | 2.50 | Eric C Liebeler | Review and analyze complaint (1.1); conference with G. Richards, R. Wynne, J. Cusick, D. Erie, D.McClemore re same (.9); ensure compliance of same (.5). |
| 9/26/03 | 2.30 | Eric C Liebeler | Obtain and review Flemming motion to permit compromise claim (.6); conference with B. Wahlquist and D. Capozzola re same (.3); obtain and review motion to permit Fleming to |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | compromise claims in the ordinary course (1.4). |
| 9/26/03 | 1.50 | James B Ransom | Draft complaint for avoidance of preferential collateral payment re surety bonds. |
| 9/26/03 | 1.70 | Geoffrey A Richards | Telephone conference with B. Roof re arbitration proceedings strategy (1.5); review correspondence re same (.2). |
| 9/26/03 | 1.00 | Geoffrey A Richards | Review complaint filed alleging fraud for passing check which was returned for insufficient funds (.8); office conferences with E. Liebeler re same (.2). |
| 9/27/03 | 2.00 | Laura Thomas | Conference with D. Capozzola re notice to C&S and AWG for OK retailers (.3); review APA and amendment for notice provisions (.7); draft notice letter and send to litigation team for review (1.0). |
| 9/27/03 | .80 | Laura Thomas | Review case law re arbitration clauses in 3rd Circuit (.6); communicate research on same to G. Richards, R. Wynne and E. Liebeler (.2). |
| 9/27/03 | 2.20 | Laura Thomas | Amend counts to conform with state law (.9); review choice of law provisions re same (.9); communicate with L. Jones, E. Liebeler and D. Capozzola re issues with the Complaint (.4). |
| 9/27/03 | 6.60 | Damian D Capozzola | Research re offset and deduction issues (1.6); review and revise memorandum re same (2.1); communications with M. Scott re same (.3); research re adversary proceedings and analyze Target complaint (1.2); analyze vendor deduction, military contracts, and PVA issues (1.3); analyze Hawaiian software issues (.1). |
| 9/28/03 | 2.00 | Damian D Capozzola | Review and analyze Target complaint and exhibits. |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 9/28/03 | .50 | Andrew J Groesch | Confirm status motion for leave to file reply and other factual data points with I. Kharasch. |
| 9/28/03 | 1.00 | Andrew J Groesch | Research re status of Wayne Berry's proof of claim and treatment of his lawsuit of Fleming's SOFA and Schedules (.9); communicate same to D. Capozzola (.1). |
| 9/29/03 | .70 | Edgar I Yep | Search for documents for D. Capozzola (.3); search for document for L. Thomas (.2); prepare and send Pro Hac Vice application of J. Ransom to S. McFarland for court filing (.2). |
| 9/29/03 | 12.80 | Steven R Kotarba | Review and input comments to draft (3.4); additional research and revise draft (3.3); input additional comments and circulate revise draft (4.1); prepare exhibits (2.0). |
| 9/29/03 | 2.50 | Christopher Frost | Draft and revise answer in the Gorman litigation. |
| 9/29/03 | 1.40 | Becca Wahlquist | Incorporate team edits into memorandum and research additional issues at request of Fleming team. |
| 9/29/03 | .60 | Shirley S Cho | Strategize re arbitration issues (.3); telephone conference with S. Bledsoe re Dunigan adversary (.3). |
| 9/29/03 | .40 | Shirley S Cho | Telephone conference with D. Werb re Standard Fruit settlement (.3); email to K. Richesson and R. Roof re same (.1). |
| 9/29/03 | 2.20 | Richard L Wynne | Telephone conference with G. Richards re arbitration issues (.2); telephone conference with arbitration group (.4); telephone conference with R. Roof re arbitration issues (.2); telephone conference with L. Price, R. Roof, L. Jones and others re arbitration issues (1.4). |

*0.00* (handwritten annotation)

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 9/29/03 | .80 | Denise Wymore | Retrieve case law from Westlaw for S. Cho. |
| 9/29/03 | 1.00 | Denise Wymore | Review email from S. Cho re Dunigan documents (.2); retrieve documents and forward to S. Bledsoe (.8). |
| 9/29/03 | 1.10 | James R Strohl | Review objections re trade credit agreement (.9); e-mail correspondence with K. Robling re same (.2). |
| 9/29/03 | .80 | Frank A Chavez | Monitor and distribute electronic case database re filed pleadings. |
| 9/29/03 | 6.50 | Laura Thomas | Review joinder for additional notice information for letter re lift stay litigation (.5); telephone conference with client, counsel from McAfee & Taft, G. Richards, R. Wynne, E. Liebeler and D. Capozzola to discuss arbitration (1.5); send notice letter (.4); follow up telephone conferences and send follow up emails re same (.2); communicate with E. Liebeler and D. Capozzola rearbitration and Price Choppers (.2); research impact of similar cases on arbitration decisions (.5); telephone conference with G. Richards, R. Wynne, E. Liebeler, D. Capozzola and S. Cho re arbitration (.5); research arbitration decisions by J. Walrath (1.0); review cases and summarize for arbitration call (1.7). |
| 9/29/03 | 4.50 | Steven E Bledsoe | Analyze issues re responding to summons and complaint filed by creditors of Dunigan Fuels. |
| 9/29/03 | 11.30 | Damian D Capozzola | Analyze Fleming agenda (.5); analyze Gorman complaint (1.0); analyze Ventura Foods issues (1.0); analyze Target procedural issues (.5); prepare for and participate in agenda call (1.0); analyze conflict issues (1.0); analyze arbitration issues and participate in conference call re same (1.0); review |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | and analysis of Target documents (5.2); conference with L. Smith re Berry issues (.1). |
| 9/29/03 | 3.10 | Eric C Liebeler | Participate in conference call re arbitration issues (.5); participate in conference call re arbitration/litigation strategies (.9); review and analyze complaint (1.4); discuss with R. Wynne and D. Erie re same (.3). |
| 9/29/03 | 1.40 | Geoffrey A Richards | Telephone conference with D. Capozzola and client and R. Wynne re arbitration strategy. |
| 9/29/03 | 1.50 | Sydne J Michel | Plan and prepare for legal issues telephone conference (.5); participate in legal issues telephone conference (1.0). |
| 9/29/03 | 6.60 | Sydne J Michel | Draft memorandum to D. Clark, M. Taylor re Fox Foods Agreement (1.2); review memorandum from K. Richesson re same (.2); review Fox Agreement re same (1.3); review memorandum from B. Folse re lease issues in settlement agreements (.2); review lease documents in related agreements (1.7); draft memorandum to D. Clark and M. Taylor re lease issues and settlement agreements (1.0); draft correspondence to K. Richesson re Fox Food Agreement (1.0). |
| 9/30/03 | 1.30 | Edgar I Yep | Compile and prepare documents for D. Capozzola for upcoming telephone conference. |
| 9/30/03 | .20 | Steven R Kotarba | Respond to email re creditor request to setoff reclamation claims. |
| 9/30/03 | 2.10 | Christopher Frost | Prepare Gorman answer for filing (1.8); communicate with S. McFarland and M. Scott re same (.3) |
| 9/30/03 | 3.80 | Becca Wahlquist | Conference with Fleming team members re Preference Claims (1.0); conduct |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | additional research for memorandum re offsetting Preference Claims (1.7); edit memorandum re same (1.1). |
| 9/30/03 | .30 | Shirley S Cho | Review and analyze email from J. Schmidt re pending appeal (.2); review and return voicemail of L. Thomas re jurisdiction in bankruptcy court (.1). |
| 9/30/03 | .50 | Richard L Wynne | Telephone conference with J. Stang re Miami Foodco rejection issue (.2); telephone conference with T. McCauley re Miami Foodco issues (.1); telephone conference with J. Stang re Miami Foodco (.2). |
| 9/30/03 | 4.00 | James R Strohl | Research Westlaw re precedent case law for pension issues (3.6); prepare for and attend office conference with A. Groesch re same (.4). |
| 9/30/03 | .70 | James R Strohl | Review docket re filing of appearance by adverse counsel (.6); e-mail correspondence with J. Miller re same (.1). |
| 9/30/03 | .70 | James R Strohl | Review transcript for 8/4 hearing re Ellis adversary proceeding (.3); review Ellis adversary hearing re injunction and complaint filed (.2); e-mail correspondence with D. Diamond re Ellis adversary proceeding (.2). |
| 9/30/03 | .30 | Laura Thomas | Email copies of the notice letter to other C&S/AWG attorneys (.1); communicate with C&S attorneys and D. Capozzola re same (.2). |
| 9/30/03 | 4.30 | Steven E Bledsoe | Review and analyze issues re responding to summons and complaint filed by creditors of Dunigan Fuels. |
| 9/30/03 | 11.20 | Damian D Capozzola | Analyze vendor collection issues and communications with M. Scott re same (.8); communications re BHB issues (.1); analyze military contracts (Reckitt, McCormick) (.4); analyze |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | ADECCO issues (.3); analyze Mark-It retail and communications with S. Cho re same (.3); prepare for and participate in telephone conference with B. Folse, D. Bickford, E. Chay, and J. Tisch re Target complaint (1.2); review and analyze Target documents (2.8); review and revise Target complaint (4.2); draft budget for Target litigation (1.1). |
| 9/30/03 | .80 | Eva H Davis | Telephone conferences with I. Thomas re APA requirements and settlement discussions and litigation (.3); telephone conferences with B. Folse re White Fresh issues (.3) and with R. Tilley re same (.2). |
| 9/30/03 | .20 | Andrew J Groesch | Telephone conferences with J. Strohl re pulling preliminary injunction papers and transcript. |
| 9/30/03 | 1.20 | Sydne J Michel | Review and respond to correspondence from J. Grey re K3RD/5 Rivers settlement agreements (.2); review and analyze agreements and related documents (1.0). |
| | 830.70 | | TOTAL HOURS |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

## Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 6/30/03 | Telephone call to: LOSANGELES,CA 213-248-1212 | .79 |
| 6/30/03 | Telephone call to: REDONDO,CA 310-318-0633 | .72 |
| 6/30/03 | Telephone call to: LOSANGELES,CA 213-248-1212 | .72 |
| 6/30/03 | Telephone call to: LEWISVILLE,TX 972-906-2180 | .93 |
| 6/30/03 | Telephone call to: SAN FRAN,CA 415-217-5106 | .78 |
| 6/30/03 | Telephone call to: BEVERLYHLS,CA 310-729-3054 | .72 |
| 7/01/03 | Telephone call to: SAN FRAN,CA 415-217-5106 | 1.01 |
| 7/01/03 | Telephone call to: LEWISVILLE,TX 972-906-1120 | 1.25 |
| 7/02/03 | Telephone call to: GOODLETSVL,TN 615-859-8248 | .91 |
| 7/03/03 | Telephone call to: LEWISVILLE,TX 972-906-1120 | .76 |
| 7/03/03 | Telephone call to: OKLA CITY,OK 405-951-7869 | .76 |
| 7/03/03 | Telephone call to: NAVARRE,OH 330-879-3393 | .77 |
| 7/06/03 | Telephone call to: LOSANGELES,CA 213-379-0187 | .76 |
| 7/07/03 | Telephone call to: SAN FRAN,CA 415-217-5106 | 1.86 |
| 7/07/03 | Telephone call to: WILMINGTON,DE 302-778-6401 | 3.26 |
| 7/07/03 | Telephone call to: LEWISVILLE,TX 972-906-2180 | 1.25 |
| 7/07/03 | Telephone call to: LEWISVILLE,TX 972-906-1120 | 2.54 |
| 7/07/03 | Telephone call to: OKLA CITY,OK 405-951-7869 | 2.24 |
| 7/07/03 | Telephone call to: HONOLULU,HI 808-539-8700 | 1.07 |
| 7/08/03 | Telephone call to: LEWISVILLE,TX 972-906-2180 | 1.23 |
| 7/08/03 | Telephone call to: NEW YORK,NY 646-320-3310 | .76 |
| 7/08/03 | Telephone call to: NEW YORK,NY | .76 |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Description | | Amount |
|------|-------------|---|--------|
| | 646-320-3310 | | |
| 7/08/03 | Telephone call to: NEW YORK,NY | | 3.20 |
| | 646-320-3310 | | |
| 7/10/03 | Telephone call to: WILMINGTON,DE | | .76 |
| | 302-654-1888 | | |
| 7/15/03 | Telephone call to: GRANDPRARI,TX | | .76 |
| | 214-704-9254 | | |
| 7/16/03 | Telephone call to: WASHINGTON,DC | | 3.56 |
| | 202-861-3840 | | |
| 7/16/03 | Telephone call to: GRANDPRARI,TX | | .78 |
| | 214-704-9254 | | |
| 7/16/03 | Telephone call to: CLEVELAND,OH | | .82 |
| | 216-861-4700 | | |
| 7/16/03 | Telephone call to: WILMINGTON,DE | | 1.27 |
| | 302-778-6405 | | |
| 7/16/03 | Telephone call to: OKLA CITY,OK | | 1.20 |
| | 405-951-7869 | | |
| 7/18/03 | Telephone call to: WILMINGTON,DE | | .76 |
| | 302-778-6405 | | |
| 7/19/03 | Telephone call to: GRANDPRARI,TX | | 2.36 |
| | 214-704-9254 | | |
| 7/22/03 | Telephone call to: BEVERLYHLS,CA | | 1.25 |
| | 310-729-3054 | | |
| 7/27/03 | West Publishing-TP,Database Usage | 7.03 | 27.81 |
| 7/30/03 | Telephone call to: WASHINGTON,DC | | .78 |
| | 202-861-3840 | | |
| 7/30/03 | Telephone call to: GRANDPRARI,TX | | .76 |
| | 214-704-9254 | | |
| 7/31/03 | Telephone call to: EASTERN,TN | | 1.25 |
| | 423-434-4700 | | |
| 8/01/03 | West Publishing-TP,Database Usage | 8.03 | 19.47 |
| 8/01/03 | West Publishing-TP,Database Usage | 8.03 | 64.17 |
| 8/01/03 | West Publishing-TP,Database Usage | 8.03 | 123.07 |
| 8/01/03 | West Publishing-TP,Database Usage | 8.03 | 30.21 |
| 8/02/03 | Telephone call to: TRABUCO,CA | | 1.02 |
| | 949-888-4721 | | |
| 8/03/03 | West Publishing-TP,Database Usage | 8.03 | 695.05 |
| 8/04/03 | West Publishing-TP,Database Usage | 8.03 | 14.46 |
| 8/04/03 | West Publishing-TP,Database Usage | 8.03 | 53.08 |
| 8/04/03 | West Publishing-TP,Database Usage | 8.03 | 450.94 |
| 8/05/03 | West Publishing-TP,Database Usage | 8.03 | 331.80 |
| 8/06/03 | Postage | | .37 |
| 8/06/03 | West Publishing-TP,Database Usage | 8.03 | 7.51 |
| 8/06/03 | West Publishing-TP,Database Usage | 8.03 | 30.86 |
| 8/06/03 | West Publishing-TP,Database Usage | 8.03 | 237.45 |
| 8/07/03 | West Publishing-TP,Database Usage | 8.03 | 111.16 |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 8/07/03 | West Publishing-TP,Database Usage  8.03 | 99.64 |
| 8/07/03 | West Publishing-TP,Database Usage  8.03 | 131.73 |
| 8/07/03 | West Publishing-TP,Database Usage  8.03 | 358.06 |
| 8/08/03 | West Publishing-TP,Database Usage  8.03 | 4.90 |
| 8/08/03 | West Publishing-TP,Database Usage  8.03 | 12.73 |
| 8/08/03 | West Publishing-TP,Database Usage  8.03 | 183.22 |
| 8/09/03 | West Publishing-TP,Database Usage  8.03 | 48.39 |
| 8/10/03 | West Publishing-TP,Database Usage  8.03 | .81 |
| 8/11/03 | West Publishing-TP,Database Usage  8.03 | 6.87 |
| 8/11/03 | West Publishing-TP,Database Usage  8.03 | 14.66 |
| 8/11/03 | West Publishing-TP,Database Usage  8.03 | 22.98 |
| 8/11/03 | West Publishing-TP,Database Usage  8.03 | 272.61 |
| 8/12/03 | Telephone call to:  LEWISVILLE,TX 972-906-8121 | .76 |
| 8/12/03 | Telephone call to:  LEWISVILLE,TX 972-906-8121 | .76 |
| 8/12/03 | Telephone call to:  BIRMINGHAM,AL 205-254-1484 | .76 |
| 8/12/03 | Telephone call to:  LEWISVILLE,TX 972-906-8121 | .76 |
| 8/12/03 | Telephone call to:  SSNFRNCSCO,CA 650-589-9445 | .96 |
| 8/12/03 | Telephone call to:  NO CANTON,OH 330-497-0700 | 4.98 |
| 8/12/03 | Telephone call to:  BIRMINGHAM,AL 205-254-1484 | .77 |
| 8/12/03 | Telephone call to:  WASHINGTON,DC 202-861-3840 | 1.00 |
| 8/12/03 | GLOBAL LEGAL COPY, LLC. - Outside Copy/Binding Services, PO-A1924, R Honigberg, 8/12/03 | 80.00 |
| 8/12/03 | West Publishing-TP,Database Usage  8.03 | 2.41 |
| 8/12/03 | West Publishing-TP,Database Usage  8.03 | 84.43 |
| 8/12/03 | West Publishing-TP,Database Usage  8.03 | 14.41 |
| 8/12/03 | West Publishing-TP,Database Usage  8.03 | 28.81 |
| 8/12/03 | West Publishing-TP,Database Usage  8.03 | 42.20 |
| 8/13/03 | MIDNITE EXPRESS INTL. COURIER - Overnight Delivery - 07/21/03 Damian Capozzola Hotel Dupont Wilmington, De | 200.12 |
| 8/13/03 | West Publishing-TP,Database Usage  8.03 | 54.67 |
| 8/13/03 | West Publishing-TP,Database Usage  8.03 | 6.37 |
| 8/13/03 | West Publishing-TP,Database Usage  8.03 | .63 |
| 8/14/03 | Telephone call to:  NEWARK,NJ 973-639-6939 | .76 |
| 8/14/03 | Telephone call to:    229-896-3102 | .75 |
| 8/14/03 | West Publishing-TP,Database Usage  8.03 | .63 |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 8/15/03 | West Publishing-TP,Database Usage  8.03 | .63 |
| 8/15/03 | West Publishing-TP,Database Usage  8.03 | 62.17 |
| 8/16/03 | West Publishing-TP,Database Usage  8.03 | .63 |
| 8/16/03 | West Publishing-TP,Database Usage  8.03 | 52.72 |
| 8/17/03 | West Publishing-TP,Database Usage  8.03 | .63 |
| 8/18/03 | Telephone call to:  WILMINGTON,DE 302-888-7607 | 1.25 |
| 8/18/03 | Telephone call to:  STATE OF,DE 302-252-4465 | 1.25 |
| 8/18/03 | Telephone call to:  OMAHA,NE 402-346-6000 | 1.25 |
| 8/18/03 | Telephone call to:  OKLA CITY,OK 405-235-4100 | 1.49 |
| 8/18/03 | West Publishing-TP,Database Usage  8.03 | .63 |
| 8/19/03 | Postage | .37 |
| 8/19/03 | West Publishing-TP,Database Usage  8.03 | 66.78 |
| 8/19/03 | West Publishing-TP,Database Usage  8.03 | .63 |
| 8/20/03 | West Publishing-TP,Database Usage  8.03 | .63 |
| 8/21/03 | Telephone call to:  YUKON,OK 405-354-5276 | 1.74 |
| 8/21/03 | Telephone call to:  BRITTON,OK 405-841-8057 | .50 |
| 8/21/03 | Telephone call to:  DALLAS NE,TX 972-906-8125 | .50 |
| 8/21/03 | Telephone call to:  WILMINGTON,DE 302-888-7607 | .50 |
| 8/21/03 | Telephone call to:  BRATTLEBO,VT 802-257-6025 | .50 |
| 8/21/03 | Telephone call to:  MUSTANG,OK 405-376-2212 | 1.00 |
| 8/21/03 | Telephone call to:  KANSAS CTY,KS 913-288-1458 | .50 |
| 8/21/03 | West Publishing-TP,Database Usage  8.03 | .63 |
| 8/22/03 | West Publishing-TP,Database Usage  8.03 | .63 |
| 8/22/03 | West Publishing-TP,Database Usage  8.03 | 19.94 |
| 8/22/03 | West Publishing-TP,Database Usage  8.03 | 41.12 |
| 8/23/03 | West Publishing-TP,Database Usage  8.03 | .63 |
| 8/24/03 | West Publishing-TP,Database Usage  8.03 | .63 |
| 8/24/03 | West Publishing-TP,Database Usage  8.03 | 73.89 |
| 8/25/03 | West Publishing-TP,Database Usage  8.03 | .63 |
| 8/26/03 | West Publishing-TP,Database Usage  8.03 | .63 |
| 8/26/03 | West Publishing-TP,Database Usage  8.03 | 81.98 |
| 8/26/03 | West Publishing-TP,Database Usage  8.03 | 69.95 |
| 8/27/03 | Telephone call to:  NYC BRONX,NY 212-728-8822 | .62 |
| 8/27/03 | Telephone call to:  DALLAS NE,TX | .75 |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Description | | Amount |
|------|-------------|---|--------|
| | 972-906-8125 | | |
| 8/27/03 | Telephone call to:  WILMINGTON,DE | | 1.25 |
| | 302-888-6853 | | |
| 8/27/03 | Telephone call to:  DETROIT,MI | | .50 |
| | 313-393-7331 | | |
| 8/27/03 | Telephone call to:  DETROIT,MI | | .50 |
| | 313-393-7331 | | |
| 8/27/03 | West Publishing-TP,Database Usage | 8.03 | .63 |
| 8/28/03 | West Publishing-TP,Database Usage | 8.03 | .63 |
| 8/29/03 | Telephone call to:  DALLAS NE,TX | | .50 |
| | 972-906-1174 | | |
| 8/29/03 | Telephone call to:  NEWYORKCTY,NY | | .50 |
| | 212-530-5189 | | |
| 8/29/03 | Telephone call to:  WILMINGTON,DE | | .50 |
| | 302-888-6811 | | |
| 8/29/03 | West Publishing-TP,Database Usage | 8.03 | .63 |
| 8/29/03 | West Publishing-TP,Database Usage | 8.03 | 31.56 |
| 8/29/03 | West Publishing-TP,Database Usage | 8.03 | 53.66 |
| 8/30/03 | UPS Dlvry to:G. Craig | | 29.24 |
| | Birchette,Lewisville,TX from:Steven R Kotarba | | |
| 8/30/03 | West Publishing-TP,Database Usage | 8.03 | .63 |
| 8/31/03 | ADMINISTRATIVE SERVICES COOPERATIVE, INC | | 63.40 |
| | - Local Transportation - 08/14/03 - From: 777 S. Figueroa / To: 1136 E. 3rd Street, Long Beach | | |
| 8/31/03 | IKON OFFICE SOLUTIONS - Outside | | 60.00 |
| | Copy/Binding Services, PO-A2052, R Honigberg, 8/09/03 | | |
| 8/31/03 | West Publishing-TP,Database Usage | 8.03 | .63 |
| 9/02/03 | Telephone call to:  STATE OF,DE | | .50 |
| | 302-425-3307 | | |
| 9/02/03 | Telephone call to:  WILMINGTON,DE | | .50 |
| | 302-984-6000 | | |
| 9/02/03 | Telephone call to:  STATE OF,DE | | .75 |
| | 302-547-3132 | | |
| 9/02/03 | Telephone call to:  GRD PR,TX | | 1.74 |
| | 214-704-9254 | | |
| 9/02/03 | Telephone call to:  GRD PR,TX | | .50 |
| | 214-704-9254 | | |
| 9/02/03 | Telephone call to:  OAHU,HI | | 1.49 |
| | 808-682-3392 | | |
| 9/02/03 | Telephone call to:  STATE OF,DE | | 1.00 |
| | 302-778-6411 | | |
| 9/02/03 | Telephone call to:  STATE OF,DE | | .50 |
| | 302-778-6401 | | |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 9/02/03 | Telephone call to: WILMINGTON,DE 302-888-6800 | .50 |
| 9/02/03 | Scanned Images | 1.65 |
| 9/02/03 | Scanned Images | 1.50 |
| 9/02/03 | Scanned Images | .15 |
| 9/02/03 | Fed Exp to:JAMES GRIFFIN,KANSAS CITY,MO from:ANTOINETTE H | 9.11 |
| 9/02/03 | Fed Exp to:MARK BENEDICT,KANSAS CITY,MO from:ANTOINETTE HUERT | 9.11 |
| 9/02/03 | Fed Exp to:JOSEPH MCMAHAN,WILMINGTON,DE from:ANTOINETTE HUERTA | 9.87 |
| 9/02/03 | Fed Exp to:SCOTT COUSINS,WILMINGTON,DE from:ANTOINETTE HUERT | 9.87 |
| 9/02/03 | Fed Exp to:DAVID FOURNIER,WILMINGTON,DE from:ANTOINETTE HUERTA | 9.87 |
| 9/02/03 | Fed Exp to:PAUL ARONZON,LOS ANGELES,CA from:ANTOINETTE HUERTA | 6.57 |
| 9/02/03 | Fed Exp to:ANDREW DENATALE,NEW YORK CITY,NY from:ANTOINETTE HUERTA | 9.87 |
| 9/02/03 | Fed Exp to:ROBERT HERTZBERG,DETROIT,MI from:ANTOINETTE HUERTA | 9.87 |
| 9/02/03 | Fed Exp to:RICHARD CHESLEY,CHICAGO,IL from:ANTOINETTE HUERTA | 9.57 |
| 9/02/03 | Fed Exp to:DANIEL DE FRANCESCHI,WILMINGTON,DE from:ANTOINETTE HUERTA | 9.87 |
| 9/03/03 | Telephone call to: NORTH WEST,NJ 973-597-2312 | 1.25 |
| 9/03/03 | Telephone call to: DALLAS NE,TX 972-906-1120 | .50 |
| 9/03/03 | Telephone call to: NORTH WEST,NJ 973-639-6939 | .75 |
| 9/03/03 | Telephone call to: STATE OF,HI 808-256-5045 | .50 |
| 9/03/03 | Telephone call to: WINDOM,TX 903-623-4108 | .50 |
| 9/03/03 | Telephone call to: OAHU,HI 808-682-3392 | .75 |
| 9/03/03 | Telephone call to: WILMINGTON,DE 302-652-4100 | 1.25 |
| 9/03/03 | Telephone call to: OK CITY,OK 405-419-3374 | 3.74 |
| 9/03/03 | Telephone call to: NEWYORKCTY,NY 212-530-5189 | .50 |
| 9/04/03 | Telephone call to: INDEPENDNC,VA 703-773-4003 | .50 |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 9/04/03 | Telephone call to:     229-896-7531 | .75 |
| 9/04/03 | Standard Copies | 1.20 |
| 9/04/03 | Scanned Images | .45 |
| 9/04/03 | Scanned Images | 1.35 |
| 9/05/03 | Fax page charge to 319-668-1706 | 1.50 |
| 9/05/03 | Standard Copies | .20 |
| 9/08/03 | Standard Copies | .30 |
| 9/08/03 | Standard Copies | 1.90 |
| 9/08/03 | Standard Copies | .50 |
| 9/08/03 | Standard Copies | 1.10 |
| 9/08/03 | Scanned Images | .45 |
| 9/08/03 | Scanned Images | 2.85 |
| 9/08/03 | Scanned Images | 4.65 |
| 9/09/03 | Fax page charge to 302-652-4400 | .75 |
| 9/09/03 | Fax page charge to 808-539-8799 | .75 |
| 9/09/03 | Fax page charge to 808-528-4997 | .75 |
| 9/09/03 | Fax page charge to 216-861-4703 | 1.50 |
| 9/09/03 | Fax page charge to 808-528-4997 | .75 |
| 9/09/03 | Standard Copies | 5.10 |
| 9/09/03 | Standard Copies | .40 |
| 9/09/03 | Standard Copies | .30 |
| 9/09/03 | Standard Copies | .50 |
| 9/09/03 | Standard Copies | 14.90 |
| 9/09/03 | Standard Copies | 11.80 |
| 9/09/03 | Standard Copies | 7.10 |
| 9/09/03 | Standard Copies | 12.20 |
| 9/09/03 | Standard Copies | .30 |
| 9/09/03 | Standard Copies | 189.30 |
| 9/09/03 | Standard Copies | 19.40 |
| 9/09/03 | Standard Copies | 19.40 |
| 9/09/03 | Standard Copies | 12.20 |
| 9/09/03 | Standard Copies | 12.20 |
| 9/09/03 | Standard Copies | 25.10 |
| 9/09/03 | Standard Copies | 25.10 |
| 9/09/03 | Standard Copies | 16.50 |
| 9/09/03 | Standard Copies | 16.50 |
| 9/10/03 | Standard Copies | 75.30 |
| 9/11/03 | Telephone call to:  WILMINGTON,DE 302-652-4100 | .50 |
| 9/11/03 | Fax page charge to 412-667-6050 | .75 |
| 9/11/03 | Fax page charge to 312-853-7036 | .75 |
| 9/11/03 | Standard Copies | .40 |
| 9/11/03 | Standard Copies | .30 |
| 9/11/03 | Standard Copies | 1.60 |
| 9/11/03 | Standard Copies | 4.00 |
| 9/11/03 | Standard Copies | 8.00 |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 9/11/03 | Standard Copies | .10 |
| 9/11/03 | Standard Copies | .20 |
| 9/11/03 | Standard Copies | .10 |
| 9/11/03 | Standard Copies | .50 |
| 9/11/03 | Standard Copies | 3.50 |
| 9/11/03 | Standard Copies | 29.70 |
| 9/11/03 | Tabs/Indexes/Dividers | 4.00 |
| 9/11/03 | Fed Exp to:JIM GRIFFIN,KANSAS CITY,MO from:ANTOINETTE HUERTA | 28.21 |
| 9/11/03 | Calendar/Court Services - Current docket for USBC-DE Adv. Proc. #03-53069. (L. Thomas) | 10.00 |
| 9/12/03 | Telephone call to:  STATE OF,DE 302-778-6405 | .62 |
| 9/12/03 | Telephone call to:  GRD PR,TX 214-647-7500 | .50 |
| 9/12/03 | Telephone call to:  OKLA CITY,OK 405-552-2275 | 2.74 |
| 9/12/03 | Telephone call to:  STATE OF,DE 302-778-6406 | .50 |
| 9/12/03 | Scanned Images | 2.40 |
| 9/12/03 | Scanned Images | .30 |
| 9/12/03 | Fed Exp to:JIM GRIFFIN,KANSAS CITY,MO from:ANTOINETTE HUERTA | 15.44 |
| 9/12/03 | STEVE GOODENOW, CLI, CFE - Professional Fees - Service rendered 8/7/03-09/12/03 in connection with locating services re litigation | 1,000.00 |
| 9/14/03 | GENESYS CONFERENCING, INC. - Telephone, Conference call, S Kotarba, 9/12/03 | 5.97 |
| 9/15/03 | Telephone call to:  OKLA CITY,OK 405-235-4100 | 1.25 |
| 9/15/03 | Telephone call to:  MADISON,WI 608-257-5035 | 1.25 |
| 9/15/03 | Telephone call to:  STATE OF,DE 302-467-4400 | .50 |
| 9/15/03 | Telephone call to:  MADISON,WI 608-257-5035 | .75 |
| 9/15/03 | Telephone call to:  DALLAS NE,TX 972-906-7175 | 1.00 |
| 9/15/03 | Telephone call to:  MADISON,WI 608-257-5035 | 1.25 |
| 9/15/03 | Telephone call to:  BESSEMER,PA 412-667-7905 | .50 |
| 9/15/03 | Telephone call to:  BESSEMER,PA 412-667-6000 | 1.00 |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 9/15/03 | Telephone call to:  OK CITY,OK 405-951-7869 | .75 |
| 9/15/03 | Scanned Images | .45 |
| 9/15/03 | Fed Exp to:KENNETH H. BROWN,SAN FRANCISCO,CA from:DAMIAN CAPOZZOLA | 8.73 |
| 9/15/03 | Overtime Meals    Amy D Palafox | 9.00 |
| 9/16/03 | Telephone call to:  DALLAS NE,TX 972-906-7106 | .75 |
| 9/16/03 | Telephone call to:  NORTH WEST,NJ 973-597-2312 | 1.00 |
| 9/16/03 | Fax page charge to 405-682-9835 | 21.00 |
| 9/16/03 | Fax page charge to 972-906-1208 | 22.50 |
| 9/16/03 | Fax page charge to 212-530-5218 | .75 |
| 9/16/03 | Fax page charge to 302-652-4400 | .75 |
| 9/16/03 | Fax page charge to 212-530-5218 | .75 |
| 9/16/03 | Standard Copies | .10 |
| 9/16/03 | Standard Copies | .60 |
| 9/16/03 | Standard Copies | 1.80 |
| 9/16/03 | Standard Copies | 19.40 |
| 9/16/03 | Standard Copies | 11.70 |
| 9/16/03 | Standard Copies | 11.90 |
| 9/16/03 | Standard Copies | 12.20 |
| 9/16/03 | Standard Copies | 25.10 |
| 9/16/03 | Standard Copies | 25.10 |
| 9/16/03 | Standard Copies | 25.10 |
| 9/16/03 | Standard Copies | 9.90 |
| 9/16/03 | Standard Copies | 14.10 |
| 9/16/03 | Standard Copies | 25.10 |
| 9/16/03 | Standard Copies | .10 |
| 9/16/03 | Standard Copies | .10 |
| 9/16/03 | LEXISNEXIS - Computer Database Research - LexisNexis Usage for August, 2003 | 10.49 |
| 9/17/03 | Telephone call to:  WILMINGTON,DE 302-652-2900 | .50 |
| 9/17/03 | Telephone call to:  NORTH WEST,NJ 973-597-2312 | .50 |
| 9/17/03 | Telephone call to:  WILMINGTON,DE 302-652-4100 | 1.00 |
| 9/17/03 | Fax page charge to 405-682-9835 | .75 |
| 9/17/03 | Fax page charge to 972-906-2322 | .75 |
| 9/17/03 | Fax page charge to 808-528-4997 | .75 |
| 9/17/03 | Fax page charge to 808-528-4997 | .75 |
| 9/17/03 | Standard Copies | 1.30 |
| 9/17/03 | Standard Copies | .40 |
| 9/17/03 | Standard Copies | 180.40 |
| 9/17/03 | Tabs/Indexes/Dividers | 2.60 |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 9/17/03 | Scanned Images | .15 |
| 9/17/03 | Scanned Images | .15 |
| 9/17/03 | Scanned Images | .15 |
| 9/17/03 | Postage | .37 |
| 9/18/03 | Telephone call to:  AUGUSTA,ME 207-623-9193 | .50 |
| 9/18/03 | Telephone call to:  BRITTON,OK 405-841-8057 | 1.00 |
| 9/18/03 | Telephone call to:  OKLA CITY,OK 405-552-2253 | .50 |
| 9/18/03 | Telephone call to:  CLEVELAND,OH 216-861-4700 | 1.49 |
| 9/18/03 | Fax page charge to 216-861-4703 | .75 |
| 9/18/03 | Fax page charge to 972-906-2322 | .75 |
| 9/18/03 | Fax page charge to 215-864-7123 | .75 |
| 9/18/03 | Fax page charge to 808-539-8799 | .75 |
| 9/18/03 | Standard Copies | .80 |
| 9/18/03 | Standard Copies | 6.20 |
| 9/18/03 | Standard Copies | 10.40 |
| 9/18/03 | Standard Copies | 208.10 |
| 9/18/03 | Standard Copies | 9.00 |
| 9/18/03 | Standard Copies | 1.00 |
| 9/18/03 | Standard Copies | .20 |
| 9/18/03 | Standard Copies | .30 |
| 9/18/03 | Standard Copies | .60 |
| 9/18/03 | Standard Copies | 33.30 |
| 9/18/03 | Scanned Images | 1.50 |
| 9/18/03 | Scanned Images | .30 |
| 9/18/03 | Scanned Images | .15 |
| 9/18/03 | Scanned Images | .30 |
| 9/18/03 | Scanned Images | 1.50 |
| 9/18/03 | Fed Exp to:RICHARD CHESLEY,CHICAGO,IL from:ANTOINETTE HUESTER | 9.57 |
| 9/18/03 | Fed Exp to:DANIEL DE FRANCESCHI,WILMINGTON,DE from:ANTIONETTE HUERTA | 9.87 |
| 9/18/03 | Fed Exp to:JOSEPH MCMAHAU,WILMINGTON,DE from:ANTOINETTE HUERTA | 9.87 |
| 9/18/03 | Fed Exp to:SCOTT CONSINS,WILMINGTON,DE from:ANTOINETTE HUERTA | 9.87 |
| 9/18/03 | Fed Exp to:ANDREW DE NATALI,NEW YORK CITY,NY from:ANTOINE HE HUERTA | 9.87 |
| 9/18/03 | Fed Exp to:ROBERT HERTZBERG,DETROIT,MI from:ANTOINETTE HUERTA | 9.87 |
| 9/18/03 | Fed Exp to:DAVID FOURNIER,WILMINGTON,DE from:ANTOINETTE HUERTA | 9.87 |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 9/18/03 | Fed Exp to:PAUL ARONZON,LOS ANGELES,CA from:ANTIONETTE HUERTA | 6.57 |
| 9/18/03 | Calendar/Court Services - Current docket for USBC-DE Adv. Proc. #03-53069. (L. Thomas) | 10.00 |
| 9/18/03 | Overtime Meals    Amy D Palafox | 9.00 |
| 9/19/03 | Telephone call to:  NEWYORKCTY,NY 212-530-5411 | 1.00 |
| 9/19/03 | Standard Copies | 23.40 |
| 9/19/03 | Miscellaneous Office Expenses - Eric Liebeler Socks | 12.50 |
| 9/21/03 | Telephone call to:  DALLAS,TX 214-754-9190 | .50 |
| 9/21/03 | Telephone call to:  SANANTONIO,TX 512-733-6767 | .75 |
| 9/21/03 | Telephone call to:  AUSTIN,TX 512-413-9645 | .50 |
| 9/21/03 | Standard Copies | .10 |
| 9/21/03 | Overtime Transportation    Amy D Palafox | 10.05 |
| 9/21/03 | Overtime Meals    Amy D Palafox | 9.00 |
| 9/22/03 | Telephone call to:  AUSTIN,TX 512-478-4500 | .50 |
| 9/22/03 | Scanned Images | 3.30 |
| 9/22/03 | Scanned Images | .15 |
| 9/22/03 | Scanned Images | .15 |
| 9/22/03 | Scanned Images | .15 |
| 9/22/03 | Scanned Images | .15 |
| 9/22/03 | LEGAL OPTION GROUP, LLC - Outside Paralegal Assistance - Thompson, Melissa w/e 09/21/03 | 10.00 |
| 9/23/03 | Telephone call to:  OK CITY,OK 405-419-3215 | 3.24 |
| 9/23/03 | Telephone call to:  DALLAS NE,TX 972-906-1120 | .75 |
| 9/23/03 | Telephone call to:  MADISON,WI 608-257-5035 | 1.25 |
| 9/23/03 | Telephone call to:  DALLAS NE,TX 972-906-1174 | 1.00 |
| 9/23/03 | Telephone call to:  TREMONTON,UT 801-257-1900 | .75 |
| 9/23/03 | Standard Copies | .50 |
| 9/23/03 | Standard Copies | 4.40 |
| 9/23/03 | Standard Copies | 2.80 |
| 9/23/03 | Standard Copies | 4.40 |
| 9/23/03 | Standard Copies | .10 |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 9/23/03 | Scanned Images | .45 |
| 9/23/03 | Scanned Images | 1.35 |
| 9/23/03 | Scanned Images | .15 |
| 9/23/03 | Scanned Images | .15 |
| 9/23/03 | Scanned Images | .15 |
| 9/23/03 | Scanned Images | 9.60 |
| 9/24/03 | Telephone call to: DETROIT,MI 313-393-7331 | 1.25 |
| 9/24/03 | Telephone call to: DETROIT,MI 313-496-8478 | 1.66 |
| 9/24/03 | Telephone call to: SAN DIEGO,CA 619-687-5200 | 1.45 |
| 9/24/03 | Telephone call to: OK CITY,OK 405-951-7944 | .50 |
| 9/25/03 | Telephone call to: OK CITY,OK 405-419-3415 | 1.74 |
| 9/25/03 | Telephone call to: DALLAS NE,TX 972-906-8125 | .50 |
| 9/25/03 | Telephone call to: OKLA CITY,OK 405-235-4100 | .50 |
| 9/25/03 | Telephone call to: OK CITY,OK 405-419-3415 | 1.49 |
| 9/25/03 | Telephone call to: CHICAGO,IL 312-853-7523 | .50 |
| 9/25/03 | Telephone call to: OK CITY,OK 405-419-3403 | 7.72 |
| 9/25/03 | Telephone call to: OK CITY,OK 405-419-3403 | .50 |
| 9/25/03 | Fax page charge to 215-864-7123 | 1.50 |
| 9/25/03 | Fax page charge to 972-906-2322 | 1.50 |
| 9/25/03 | Fax page charge to 808-539-8799 | 1.50 |
| 9/25/03 | Fax page charge to 214-647-7501 | .75 |
| 9/25/03 | Fax page charge to 405-235-4133 | .75 |
| 9/25/03 | Fax page charge to 405-235-4133 | 1.50 |
| 9/25/03 | Fax page charge to 808-539-8799 | .75 |
| 9/25/03 | Standard Copies | 28.60 |
| 9/25/03 | Standard Copies | 2.10 |
| 9/25/03 | Standard Copies | .50 |
| 9/25/03 | Standard Copies | 10.90 |
| 9/25/03 | Standard Copies | 1.50 |
| 9/25/03 | Standard Copies | .40 |
| 9/25/03 | Standard Copies | .20 |
| 9/25/03 | Scanned Images | .75 |
| 9/25/03 | Scanned Images | .15 |
| 9/25/03 | Scanned Images | .30 |
| 9/25/03 | Scanned Images | .30 |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Description | Amount |
|------|-------------|-------:|
| 9/25/03 | Scanned Images | .15 |
| 9/26/03 | Telephone call to: LB AREA,CA 310-772-2353 | .83 |
| 9/26/03 | Telephone call to: LB AREA,CA 310-772-2353 | 2.91 |
| 9/26/03 | Telephone call to: WILMINGTON,DE 302-651-7689 | .75 |
| 9/26/03 | Telephone call to: DALLAS NE,TX 972-906-8125 | .50 |
| 9/26/03 | Telephone call to: OAHU,HI 808-539-8700 | .50 |
| 9/26/03 | Fax page charge to 302-652-4400 | 19.50 |
| 9/26/03 | Fax page charge to 302-652-4400 | 3.75 |
| 9/26/03 | Standard Copies | 11.80 |
| 9/26/03 | Standard Copies | 47.90 |
| 9/26/03 | Standard Copies | 1.70 |
| 9/26/03 | Standard Copies | .60 |
| 9/26/03 | Scanned Images | .30 |
| 9/26/03 | Scanned Images | .30 |
| 9/26/03 | Scanned Images | .75 |
| 9/27/03 | Standard Copies | 17.20 |
| 9/28/03 | Fax phone charge to 818-703-6141 | 1.66 |
| 9/28/03 | Fax page charge to 818-703-6141 | 9.00 |
| 9/28/03 | Scanned Images | 1.20 |
| 9/28/03 | Scanned Images | .60 |
| 9/28/03 | Scanned Images | .45 |
| 9/28/03 | Scanned Images | .60 |
| 9/28/03 | Scanned Images | 1.20 |
| 9/28/03 | Comet Messenger Services to: JAMES SPRAYREGEN | 76.23 |
| 9/28/03 | Steven Kotarba, Parking, Chicago, IL, 09/28/03, (Overtime Transportation) | 11.00 |
| 9/28/03 | Overtime Meals    Donna R Amos . | 12.00 |
| 9/28/03 | Steven Kotarba, Meals, Overtime Meals-Attorney, Chicago, IL, 09/28/03, (Overtime Meals w/ A. Groesch). | 36.82 |
| 9/28/03 | Steven Kotarba, Meals, Overtime Meals-Attorney, Chicago, IL, 09/28/03, (Overtime Meals), w/J. Strohl, M. Najjarpour, A. Groesch and G. Richards. | 116.55 |
| 9/28/03 | Harris, L - Secretarial Overtime | 222.81 |
| 9/28/03 | Patricia C Myers - Secretarial Overtime | 382.16 |
| 9/29/03 | Telephone call to: NEWYORKCTY,NY 212-583-5395 | .50 |
| 9/29/03 | Telephone call to: DALLAS NE,TX 972-906-1109 | .50 |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 9/29/03 | Telephone call to: OAHU,HI 808-539-8700 | 1.99 |
| 9/29/03 | Telephone call to: NEWYORKCTY,NY 212-735-2116 | .50 |
| 9/29/03 | Telephone call to: DALLAS NE,TX 972-906-1120 | .50 |
| 9/29/03 | Fax page charge to 802-257-6620 | 1.50 |
| 9/29/03 | Fax page charge to 212-735-2000 | 1.50 |
| 9/29/03 | Fax page charge to 212-455-2502 | 1.50 |
| 9/29/03 | Fax page charge to 913-288-1573 | 1.50 |
| 9/29/03 | Fax page charge to 816-421-0596 | 1.50 |
| 9/29/03 | Fax page charge to 212-490-1344 | 2.25 |
| 9/29/03 | Standard Copies | 5.80 |
| 9/29/03 | Standard Copies | 1.00 |
| 9/29/03 | Standard Copies | .80 |
| 9/29/03 | Standard Copies | 3.00 |
| 9/29/03 | Standard Copies | 7.60 |
| 9/29/03 | Standard Copies | .90 |
| 9/29/03 | Standard Copies | .40 |
| 9/29/03 | Standard Copies | 3.90 |
| 9/29/03 | Standard Copies | 4.50 |
| 9/29/03 | Scanned Images | .30 |
| 9/29/03 | Scanned Images | .75 |
| 9/29/03 | Scanned Images | .45 |
| 9/29/03 | Scanned Images | .30 |
| 9/29/03 | Scanned Images | .30 |
| 9/29/03 | Scanned Images | .30 |
| 9/29/03 | Scanned Images | .15 |
| 9/29/03 | Scanned Images | .15 |
| 9/29/03 | Steven Kotarba (and others), Meals, Overtime Meal-Attorney,Chicago, IL, 09/29/03, (Overtime Meals) | 65.10 |
| 9/30/03 | Telephone call to: DALLAS NE,TX 972-906-1120 | 2.99 |
| 9/30/03 | Telephone call to: STATE OF,DE 302-778-6406 | 1.25 |
| 9/30/03 | Standard Copies | 3.20 |
| 9/30/03 | Standard Copies | 3.70 |
| 9/30/03 | Standard Copies | 81.60 |
| 9/30/03 | Standard Copies | .30 |
| 9/30/03 | Scanned Images | 1.05 |
| 9/30/03 | Scanned Images | .45 |
| 9/30/03 | Scanned Images | .30 |
| 9/30/03 | Scanned Images | .15 |
| 9/30/03 | PARCELS, INC - Information Broker Doc/Svcs, Case #00-358, 9/23/03 | 6.00 |

The Fleming Company
Legal Services for the Period Ending September 30, 2003
October 23, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 9/30/03 | Steven Kotarba, Transportation, Parking, Chicago, IL, 09/30/03, (Overtime Transportation) | 11.00 |
| | Total Expenses | $ 8,591.29 |