November 25, 2003

The Fleming Company
1945 Lakepoint Drive
P. O. Box 2993
Lewisville, TX  75029

ATTN:  Archie Dykes

**KIRKLAND & ELLIS LLP**
AND AFFILIATED PARTNERSHIPS

200 East Randolph Drive
Chicago, Illinois 60601
FEIN 36-1326630

Inv.# 2715625



---

IN THE MATTER OF      Adversary Proceedings & Contested Matter
                      File No. 40575-0003


For legal services rendered through October 31, 2003
(see attached Description of Legal Services for detail)          $ 290,526.50


For disbursements incurred through October 31, 2003
(see attached Description of Expenses for detail)                $ 15,966.74


Total for legal services rendered and expenses incurred          $ 306,493.24

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

### Summary of Hours Billed

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Janet S Baer | .20 | 625.00 | 125.00 |
| Richard S Berger | 28.20 | 625.00 | 17,625.00 |
| Steven E Bledsoe | 9.30 | 500.00 | 4,650.00 |
| Damian D Capozzola | 146.10 | 410.00 | 59,901.00 |
| Shirley S Cho | 17.40 | 445.00 | 7,743.00 |
| J Drew Diamond | 61.00 | 375.00 | 22,875.00 |
| Melissa M Dulac | 4.00 | 345.00 | 1,380.00 |
| Christopher Frost | 46.20 | 395.00 | 18,249.00 |
| Evan R Gartenlaub | 2.40 | 385.00 | 924.00 |
| Marjon E Ghasemi | 2.20 | 385.00 | 847.00 |
| William H Grignon | .50 | 225.00 | 112.50 |
| Bryan D Hull | 6.60 | 225.00 | 1,485.00 |
| Steven R Kotarba | 11.00 | 420.00 | 4,620.00 |
| Peter J Leeson, IV | 18.80 | 345.00 | 6,486.00 |
| Eric C Liebeler | 73.70 | 525.00 | 38,692.50 |
| Sydne J Michel | 78.80 | 420.00 | 33,096.00 |
| Andrew E Paris | .30 | 455.00 | 136.50 |
| Haleh Rahjoo | 1.90 | 345.00 | 655.50 |
| Geoffrey A Richards | 3.50 | 460.00 | 1,610.00 |
| Andrew R Running | .50 | 510.00 | 255.00 |
| Romana O Samad | 3.00 | 225.00 | 675.00 |
| Laura Thomas | 87.30 | 345.00 | 30,118.50 |
| Becca Wahlquist | 29.30 | 310.00 | 9,083.00 |
| Richard L Wynne | 9.40 | 670.00 | 6,298.00 |
| James M Celeski | 20.50 | 105.00 | 2,152.50 |
| Frank A Chavez | 1.00 | 90.00 | 90.00 |
| Andrew J Groesch | 6.60 | 190.00 | 1,254.00 |
| Antoinette Huerta | 107.10 | 90.00 | 9,639.00 |
| Michael G Najjarpour | 5.70 | 105.00 | 598.50 |
| Denise Wymore | 11.30 | 210.00 | 2,373.00 |
| Edgar I Yep | 46.20 | 90.00 | 4,158.00 |
| Julia Galyen | 2.80 | 255.00 | 714.00 |
| Eric V Stone | 5.00 | 165.00 | 825.00 |
| James R Strohl | 7.20 | 150.00 | 1,080.00 |
| **Total** | 855.00 | | $ 290,526.50 |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

## Description of Legal Services

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 10/01/03 | .80 | Shirley S Cho | Office conference with S. Bledsoe re pending adversary action (.5); telephone conference with S. Bledsoe, R. Wynne, and L. Jones re same (.3). |
| 10/01/03 | .70 | James R Strohl | Retrieve and circulate memorandum to G. Richards and J. Baer re memorandum discussing similar issues raised in Fleming bankruptcy. |
| 10/01/03 | .40 | James R Strohl | Review Ellis adversary re complaint (.3); e-mail correspondence with D. Diamond re same (.1). |
| 10/01/03 | .20 | Laura Thomas | Conference with S. McFarland re entry in docket on DSD appeal. |
| 10/01/03 | .60 | Laura Thomas | Correspond with V. Buchanan, R. Cobb and M. Benedict re discovery and scheduling for BHB and Memorial (.3); revise discovery schedule (.3). |
| 10/01/03 | .50 | Laura Thomas | Correspond with S. Cho re jurisdiction in PriceChoppers case (.3); correspond with R. Cobb re PriceChoppers and C&S' note (.2). |
| 10/01/03 | .20 | Richard S Berger | Telephone conference with R. Wynne re Creditors' Omnibus Motion. |
| 10/01/03 | 5.30 | Steven E Bledsoe | Review and analyze fraudulent transfer claims by Dunigan Fuels' creditors and formulate strategy for responding to same. |
| 10/01/03 | 2.50 | Damian D Capozzola | Correspond and analyze deduction and collection issues with M. Scott (.7); analyze and correspond re Oklahoma retailers (.3); analyze American Greetings settlement issues and revise settlement agreement (.8); analyze Wilbur Rock motion to lift stay (.7). |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 10/01/03 | 2.50 | J Drew Diamond | Analyze pleadings in preparation for motion to dismiss the Manis Kentucky action. |
| 10/01/03 | 2.40 | Geoffrey A Richards | Prepare for and participate in securities litigation telephone conference. |
| 10/01/03 | 1.20 | Sydne J Michel | Draft and revise K3RD/5 Rivers agreements. |
| 10/01/03 | 1.40 | Sydne J Michel | Draft and revise release sections in C&S settlement agreements. |
| 10/01/03 | .30 | Sydne J Michel | Review and analyze agenda items for October 2, hearing (.2); draft correspondence to R. Berger re Certain Retailers Omnibus motion (.1). |
| 10/01/03 | 1.40 | Sydne J Michel | Draft and revise Fox Foods settlement agreement with K. Richesson and B. Folse revisions. |
| 10/01/03 | .60 | Sydne J Michel | Draft correspondence to B. Folse re K3RD/5 Rivers settlement agreements (.4); draft correspondence to J. Grey re same (.1); draft memorandum to M. Toyloy re same (.1). |
| 10/01/03 | .80 | Sydne J Michel | Draft and respond to correspondence from D. Clark re Fox Foods settlement agreement revisions. |
| 10/02/03 | .50 | Edgar I Yep | Prepare Pro Hac Vice application for Chris Frost and send it via email to Pachulski for court filing (.2); review/edit stipulations prepared by L. Thomas (.3). |
| 10/02/03 | .20 | Janet S Baer | Review Stop & Go 9019 motion. |
| 10/02/03 | .40 | Shirley S Cho | Research re Dunigan Fuels adversary complaint (.3); review email correspondences from C. Birchette and D. Capozzola re adversary complaints (.1). |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 10/02/03 | .20 | Laura Thomas | Review DSD appeal file and send information to S. McFarland. |
| 10/02/03 | .90 | Laura Thomas | Revise and send out stipulations on BHB and Memorial (.6); correspond with counsel re same (.3). |
| 10/02/03 | 7.00 | Damian D Capozzola | Review and revise Target complaint and review Target documents (4.8); correspond with B. Folse and J. Tisch re Target issues (.2); review and revise memorandum re offset issues (.4); analyze American Farm Produce issues and correspond with B. Cooper re same (.8); correspond with Sidley re Hegenbarth issues (.1); analyze Fleming adversary proceedings and prepare and revise charts re same (.7). |
| 10/02/03 | 2.90 | J Drew Diamond | Review pleadings and outline alternatives for Manis motion to dismiss. |
| 10/02/03 | 1.30 | Sydne J Michel | Plan and prepare for telephone conference with M. Toloy, D. Clark, B. Folse re Fox Foods' settlement issues (.8); participate in telephone conference re same (.5). |
| 10/02/03 | 1.90 | Sydne J Michel | Review and analyze Fox Food's contract documents re personal guarantees and sublease issues (1.2); draft memorandum to B. Folse and J. Ruder re same (.7). |
| 10/02/03 | .30 | Sydne J Michel | Draft memorandum to S. Cho re non-disclosure agreement. |
| 10/02/03 | 1.10 | Sydne J Michel | Draft memorandum to J. Ruder and B. Folse re security agreement issues in Fox Foods. |
| 10/03/03 | 1.20 | Christopher Frost | Analyze issues re license agreement demand letters against Gorman. |
| 10/03/03 | .50 | Shirley S Cho | Voicemail to R. McBride re state court litigation (.1); telephone conference with R. McBride re same (.2); email |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | correspondence to C. Birchette re same (.2). |
| 10/03/03 | 2.00 | Damian D Capozzola | Review and revise Target complaint (.5); analyze Target documents (1.0); analyze Farris motion to compel and related communications (.5). |
| 10/03/03 | 7.60 | J Drew Diamond | Research issues related to Manis motion to dismiss (4.2); draft pleadings for Motion to Dismiss (3.4). |
| 10/04/03 | 6.70 | J Drew Diamond | Research case law re dismissal (2.7); gather facts re Manis causes of action (2.0); draft pleadings (2.0). |
| 10/05/03 | 3.10 | Damian D Capozzola | Analyze M. Scott collection letters (.3); analyze Farris motion to compel and prepare written response (2.8). |
| 10/05/03 | 5.50 | J Drew Diamond | Research and draft motion to dismiss for the Manis Kentucky action. |
| 10/06/03 | 5.00 | Edgar I Yep | Compile documents for upcoming meetings. |
| 10/06/03 | 1.70 | Christopher Frost | Conference with D. Capozzola, E. Liebeler, and P. Leeson re upcoming deadlines and strategy. |
| 10/06/03 | .90 | Christopher Frost | Analyze issues re license agreement demand letters, and review documents re same. |
| 10/06/03 | 7.30 | Christopher Frost | Analyze issues re Givorns and Rock motions for relief from stay (.5), review same (.5), correspond with Givorns' counsel re same (.2), research re same (2.1); draft opposition to Rock motion (4.0). |
| 10/06/03 | .70 | Becca Wahlquist | Attend portion of team meeting re collections strategies. |
| 10/06/03 | .20 | Shirley S Cho | Review correspondence from Hegenbarth's counsel (.1); telephone conference with R. Tilley re vendor settlement process |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | (.1). |
| 10/06/03 | .60 | Denise Wymore | Review email correspondence from D. Capozzola re litigation(.3); email correspondence to D. Capozzola re same (.3). |
| 10/06/03 | 1.70 | Peter J Leeson, IV | Conference with E. Liebeler, D. Capozzola and C. Frost re litigation strategy and deadlines. |
| 10/06/03 | 2.30 | Peter J Leeson, IV | Review and analyze local rules (.5); research deadlines (.4); conference with S. Cho re same (.5); research and analyze statutes of limitations in Minnesota (.9). |
| 10/06/03 | .30 | Peter J Leeson, IV | Review and analyze relief from stay pleadings. |
| 10/06/03 | .90 | Laura Thomas | Review DSD filings related to motion to compel and SJ (.7); communicate with D. Capozzola re same (.2). |
| 10/06/03 | .90 | Laura Thomas | Correspond with E. Liebeler and D. Capozzola re status of DSD appeal (.3); telephone conference with S. McFarland re same (.4); review appellate rules for timing of appeal (.2). |
| 10/06/03 | .30 | Laura Thomas | Correspond with R. Hawk and Pachulski re Marigold settlement strategy. |
| 10/06/03 | .60 | Laura Thomas | Office conference with E. Liebeler, D. Capozzola and C. Frost re status of litigation cases. |
| 10/06/03 | .50 | Richard S Berger | Review and analyze of Lapowsky proposed scheduling order. |
| 10/06/03 | .20 | Richard S Berger | Conference S. Michel re Lapowsky proposed scheduling order. |
| 10/06/03 | .80 | Richard S Berger | Memorandum to R. Wynne and other counsel re Lapowsky proposed scheduling order. |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 10/06/03 | 11.50 | Damian D Capozzola | Prepare for and participate in conference call re Target issues (1.9); analyze Farris discovery and motion to compel issues, review Farris documents, and revise written response (5.3); analyze Farris appellate issues (.4); correspond re deduction issues (.8); prepare for and participate in strategy meeting with E. Liebeler, C. Frost, B. Wahlquist, L. Thomas, and P. Leeson (1.5); analyze new adversary proceedings filed against Debtors (1.8). |
| 10/06/03 | 6.50 | J Drew Diamond | Research and prepare Manis motion to dismiss; prepare pro hac vice applications. |
| 10/06/03 | 3.60 | Eric C Liebeler | Conference with vendor deductions team for overall strategy discussion (1.0); analyze document re DSD class action appeal (1.0); review German Foods complaint (1.0); review status of Berry/Hawaii proceedings (.4); review agenda for omnibus (.2). |
| 10/06/03 | .20 | Sydne J Michel | Review updated calendars for October-December. |
| 10/06/03 | 2.00 | Sydne J Michel | Review and analyze letter from D. Clark re sublease and indemnification issues with Fox Foods (.8); draft and revise agreement re same (1.2). |
| 10/06/03 | 1.50 | Sydne J Michel | Review and respond to correspondence from R. Cobb re Certain Retailers stipulation and retailer settlement agreements. |
| 10/06/03 | 1.30 | Sydne J Michel | Office conference with R. Berger re Certain Retailers Motion re integration issues (.3); review and analyze memorandum from R. Berger re same (1.0). |
| 10/07/03 | 1.10 | Christopher Frost | Review and analyze work product and case law on setoff and recoupment. |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 10/07/03 | .40 | Shirley S Cho | Review and reply to email of L. Thomas re Marigold settlement (.1); telephone conference with L. Thomas re same (.1); telephone conference with C. Birchette re pending litigation (.1); email to C. Birchette re same (.1). |
| 10/07/03 | .50 | Richard L Wynne | Telephone conference with D. Capozzola, E. Liebeler and A. Running re litigation review and preparation. |
| 10/07/03 | 1.20 | Denise Wymore | Retrieve materials for S. Cho's meeting with litigators. |
| 10/07/03 | .80 | Denise Wymore | Conference with S. Cho re precedent needed (.2); email correspondence to P. Perez re same (.3); review responses (.3). |
| 10/07/03 | 1.30 | Peter J Leeson, IV | Review and analyze personal injury complaints proceedings and potential stipulations (.8); conference with C. Frost and email correspondence to client re same (.5). |
| 10/07/03 | .50 | Laura Thomas | Correspond with BHB and Memorial counsel (.2); finish stipulations on same and send out for filing (.2); correspond with AWG and C&S re same (.1). |
| 10/07/03 | 2.50 | Laura Thomas | Review notes and make calculations from Marigold file for settlement purposes (1.0); review setoff/recoupment memorandum (.6); correspond with E.Liebeler and D. Capozzola re same (.2); telephone conference with R. Hawk re same (.2); telephone conference with M. Scott re same (.3); telephone conference with J. Skidmore of committee re status of Marigold and BHB/Memorial (.2). |
| 10/07/03 | .70 | Laura Thomas | Participate in legal issues telephone conference. |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 10/07/03 | 7.00 | Damian D Capozzola | Prepare for and participate in agenda telephone conference (.9); correspond with M. Scott and E. Liebeler re collection efforts (.2); correspond with opposing counsel re Scozio's and Hegenbarth matters (.1); review pro hac vice application in Kentucky (.1); review and revise letter to Farris counsel (.4); analyze DSD retailer issues and correspond with D. Alexander re same (.2); prepare for and participate in telephone conference with M. Scott and C. Birchette re military contract issues (.7); analyze military claims (1.2); correspond re Oklahoma retailers' lift stay motions (.1); review and revise table re open adversary proceedings and claims, and correspond with A. Groesch, C. Birchette, R. Wynne, E. Liebeler, and others re same (2.7); review and revise American Greetings settlement and correspond re same (.4). |
| 10/07/03 | 7.50 | J Drew Diamond | Research and prepare Manis motion to dismiss. |
| 10/07/03 | 2.80 | Eric C Liebeler | Telephone conference re collection strategy (.8); telephone conference with C. Hernandez re T. Gaillard (.4); review Manis complaint and discuss with D. Diamond (.4); outline response for same (1.2). |
| 10/07/03 | .50 | Andrew R Running | Participate in telephone conference with R. Wynne, E. Liebeler and others to review status of litigation matters (.5). |
| 10/07/03 | .20 | Sydne J Michel | Draft and respond to correspondence re Cavendish Farms settlement issues. |
| 10/07/03 | .50 | Sydne J Michel | Draft memorandum to correspondence from D. Capozzola re status of Hays Foods. |
| 10/07/03 | .40 | Sydne J Michel | Draft memorandum to D. Capozzola re status of Fox Foods. |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 10/07/03 | 1.70 | Sydne J Michel | Research filing of UCC statements upon termination of security interests. |
| 10/07/03 | 3.20 | Sydne J Michel | Draft confidentiality agreement for lift stay and motion to compel settlements. |
| 10/07/03 | .30 | Sydne J Michel | Review and analyze revised Omnibus hearing chart. |
| 10/08/03 | 5.00 | Edgar I Yep | Prepare evidentiary documents to send to client re Target matter. |
| 10/08/03 | .40 | Shirley S Cho | Review and return email of L. Mandel re Dunigan adversary (.1); review letter from T. Hogan re MOR (.1); telephone conference with D. Capozzola re same (.2). |
| 10/08/03 | .40 | Denise Wymore | Review email from S. Cho re precedent needed (.2); email to P. Perez re same (.2). |
| 10/08/03 | .80 | Denise Wymore | Revise code section list (.5); email to S. Cho re same (.3). |
| 10/08/03 | 2.30 | Denise Wymore | Retrieve code sections from Westlaw (1.5); prepare document for exhibit to Opposition (.8). |
| 10/08/03 | .50 | Peter J Leeson, IV | Research and analyze section 108(c) and tolling of statute of limitations (.3); conference with C. Frost re same (.2). |
| 10/08/03 | 1.00 | Michael G Najjarpour | Research and print cases from Westlaw. |
| 10/08/03 | 4.00 | James M Celeski | Research docket for precedent on antitrust litigation (2.0); print and read docket for antitrust litigation (2.0). |
| 10/08/03 | 2.40 | Laura Thomas | Telephone conference with S. McFarland re scheduling issues with hearing (.6); correspond with E. Liebeler and D. Capozzola re same (.3); review documents for production in discovery |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | (.8); correspond with W. White re additional documents (.3); correspond with B. Folse re arbitration (.2); correspond with E. Liebeler re same (.2). |
| 10/08/03 | .20 | Laura Thomas | Review draft omnibus agenda and communicate with A. Groesch. |
| 10/08/03 | .80 | Laura Thomas | Correspond with D. Capozzola and E. Liebeler re settlement with Marigold (.2); correspond with R. Hawk re same (.2); review documents related to recoupment (.4). |
| 10/08/03 | .40 | Richard S Berger | Review and analyze correspondence from R. Cobb re Retailers' Omnibus Motion and scheduling order and memorandum to R. Wynne re same. |
| 10/08/03 | 4.60 | Damian D Capozzola | Correspond re Suntrust issues (.1); correspond with C. Birchette, J Tisch, and J. Herfel re Target issues, review and revise complaint, and select documents for witness review (1.8); analyze and correspond re conflict issues (.2); review agenda and critical dates list (.2); correspond re BHB matter (.2); correspond with S. Bledsoe and L. Mandel re Dunigan Fuels matter (.2); analyze and correspond re staffing issues (.4); prepare for October 9 meeting with M. Scott (.2); analyze positions re Marigold (.3); correspond re Hegenbarth and Scozio's discovery matters (.4); correspond with K. Brown and M. Scott re vendor collection issues (.3); correspond with S. Cho re inventory and military issues (.3). |
| 10/08/03 | 6.00 | J Drew Diamond | Review and revise Manis motion to dismiss (5.0); complete ALAS claim form (1.0). |
| 10/08/03 | .60 | Eric C Liebeler | Correspond with D. Erie and D. Diamond re Manis complaint (.2); research |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | default service rules for directors (.4). |
| 10/08/03 | .50 | Sydne J Michel | Draft memorandum to M. Toyloy and A. Paris re Ken Kelley settlement. |
| 10/08/03 | .50 | Sydne J Michel | Review and analyze memorandum from R. Cobb re proposed scheduling order by R. Lapowsky for Certain Retailer Omnibus motion. |
| 10/08/03 | 1.20 | Sydne J Michel | Draft and respond to correspondence from A. Groesch and litigation team re Kelley and Hays Foods stipulations and settlement agreements (1.0); respond to correspondence from S. MacFarland re same (.2). |
| 10/09/03 | 7.50 | Edgar I Yep | Prepare document binders (evidentiary documents, responsive pleadings and July Hearing transcript and exhibits) for attorneys preparing responses to Farris motions due. |
| 10/09/03 | 7.20 | Christopher Frost | Review motion to compel documents in the DSD class action (.7), research re same (2.4), review documents (including correspondence) re same (1.1), and draft same (3.0). |
| 10/09/03 | 1.50 | Becca Wahlquist | Attend portion of meeting with client and D. Capozzola (.7); review self-help setoff law (.8). |
| 10/09/03 | .40 | Shirley S Cho | Strategize re removal extension (.2); email correspondence with D. Capozzola re T. Hogan letter (.1); email to R. Friedman re removal extension motion (.1). |
| 10/09/03 | .80 | Denise Wymore | Revise code section chart (.5); email to S. Cho re same (.3). |
| 10/09/03 | .30 | Denise Wymore | Telephone conference with Shannon at Pro Docs re subpoena. |
| 10/09/03 | .40 | Peter J Leeson, IV | Review and analyze conflicts search; |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | email to C. Frost. |
| 10/09/03 | .50 | Peter J Leeson, IV | Review and analyze coupon information and draft email to M. Scott re trip to Texas. |
| 10/09/03 | 3.70 | Michael G Najjarpour | Search for specific documents re 3rd circuit law. |
| 10/09/03 | .50 | Laura Thomas | Office conference with D. Capozzola and M. Scotta re possible DSD settlement. |
| 10/09/03 | 1.70 | Laura Thomas | Telephone conference with M. Scott re possible Marigold settlement (.4); review M. Scott's numbers and compare with filings (.7); correspond with Marigold re continuation and agreement on numbers (.6). |
| 10/09/03 | .70 | Laura Thomas | Participate in legal issues call. |
| 10/09/03 | .30 | Laura Thomas | Telephone conference with S. McFarland re status of DSD appeal and docket entry in District Court (.2); correspond with E. Liebeler re same (.1). |
| 10/09/03 | .70 | Laura Thomas | Draft and forward notice to Price Choppers' counsel of demand for arbitration and information re scheduling problem (.3); conference with E. Liebeler and D. Capozzola re same (.1); review arbitration clause in agreement (.3). |
| 10/09/03 | 2.60 | Laura Thomas | Review Farris injunction motion and begin draft of response. |
| 10/09/03 | .50 | Laura Thomas | Research filing rules and deadlines in adversary actions (.3); conference with S. McFarland and D. Capozzola re same (.2) |
| 10/09/03 | 11.20 | Damian D Capozzola | Correspond with H. Martyn and D. Werb re Farris issues (.1); prepare for and participate in meeting with M. Scott re vendor collection / deduction issues |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | (4.5); analyze Farris motions and prepare responses re same (3.8); prepare for and participate in interviews with Target witnesses, and review and analyze notes re same (Batenic, Herfel) (1.4); analyze Hawaii software and accounting issues, and correspond re same (1.0); analyze Wuethrich and personal injury lift stay issues (.4). |
| 10/09/03 | 8.70 | J Drew Diamond | Revise and supplement Manis motion to dismiss (5.0); prepare declarations and other supporting documents re same (3.7). |
| 10/09/03 | 1.50 | Eric C Liebeler | Telephone conference with White & Case re Kenney action (1.0); conference with D. Diamond re same (.5). |
| 10/09/03 | 1.10 | Sydne J Michel | Draft email to A. Paris re Kelley Foods (.1); draft memorandum to D. Clark re Fox's settlement agreement (.2); review and revise same (.8). |
| 10/09/03 | 2.40 | Sydne J Michel | Telephone conference with R. Mersky re Hays' settlement agreement and A/R issues (1.2); review and analyze contract documents (1.2). |
| 10/10/03 | 5.40 | Christopher Frost | Research and draft opposition to motion to compel documents in the DSD class action. |
| 10/10/03 | 1.80 | Becca Wahlquist | Review law setoffs. |
| 10/10/03 | 6.00 | Antoinette Huerta | Research and compile documents and information for attorney review re DSD plaintiffs and Price Choppers (3.5); prepare and assist with service of produced documents re Albertson's (2.5). |
| 10/10/03 | .10 | Shirley S Cho | Telephone conference with L. Thomas re Marigold settlement. |
| 10/10/03 | 1.50 | Richard L Wynne | Telephone conferences with J. Stang re |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | strategy re settlement issues with Miami Foodco (two calls) (.2); telephone conference with J. Sprayregen re to do and task list issues and paydown (.2); revision of paydown motion (.4); telephone conference with D. Ginsberg and A. Denatale re paydown motion issues and changes (.7). |
| 10/10/03 | .40 | Evan R Gartenlaub | Revise and file Stop N Go 9019 Settlement Motion. |
| 10/10/03 | 1.00 | Michael G Najjarpour | Search for briefs re 3rd circuit precedent (.5); copy and distribute new pleading (.5). |
| 10/10/03 | 2.70 | Laura Thomas | Draft response to Farris motion for further injunctive relief. |
| 10/10/03 | 1.30 | Laura Thomas | Research recoupment law relating to supplier agreements with incentive credits. |
| 10/10/03 | 3.30 | Laura Thomas | Telephone conference with W. Disse re Marigold's recoupment motion relating to legal arguments and settlement positions (.4); Telephone conferences with M. Scott re same (.4); correspond with Marigold's counsel re a continuation and resolution of underlying numbers for further discussions (.5); analyze settlement numbers and discuss same with M. Scott (1.0); research case law for draft objection (1.0). |
| 10/10/03 | 6.40 | Damian D Capozzola | Prepare for and participate in negotiations with H. Martyn and other counsel re DSD injunction, discovery, and summary judgment issues (2.4); prepare for and participate in telephone conference with C. Birchette and M. Batenic re same (1.0); correspond with D. Bickford re Target issues (.1); prepare for and participate in meeting with R. Wynne, E. Liebeler, and J. Sloan re preference |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | issues (1.5); review Collier's material on preferences and J. Sloan memorandum re same (1.4). |
| 10/10/03 | 7.10 | J Drew Diamond | Finalize declarations and edits to Manis motion to dismiss (4.0); prepare pleadings and arrange for local counsel (3.1). |
| 10/10/03 | 5.40 | Eric C Liebeler | Review and edit motion to dismiss in Kentucky (3.2); conference with C. Birchette and D. Diamond re same (2.2). |
| 10/10/03 | .30 | Andrew E Paris | Conference with E. Liebeler regarding upcoming projects. |
| 10/10/03 | 2.70 | Sydne J Michel | Draft interrogatories for Certain Retailer integration motion. |
| 10/10/03 | .60 | Sydne J Michel | Draft and respond to correspondence from litigation team re Kelley Foods settlement. |
| 10/10/03 | 1.20 | Sydne J Michel | Draft and respond to correspondence from litigation team re Tennessee retailer contracts and related settlements. |
| 10/10/03 | .10 | Sydne J Michel | Review and analyze Fleming upcoming events calendar. |
| 10/11/03 | 3.00 | Laura Thomas | Finish draft of objection to Marigold's recoupment motion. |
| 10/12/03 | 5.00 | Eric V Stone | Research parents in D&B for Project Falcon Litigation list part 5. |
| 10/13/03 | 2.10 | Christopher Frost | Revise opposition to motion to compel documents, and research re same. |
| 10/13/03 | 7.00 | Antoinette Huerta | Research and compile documents for attorney review re Berry matter (2.0); update main correspondence files and case calendar (3.0); research and compile documents and information for attorney review re Price Choppers and Marigold matter (2.0). |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 10/13/03 | .20 | Peter J Leeson, IV | Prepare for and participate in conference with D. Capozzola re coupon issues. |
| 10/13/03 | .90 | Peter J Leeson, IV | Review and analyze file, memoranda and background of vendor issues (.3); review setoff and recoupment memorandum (.3); review and analyze memorandum re 9/11/03 on-site Fleming meeting re creditor collectors (.3). |
| 10/13/03 | .40 | Peter J Leeson, IV | Correspond with Lori Osley re conference re Fleming vendor (.1); conference with C. Frost re same (.2); conference with M. Scott contact information (.1). |
| 10/13/03 | .30 | Frank A Chavez | Locate, retrieve and distribute various documents re complaint filed by Jackson Capital Management, L.L.C. |
| 10/13/03 | .30 | Laura Thomas | Correspond with Marigold's counsel, E. Liebeler and M. Scott in re to continuation (.2); correspond with S. McFarland re same (.1). |
| 10/13/03 | 8.80 | Laura Thomas | Prepare discovery responses for Price Choppers (2.5); review documents for draft answers (2.4); draft objections and answers (2.1); send out draft to client (.2); correspond with E. Liebeler and D. Capozzola re same (.2); draft and send letter to Price Chopper's counsel re arbitration and discovery (.4); correspond with McAfee re arbitration (.2); telephone conference with B. Folse re discovery (.8) |
| 10/13/03 | 1.80 | Richard S Berger | Review materials re Retailer Omnibus Motion. |
| 10/13/03 | 1.70 | Steven E Bledsoe | Analyze issues re Albertson's FSA contracts. |
| 10/13/03 | 7.80 | Damian D Capozzola | Review and analyze C. Frost draft |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | opposition to motion to compel, and correspond re same (.5); correspond with M. Scott and opposing counsel re DSD matters (1.4); analyze AG settlement and preferences (.9); analyze 10/20 hearing agenda (.2); correspond with E. Liebeler and B. Wahlquist re case management and staffing issues (.3); correspond with C. Frost re Gorman Foods matter (.1); correspond re Ventura Foods issues (.1); correspond re Hawaii software issues (1.3); analyze personal injury lift stay motions (.1); analyze case management and scheduling issues, and review and revise litigation calendars (1.1); review and analysis of Price Chopper issues (1.0); review tracking notes (.2); review Target documents (.7). |
| 10/13/03 | .30 | Eric C Liebeler | Review T. Hogan letter and respond (.2); conference with D. Capozzola re Hawaii strategy (.1). |
| 10/13/03 | .70 | Eric C Liebeler | Review responsibilities list. |
| 10/13/03 | 5.10 | Eric C Liebeler | Edit and finalize motion to dismiss (3.0); correspond with C. Birchette, D. Erie, local counsel, D. Diamond re same (2.1). |
| 10/13/03 | 2.00 | Sydne J Michel | Review and analyze revised Fox's settlement agreement (.9); draft memorandum to B. Folse re revisions and guarantee issues (1.1). |
| 10/14/03 | 2.50 | Edgar I Yep | Compile and prepare documents (pleadings, cases cited and correspondence) re the Berry Matter for upcoming court hearing. |
| 10/14/03 | 4.20 | Christopher Frost | Revise opposition to motion to compel in DSD class action (1.1), research re same (1.5), analyze issues re same (.6), and draft Frost Declaration re same (1.0). |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 10/14/03 | 1.00 | Christopher Frost | Analyze issues re accounting of ad revenues allegedly owed to Jubilee food group (.8); correspond with M. Beckwith re same (.1). |
| 10/14/03 | .90 | Becca Wahlquist | Conference with opposing counsel and Fleming team re Suntrust (.6); review PACA provisions (.3) |
| 10/14/03 | 7.00 | Antoinette Huerta | Assist with compiling documents for attorney review re Berry (2.5); research, compile and prepare documents for production re Price Choppers (1.5); research and compile documents for attorney review re DSD plaintiffs (1.0); update pleadings and discovery into main database (2.0). |
| 10/14/03 | .50 | William H Grignon | Conference with D. Capozzola and J. Sloan re case status (.3); review documents (.2). |
| 10/14/03 | 4.00 | James M Celeski | Research and print precedent from re recoupment and setoff pleadings. |
| 10/14/03 | 2.00 | Laura Thomas | Review new documents sent by W. White for Price Choppers discovery (.8); review all documents for those responsive for discovery (.8); office conference with A. Huerta re same (.4). |
| 10/14/03 | .30 | Laura Thomas | Telephone conference with S. McFarland re motion for arbitration and the process for same (.2); correspond with E. Liebeler and D. Capozzola re same (.1) |
| 10/14/03 | 1.30 | Laura Thomas | Telephone conference with R. Sprinkle re discovery responses (.4); revise draft Price Choppers discovery responses (.9). |
| 10/14/03 | 6.40 | Damian D Capozzola | Correspond with E. Liebeler and S. McFarland re case management issues (.2); prepare for and participate in conference calls re Target (.8); review |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | Target documents and correspond with witnesses re same (1.3); correspond with B. Wahlquist re Suntrust issues (.2); correspond with E. Liebeler, W. Grignon, and M. Scott re vendor deduction and preference issues (1.2); analysis of Ventura Foods issues (.1); corresdond re Farris / DSD issues (.3); analyze Price Chopper and arbitration issues (.1); review case calendaring issues, and review and revise case management calendars (.3); review and analysis of Hawaiian software pleadings, and prepare for status conference (1.4); review and analysis of accounting issues (.5). |
| 10/14/03 | 3.50 | Eric C Liebeler | Finalize Manis pleading (1.0); review Price Chopper arbitration issues (1.0); review preference background and correct status (1.5). |
| 10/14/03 | .60 | Sydne J Michel | Draft memorandum to L. Mandel re Save Mart settlement agreement (.5); telephone conference with B. Folse re same (.1). |
| 10/14/03 | 1.10 | Sydne J Michel | Telephone conference with D. Clark re Fox's Food guarantee and payment issues (.5); draft memorandum to B. Folse and D. Clark re same (.6). |
| 10/14/03 | .80 | Sydne J Michel | Review and analyze memorandum from L. Mandel re Save Mart Supermarket settlement (.3); draft memorandum to litigation team re same (.5). |
| 10/14/03 | 1.40 | Sydne J Michel | Plan and prepare for legal issues telephone conference (.3); participate in legal issues telephone conference (1.1). |
| 10/14/03 | 1.00 | Sydne J Michel | Draft memorandum to L. Mandel re status and draft pleadings of pending retailer settlements. |
| 10/14/03 | 1.80 | Sydne J Michel | Revise Fox's settlement agreement (.9); |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | draft memorandum to M. Toyloy and D. Clark re same (.9). |
| 10/15/03 | 2.50 | Steven R Kotarba | Prepare PAQ designation of record. |
| 10/15/03 | .50 | Christopher Frost | Analyze issues re notice of the Slome settlement hearing. |
| 10/15/03 | 8.00 | Antoinette Huerta | Assist with preparation of discovery responses re Price Choppers (2.5); research and compile documents for attorney review re Price Choppers and DSD matter (.5); update produced documents sub-files (1.5); update pleadings, discovery and correspondence main files (3.5). |
| 10/15/03 | .10 | Shirley S Cho | Email to L. Price re setoff memorandum. |
| 10/15/03 | 1.00 | Richard L Wynne | Telephone conference with A. Dykes, C. Hernandez and B. Collins re releases, SEC litigation and D&O insurance. |
| 10/15/03 | .20 | Peter J Leeson, IV | Conference with M. Scott re coupon program and re telephone conference with L. Osley on 10/16/03. |
| 10/15/03 | 2.00 | James M Celeski | Create precedent binder re recoupment and setoff. |
| 10/15/03 | 4.80 | Laura Thomas | Telephone conferences with R. Sprinkle and J. Charrling re Price Choppers (.8); dictate notes from conversations (.4); review and redraft discovery responses (1.6); office conference with D. Capozzola re discovery responses (1.0); office conference with B. Wahlquist re same (.8); transmit drafts to B. Folse, W. White and R. Sprinkle (.2). |
| 10/15/03 | .80 | Laura Thomas | Telephone conference with Ted Gaillard re his case (.4); correspond with Coremark personnel and K&E attorneys re status of Gaillard's case (.2); telephone conference with M. Bennet re Gaillard's case (.2). |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 10/15/03 | .50 | Richard S Berger | Review Taft & McAfee memorandum re insured vs. insured defense. |
| 10/15/03 | .20 | Richard S Berger | Telephone conference with R. Wynne re D&O issues. |
| 10/15/03 | 2.40 | Richard S Berger | Telephone conference with litigation team re D&O matters. |
| 10/15/03 | .80 | Richard S Berger | Correspond with C. Hernandez re D&O issues and re Enron opinion. |
| 10/15/03 | 2.30 | Steven E Bledsoe | Analyze issues re potential claims against Albertson's. |
| 10/15/03 | 8.10 | Damian D Capozzola | Draft and send proposed stipulation re Ferris / DSD pleadings (.4); prepare for and participate in telephone conference with M. Scott and W. Disse re Ventura Foods (.7); communications with M. Scott and R. Wick re American Greetings settlement agreement, and review and revise same (2.1); review and analysis of accounting issues (.4); analyze, review, and revise Price Choppers discovery responses, and communications re same (3.4); prepare for and participate in agenda call (1.1). |
| 10/15/03 | 4.50 | Andrew J Groesch | Office conference with S. Kotarba re designation of additional items on record on appeal for PAQ appeal (.5); review docket and draft designation of additional items for record on appeal (3.0); multiple telephone conferences with B. Campbell re compiling courtesy copies of items designated on appeal and confirming receipt of designation (.4); office conference with S. Strohl re emailing pdfs of new items for record on appeal to B. Campbell (.3); review notices of appeal and telephone conference re same with S. Kotarba (.3). |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 10/15/03 | .10 | Eric C Liebeler | Update client on Gaillard issues. |
| 10/15/03 | .60 | Sydne J Michel | Plan and prepare for legal issues telephone conference (.4); participate in legal issues call (.2). |
| 10/15/03 | .30 | Sydne J Michel | Telephone conference with R. Tilley re security agreements and UCC statements (.1); draft and respond to correspondence from E. Davis and R. Tilley re same (.2). |
| 10/15/03 | .40 | Sydne J Michel | Telephone conference with M. Toyloy re Fox Foods' agreement. |
| 10/15/03 | 1.30 | Sydne J Michel | Telephone conferences with J. Zimmerman re filing of UCC statements and guarantee issues (1.2); leave voice mail for K. Richesson re same (.1). |
| 10/15/03 | .60 | Sydne J Michel | Draft memorandum to B. Folse re request from L. Mandel re Save Mart settlement. |
| 10/15/03 | 1.00 | Sydne J Michel | Draft memorandum to D. Clark and J. Zimmerman re UCC statements and CAM and tax payment issues. |
| 10/15/03 | 1.10 | Sydne J Michel | Review and analyze transcript of October 2 hearing re Certain Retailers Omnibus motion to compel. |
| 10/15/03 | .70 | Sydne J Michel | Review and analyze memorandum from D. Clark re Fox Foods' settlement agreement (.3); draft memorandum to D. Clark re same (.4). |
| 10/15/03 | .80 | Sydne J Michel | Draft memorandum to K. Richesson re Fox's CAM payments, taxes and UCC statements. |
| 10/15/03 | .50 | Sydne J Michel | Draft memoranda to R. Wynne, L. Jones and S. McFarland re Fox Foods status. |
| 10/15/03 | .50 | Sydne J Michel | Review memorandum from M. Toyloy re Kelley Foods agreement (.4); draft and respond to correspondence from A. Paris re same (.1). |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 10/16/03 | 7.50 | Edgar I Yep | Compile pleadings and cases cited (using Westlaw) in preparation for upcoming Fleming v. Berry court hearing. |
| 10/16/03 | 2.70 | Christopher Frost | Revise opposition to DSD class action motion to compel (1.1), and draft declarations of D. Capozzola and P. Scott. (1.6) |
| 10/16/03 | 4.50 | Antoinette Huerta | Compile and assemble exhibits to pleadings and discovery for update into main database for period of 10/01 - 10/15/2003 (3.5); assist with compiling and assembling of documents into binders for hearing re Berry matter (1.0). |
| 10/16/03 | .80 | Shirley S Cho | Review response to T. Hogan letter from D. Capozzola (.1); review motion to proceed with arbitrations and email to S. McFarland re same (.4); review motion to advance defense costs for directors and officers and email to G. Richards re same (.3). |
| 10/16/03 | .60 | Denise Wymore | Letter to Prodocs re subpoena. |
| 10/16/03 | 1.30 | Peter J Leeson, IV | Research bankruptcy case law re vendor issues (.7); analyze 3rd circuit case re setoff recoupment and reclamation (.6). |
| 10/16/03 | 5.50 | James M Celeski | Research re recoupment and setoff precedent (2.0); create recoupment and setoff binder of precedent from Kmart (3.5). |
| 10/16/03 | .50 | Laura Thomas | Several communications with D. Capozzola, B. Wahlquist and A. Huerta re Price Chopper's discovery. |
| 10/16/03 | 3.30 | Damian D Capozzola | Correspond with team members and opposing counsel re Price Chopper discovery issues (.9); review and revise letter re accounting issues |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | (.8); analyze and correspondence re order setting aside C&S default in Hawaii litigation (.3); correspond with S. Cho re 10/20 hearing (.1); correspond with W. Sudell re Scozio's and Hegenbarth matters (.1); correspond with E. Liebeler re case management issues (.3); review and analysis of Suntrust issues, and correspondence re same (.1); correspond with W. Disse and M. Scott re Ventura Foods issue and analyze re same (.7). |
| 10/16/03 | .30 | Eric C Liebeler | Edit letter to T. Hogan. |
| 10/16/03 | .20 | Sydne J Michel | Review revised Omnibus Chart for the October 20, 2003 hearing (.1); review updated contact list (.1). |
| 10/16/03 | .50 | Sydne J Michel | Draft memorandum to D. Clark re revisions to settlement agreement. |
| 10/16/03 | 1.20 | Sydne J Michel | Telephone conference with B. Folse re Fox Foods' settlement agreement (.2); telephone conference with D. Clark re same (.4); review and analyze revised agreement re same (.6). |
| 10/16/03 | .40 | Sydne J Michel | Review and respond to memorandum from D. Clark re date changes and security issues in settlement agreement. |
| 10/16/03 | .20 | Sydne J Michel | Review and analyze Exhibit A, the equipment list, as referenced in the settlement agreement. |
| 10/16/03 | .20 | Sydne J Michel | Draft memorandum to R. Tilley re originally filed UCC statements. |
| 10/16/03 | .20 | Sydne J Michel | Review and analyze correspondence from M. Toyloy re revised settlement agreement. |
| 10/16/03 | .40 | Sydne J Michel | Telephone conference with J. Zimmerman re Fox Foods' UCC, guarantee issues and hearing scheduling issues. |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 10/16/03 | .20 | Sydne J Michel | Draft and respond to correspondence from K. Richesson re Fox Foods' settlement agreement. |
| 10/17/03 | 4.50 | Edgar I Yep | Search and compile from Westlaw internet sight, court cases referred to in W. Berry matter (2.0); print and organize cases for E. Liebeler for upcoming hearing (2.5). |
| 10/17/03 | 1.00 | Christopher Frost | Analyze issues re Jubilee retailers' breach of license agreements (.5); review correspondence and correspond with J. Kaiser re same (.2). |
| 10/17/03 | .80 | Christopher Frost | Analyze issues re motions for relief from stay (.4); correspond with C. Birchette and D. Williams (W. Rock's counsel) re same (.4). |
| 10/17/03 | 7.50 | Antoinette Huerta | Assist with preparing and service of documents re Albertson's (2.5); assist with preparing documents for attorney review re Berry (3.5); research and compile information and documents re DSD plaintiffs (.5); update case calendar (.5); update correspondence files (.5). |
| 10/17/03 | 1.20 | Richard L Wynne | Telephone conference with R. Lapowsky, R. Berger and AWG counsel R. Cobb re retailer motion settlement. |
| 10/17/03 | .50 | Peter J Leeson, IV | Research and analyze recoupment cases |
| 10/17/03 | .40 | Peter J Leeson, IV | Review recent 3rd circuit opinion (.2); conferencewith C. Frost re same (.2). |
| 10/17/03 | .20 | Peter J Leeson, IV | Review email from J. Han re setting up automated service for 3rd circuit opinions (.1); reply to email from D. Capozolla re same (.1). |
| 10/17/03 | .20 | Peter J Leeson, IV | Review email from D. Capozzola re recent opinion by 3rd circuit. |
| 10/17/03 | 1.50 | Richard S Berger | Telephone conference with R. Wynne, R. |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | Cobb, M. Benedict, and R. Lapowsky re Retailers Omnibus Motion scheduling order. |
| 10/17/03 | .60 | Richard S Berger | Review and revise redrafted Retail Omnibus Motion scheduling order (.4) email correspondence with R. Lapowsky re same (.2). |
| 10/17/03 | 5.20 | Damian D Capozzola | Prepare for and participate in telephone conferences with B. Folse, C. Birchette, S. Nicholson, D. Bickford, and J. Tisch re Target issues (1.2); correspond with M. Scott and E. Liebeler re case management and administration matters (.7); analyze American Greetings settlement proposal and correspond re same (.2); prepare and participate in telephone conference re vendor collection efforts (.7); correspond with H. Martyn and team members re Farris DSD issues (.3); review and analyze 3rd circuit case law re recoupment, and correspondence re same (.6); review Hawaii pleadings and select cases for binder (.7); correspond with G. Richards and others re employee severance litigation issues (.5); correspond with B. Wahlquist re PVA and case administration issues (.2); correspond with S. Cho re plan (.1). |
| 10/17/03 | 3.60 | Eric C Liebeler | Review Price Chopper pleadings (1.6); telephone conference with client re communication logs (.4); analyze amendment to pleadings (1.6). |
| 10/17/03 | .80 | Sydne J Michel | Review and analyze C&S's revisions to settlement agreement (.4); draft memorandum to M. Toyloy, D. Clarke and B. Folse re same (.3); leave voice mail for B. Folse re same (.1). |
| 10/17/03 | .50 | Sydne J Michel | Draft email to M. Toyloy re Fox Foods agreement (.4); leave voice mail for M. Toyloy re same (.1). |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 10/17/03 | .70 | Sydne J Michel | Telephone conference with J. Zimmerman, D. Clark re C&S revisions to agreement (.6); leave voice mail for R. Tilley re changes (.1). |
| 10/17/03 | .40 | Sydne J Michel | Draft memorandum to R. Wynne re revised settlement agreement (.1); draft memoranda to B. Folse and M. Toyloy re same (.3). |
| 10/17/03 | .40 | Sydne J Michel | Review and analyze correspondence from M. Toyloy re Fox Foods' revised agreement (.1); review and analyze correspondence from D. Clarke re same (.3). |
| 10/18/03 | 1.10 | Steven R Kotarba | Respond to various correspondence re contested matters and to staff contested matters including motion re late filed claim (.4); review recoupment/setoff issues (.5); pending adversary (Cavendish) (.2). |
| 10/18/03 | .60 | Damian D Capozzola | Review outbound Scozio's discovery and communications re same (.3); review response to Farris motion to compel (.3). |
| 10/18/03 | .30 | Sydne J Michel | Telephone conference with R. Tilley re status of Fox Foods' agreement (.1); review and respond to correspondence from R. Tilley re same (.2). |
| 10/18/03 | .10 | Sydne J Michel | Review and respond to correspondence from S. McFarland re orders and stipulations for hearing on Monday. |
| 10/18/03 | .20 | Sydne J Michel | Review and respond to correspondence from J. Zimmerman re final draft of settlement agreement and execution issues. |
| 10/19/03 | .10 | Shirley S Cho | Email to G. Richards re arbitration motion. |
| 10/19/03 | 2.50 | Eric C Liebeler | Analyze recoupment issues in light of |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | new Walrath opinion (1.5); review materials related to Ventura (1.0). |
| 10/19/03 | .30 | Sydne J Michel | Review correspondence from R. Tilley re voice mail message from M. Toyloy re revisions to agreement (.1); review voice mail messages from R. Tilley and M. Toyloy re same (.1); review correspondence from J. Zimmerman re same (.1). |
| 10/19/03 | .60 | Sydne J Michel | Leave voice mail messages for R. Tilley and R. Wynne re agreement (.2); review and analyze correspondence re agreements (.3); draft memorandum to M. Toyloy re same (.1) |
| 10/20/03 | 1.00 | Edgar I Yep | Compile and send to D. Capozzola requested documents re meetings out of the office. |
| 10/20/03 | 3.30 | Steven R Kotarba | Review Marigold motions (1.7) and precedent from recent cases (1.6) to discuss recoupment issues and strategy. |
| 10/20/03 | 1.50 | Antoinette Huerta | Research and compile documents re arbitration matter (1.0); research and compile information re DSD matter (.5). |
| 10/20/03 | .40 | Shirley S Cho | Email correspondence with S. Michel re Fox Foods settlement (.2); review Bank of New York complaint (.2). |
| 10/20/03 | 2.00 | James R Strohl | Research other bankruptcy dockets re precluding expert testimony. |
| 10/20/03 | .70 | James R Strohl | Research docket re Palazole motion (.6); office conference with K. Robling re same (.1). |
| 10/20/03 | .70 | Frank A Chavez | Locate, retrieve and distribute, for attorney review and use, various documents re motion to extend time within which debtors may remove actions pursuant to 28 U.S.C. Section 1452 And Fed.R.Bankr.P.9027. |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 10/20/03 | 1.50 | Marjon E Ghasemi | Draft second motion to extend removal period and order re same. |
| 10/20/03 | 5.00 | James M Celeski | Create precedent binder re recoupment and setoff. |
| 10/20/03 | .30 | Laura Thomas | Correspond with E. Liebeler, D. Capozzola and S. McFarland re DSD appeal and possible motion for clarification. |
| 10/20/03 | .60 | Laura Thomas | Review Marigold objection and send to S. Kotarba for his review. |
| 10/20/03 | .30 | Laura Thomas | Correspond with S. Kotarba re recoupment and Kmart. |
| 10/20/03 | 2.80 | Laura Thomas | Revise notes from telephone interview of J. Charrlin and send to E. Liebeler and D. Capozzola (1.0); review and revise draft discovery responses for Price Chopper Foods (1.0); correspond with E. Liebeler and D. Capozzola re revisions to discovery (.8). |
| 10/20/03 | 1.60 | Richard S Berger | Review materials re D&O issues and prepare for conference call. |
| 10/20/03 | .30 | Richard S Berger | Conference with R. Wynne re D&O issues. |
| 10/20/03 | 10.50 | Damian D Capozzola | Prepare for and participate in meetings and strategy sessions with E. Liebeler, M. Scott, and others re preference collection efforts (8.5); prepare for and participate in hearing re Hawaiian software issues (1.0); analysis and communications re American Greetings and Farris Produce DSD matters (1.0). |
| 10/20/03 | 1.50 | Eric C Liebeler | Review Price Chopper discovery drafts. |
| 10/20/03 | .50 | Geoffrey A Richards | Telephone conference with K. Richeson re DSI litigation and arbitration issues. |
| 10/20/03 | .30 | Sydne J Michel | Review correspondence from R. Wynne re assumption and assignment/integration |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | issues in R. Lapowsky motion (.1); review correspondence from D. Capozzola and L. Thomas re same (.2). |
| 10/20/03 | .40 | Sydne J Michel | Telephone conferences with R. Tilley re Fox Foods' agreements (.1); draft correspondence to A. Stitzer and J. Zimmerman re same (.3). |
| 10/20/03 | .40 | Sydne J Michel | Draft summary for client of Fox Foods' matter at omnibus hearing. |
| 10/20/03 | 1.70 | Sydne J Michel | Draft and revise stipulation and discovery schedule for certain retailers' motion to compel. |
| 10/20/03 | .30 | Sydne J Michel | Review notice of withdrawal Fox Foods' motion to compel and objections to sale and related pleadings. |
| 10/20/03 | .20 | Sydne J Michel | Draft and respond to correspondence from D. Clark and A. Stitzer re motion to reject Fox Foods' FSA. |
| 10/20/03 | .30 | Sydne J Michel | Draft and respond to correspondence from A. Stitzer re follow-up and filing requirements post settlement of Fox Foods' motion to compel. |
| 10/20/03 | .20 | Sydne J Michel | Draft memorandum to S. Cho, M. Ghasemi and R. Friedman re motion to reject Fox Foods' FSA and scheduling issues. |
| 10/21/03 | 1.50 | Edgar I Yep | Search for documents related to ConAgra Foods per D. Capozzola re Critical Trade Vendor agreement. |
| 10/21/03 | 1.00 | Christopher Frost | Revise affidavits (Frost, Scott, and Capozzola) in support of opposition to Farris motion to compel, and communicate with P. Scott re same. |
| 10/21/03 | 2.10 | Christopher Frost | Analyze issues re accounting and factual allegations in Gorman adversary proceeding (1.8); correspond with J. Burns and N. Julian re same (.3). |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 10/21/03 | 1.50 | Christopher Frost | Analyze issues re license agreements and Mountain West Store Owners' default on them (.8); review letters re same (.5); correspond with J. Kaiser re same (.2). |
| 10/21/03 | 7.50 | Antoinette Huerta | Research and compile documents for attorney review re Price Choppers, DSD plaintiffs and Marigold (6.0); update correspondence, pleadings files and sub-files (1.5). |
| 10/21/03 | .50 | Shirley S Cho | Review and revise removal extension motion (.3); email to C. Birchette re same (.1); review and return email of L. Thomas re Marigold settlement status (.1). |
| 10/21/03 | .10 | Shirley S Cho | Email correspondence with K. Krieger re Best Yet settlement discussion. |
| 10/21/03 | .50 | Richard L Wynne | Telephone conference with D. Capozzola re Del Monte (.2); conference with C. Combs re injunctions (.3). |
| 10/21/03 | .80 | Denise Wymore | Prepare Notice of Pendency re Barry litigation. |
| 10/21/03 | 2.70 | Peter J Leeson, IV | Research per C. Frost's request re motion to compel (.8); analyze 3 prong balancing test in all jurisdictions (.8); obtain cases denying relief from stay for creditor's failure to meet one particular prong (.7); forward cases to C. Frost (.2); review email from D. Capozzola recollections database (.2). |
| 10/21/03 | 1.70 | Peter J Leeson, IV | Review voicemail from C. Frost re Fleming meeting (.1); review voicemail from D. Capozzola re change in projects (.1); review and analyze opposition to relief from stay (.5); research supplemental authority per C. Frost's request (1.0) |
| 10/21/03 | .30 | Laura Thomas | Telephone conference with D. Danielson re business agreement on numbers; and |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | dictate notes from conversation. |
| 10/21/03 | 1.30 | Laura Thomas | Correspond with W. White, A. Hahn and R. Flucke re Price Choppers (.3); telephone conference with R. Sprinkle re discovery responses (.4); revise discovery responses and send to B. Folse (.6). |
| 10/21/03 | 1.30 | Laura Thomas | Research recoupment in the context of supply contracts (.7); review 10/14 Walrath case, and Kmart pleadings (.6). |
| 10/21/03 | .80 | Laura Thomas | Research Arizona and Oklahoma law on fraud relating to business projections. |
| 10/21/03 | 9.00 | Damian D Capozzola | Analyze American Greetings issues (.5); conference with M. Scott and M. Dawson re military issues (2.0); draft complaint re deduction issues and correspond re same (3.5); analyze Farris Produce issues and correspond re same (2.0); correspond case management and strategy issues (1.0). |
| 10/21/03 | .50 | Andrew J Groesch | Correspond with D. Wymore re appearances of attorneys at omnibus hearings (.5). |
| 10/21/03 | 5.80 | Eric C Liebeler | Interview M. Holland, K. Sawyer, B. LeFave, K. Welch (3.0); review documents produced by witnesses re preferences, correspond preference strategy with A. Caine (2.6); review preference data produced by client (.2). |
| 10/21/03 | .50 | Sydne J Michel | Draft email to R. Tilley re Green's settlement (.1); draft email to litigation team re same (.4). |
| 10/22/03 | 7.50 | Edgar I Yep | Compile and organize documents being sent to Oklahoma City, per D. Capozzola (7.2 ); Prepare and send to local counsel Pro Hac Application for R. Wahlquist for court filing (.30). |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 10/22/03 | 7.00 | Antoinette Huerta | Research and compile documents for attorney review re Price Chopper Foods (2.0); update correspondence 10/06 - 10/09/2003 (3.0); research and compile information and documents re DSD appeal matter and Suntrust (2.0). |
| 10/22/03 | .10 | Shirley S Cho | Telephone conference with S. McFarland re motion for arbitration (.1). |
| 10/22/03 | .50 | Denise Wymore | Pacer search re memorandum of opinion. |
| 10/22/03 | .20 | Peter J Leeson, IV | Correspond with D. Capozzola re arbitration issues and cases (.1); correspond with S. Cho and L. Thomas re setoff case (.1). |
| 10/22/03 | .20 | James R Strohl | Office conference with J. Celeski re researching conflicts in Fleming matter. |
| 10/22/03 | 3.20 | James R Strohl | Research related bankruptcy docket re similar issue of expert witness raised in Fleming matter. |
| 10/22/03 | .40 | Marjon E Ghasemi | Review and revise second motion to extend time re removal period. |
| 10/22/03 | 1.00 | Laura Thomas | Draft note to file outlining information obtained in telephone conferences with Folse, Bickford, White and Han. |
| 10/22/03 | .50 | Laura Thomas | Telephone conference with A. Hahn re discovery responses for Price Chopper Foods. |
| 10/22/03 | 3.00 | Laura Thomas | Incorporate new information into draft discovery (1.5); revise discovery responses (1.3); send same to E. Liebeler and D. Capozzola (.2). |
| 10/22/03 | .50 | Laura Thomas | Telephone conference with F. Folse, D. Bickford and W. White re discovery responses for Price Chopper Foods. |
| 10/22/03 | 3.10 | Damian D Capozzola | Conference re military issues (1.2); |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | analysis of Farris Produce issues (.8); analyze Price Chopper issues (.4); conference re case management and strategy issues (.7). |
| 10/22/03 | .60 | Andrew J Groesch | Research Betterman motion and correspond with S. Cho re same (.3); correspond with C. Lhulier and J. Miller re filing motions in Cavendish adversary (.3). |
| 10/22/03 | 7.40 | Eric C Liebeler | Prepare for and conduct interviews with L. Sulayman, E. Lightwine, B. Curtis, Warner, G. Forquer, and M Dawson (2.4); conference with M. Scott and B. Caraway re Ventura motion (.5); determine witnesses and documents pertinent to same (.3); conference with C. Birchette re strategy for W. Berry litigation (.8); conference with C. Hernanadez re Gaillard matter (1.0); review Ventura briefs and outline hearing trial strategy (1.2); review and edit Price Chopper Foods' discovery responses (1.2). |
| 10/22/03 | .50 | Sydne J Michel | Draft and respond to correspondence re Green's settlement. |
| 10/22/03 | .50 | Sydne J Michel | Review revised omnibus hearing chart. |
| 10/22/03 | 1.10 | Sydne J Michel | Draft correspondence re Green's County Markets' settlement agreement and review related documents. |
| 10/22/03 | .20 | Sydne J Michel | Review and revise pro hac vice motion. |
| 10/23/03 | 1.50 | Edgar I Yep | Create and edit Certificate of Service and Notice of Discovery for Price Choppers discovery responses (1.0); search for pleading document regarding SunTrust matter for R. Wahlquist (.5). |
| 10/23/03 | .40 | Steven R Kotarba | Review and comment on recoupment pleadings and arguments. |
| 10/23/03 | 1.20 | Christopher Frost | Analyze issues re potential lawsuit |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | Lavery v. Core Mark (.8); correspond with D. Park (Lavery's counsel) re same (.2); correspond with C. Birchette re same (.2). |
| 10/23/03 | 8.80 | Antoinette Huerta | Update correspondence from 10/6 - 10/10 into main database (2.0); assist with preparation of discovery response re Price Chopper Foods (5.8); research and compile information and documents re DSD matter (1.0). |
| 10/23/03 | 1.30 | Shirley S Cho | Prepare for and telephone conference with L. Price and B. Folse re arbitration issues (1.2); email to J. Schmidt re Mark-It Place stipulation (.1). |
| 10/23/03 | 1.20 | Richard L Wynne | Telephone conference with L. Price, B. Folse, K. Richesson, J. Kuo, S. Cho and S. McFarland re arbitration proceedings to collect all old accounts receivables (1.0); telephone conference with R. Roof re accounts receivables call issues and arbitration (.2). |
| 10/23/03 | 2.30 | Peter J Leeson, IV | Telephone conference with D. Capozolla re setoff issue (.4); research 3rd Circuit authority re trust relationship (.7); research 3rd Circuit authority re debts and claims (.7); email correspondence with D. Capozzola, E. Liebeler and C. Frost re same (.6). |
| 10/23/03 | .20 | Peter J Leeson, IV | Email correspondence with B. Walquest re setoff. |
| 10/23/03 | .20 | Peter J Leeson, IV | Review voicemail from D. Capozzola re results of setoff research and re interofficing case authority to E. Libeler and D. Capozzola (.1); email J. Han case authority (.1). |
| 10/23/03 | .90 | Laura Thomas | Draft motion for clarification for DSD appeal. |
| 10/23/03 | .50 | Laura Thomas | Office conference with E. Liebeler re |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | status of discovery and depositions for Price Choppers and status of Marigold recoupment. |
| 10/23/03 | 3.50 | Laura Thomas | Revise Price Chopper discovery and review documents for service (2.0); office conference with A. Huerta and E. Yep re preparing documents for service (1.0); conference with B. Folse and D. Bickford re documents for production and draft answers (.5). |
| 10/23/03 | .30 | Laura Thomas | Email correspondence with D. Capozzola and C. Frost on research issues relating to setoff/recoupment. |
| 10/23/03 | .60 | Laura Thomas | Review Marigold objection and transmit objection and new case to M. Scott. |
| 10/23/03 | .20 | Richard S Berger | Telephone conference with W. Russell re response to Retailer Omnibus Motion. |
| 10/23/03 | 2.20 | Richard S Berger | Prepare response to Retailer Omnibus Motion. |
| 10/23/03 | 9.40 | Damian D Capozzola | Prepare for and participate in meetings with M. Scott and H. Martyn re Farris Produce issues, and analyze settlement strategies (8.3); analyze Target documents and potential litigation strategies (.7); confer re case management and administration matters (.4). |
| 10/23/03 | 5.70 | Eric C Liebeler | Review Ventura Foods documents and briefs (1.0); discuss Hawaii/Berry strategy with D. Capozzola and C. Birchette (1.0); review Price Chopper case documents and discuss strategy with L. Thomas (1.2); review codefendant's email in Manis and respond (.5); review Manis pleadings and associated material (1.0); review and study recoupment/offer issues (1.0). |
| 10/23/03 | .20 | Sydne J Michel | Review correspondence re UCC |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | Termination issues re Fox Foods. |
| 10/23/03 | .90 | Sydne J Michel | Plan and prepare for legal issues telephone conference (.4); participate in legal issues telephone conference (.5). |
| 10/23/03 | .20 | Sydne J Michel | Draft correspondence to M. Ghasemi and R. Friedman re motion to reject Fox Foods' FSA. |
| 10/23/03 | .80 | Sydne J Michel | Draft and revise Green's settlement agreement. |
| 10/23/03 | .10 | Sydne J Michel | Review correspondence from W. White re Green's Country Markets A/R issues. |
| 10/23/03 | .20 | Sydne J Michel | Review summary of October 20, 2003 omnibus hearing. |
| 10/24/03 | 2.00 | Edgar I Yep | Assist in the preparation of discovery documents to be served in the Price Choppers matter (.8); compile motions for injunctive relief in Sara Lee and Farris matters for S. Cho (1.0); identify and copy document requested by D. Capozzola regarding American Greeting (.2). |
| 10/24/03 | 1.30 | Steven R Kotarba | Draft contested matters. |
| 10/24/03 | .80 | Christopher Frost | Analyze issues re potential Lavery lawsuit, and a forthcoming motion to lift stay, and communicate with the client re same. |
| 10/24/03 | 1.60 | Becca Wahlquist | Participate in calls on employee severance and Suntrust matters; review employee severance complaint and exhibits. |
| 10/24/03 | 7.50 | Antoinette Huerta | Assist with preparation and service of discovery responses re Price Choppers (5.0); research and compile documents for attorney review re DSD matter (1.5); update correspondence main file (1.0). |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 10/24/03 | 3.10 | Shirley S Cho | Telephone conference with D. Capozzola, I. Kharasch and W. Disse re recoupment issues (.2); strategize re and draft outline for motion to compel compliance with APA (2.9). |
| 10/24/03 | .50 | Richard L Wynne | Conference with E. Liebeler re DSD litigation and preparation for 11/4/03 hearing required. |
| 10/24/03 | .50 | Richard L Wynne | Analyze arbitration motion. |
| 10/24/03 | .10 | Peter J Leeson, IV | Review email from D. Capozzola re arbitration motion; review emails re hearing attendance. |
| 10/24/03 | .10 | Peter J Leeson, IV | Email M. Scott re coupons litigation; telephone conference with M. Scott re same. |
| 10/24/03 | .20 | Laura Thomas | Conference with S. Miller re Marigold continuation (.1); conference with E. Liebeler and M.Scott re same (.1). |
| 10/24/03 | .50 | Laura Thomas | Office conference with A. Huerta re service on Price Choppers; review documents and serve. |
| 10/24/03 | .20 | Richard S Berger | Telephone calls to and from W. Russell re response to Retailers' Omnibus Motion. |
| 10/24/03 | .30 | Richard S Berger | Memo to K. Richesson re discovery in Retailers' Omnibus Motion. |
| 10/24/03 | 2.60 | Richard S Berger | Prepare proposed response to Retailers' Omnibus Motion. |
| 10/24/03 | 1.90 | Richard S Berger | Review and analysis of evidentiary materials re Retailers' Omnibus Motion. |
| 10/24/03 | .20 | Richard S Berger | Memo to W. White re missing information re Retailers' Omnibus motion. |
| 10/24/03 | 5.60 | Damian D Capozzola | Conference with D. Bickford and B. Folse re Target (.4); prepare for and |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | participate in telephone conference with banks re recoupment issues (.4); analysis of and attention to personal injury lawsuits (.2); analyze Price Chopper issues (.1); analysis of Farris DSD issues and communications re same (.8); draft and revise proposed scheduling stipulation and order re Ferris (.8); analysis of and communications re Krist Oil (.6); review cases re trust and preference issues (.3); analysis of case management and calendaring issues (.4); analysis of and communications re nonpayment by C&S (1.3); analysis of American Greetings settlement documentation and communications re same (.4). |
| 10/24/03 | 1.00 | Andrew J Groesch | Review and revise spreadsheet of attorneys who have appeared at Omnibus hearings and send to D. Wymore (1.0). |
| 10/24/03 | 1.50 | Sydne J Michel | Review and analyze proposed draft answer to certain retailers' omnibus motion. |
| 10/24/03 | .10 | Sydne J Michel | Review correspondence from R. Berger to K. Richesson re company witnesses for retailers omnibus motion. |
| 10/24/03 | .60 | Sydne J Michel | Draft and respond to correspondence from D. Clark re Fox Foods' settlement execution issues and motion to reject FSA (.5); review correspondence from R. Friedman re same (.1). |
| 10/25/03 | 5.20 | Shirley S Cho | Draft complaint, order and emergency motion to compel re transition services agreement (4.2); review and revise motion per comments received (1.0). |
| 10/25/03 | .70 | Richard L Wynne | Telephone conference with G. Richards re C&S motion (.4); telephone conference with G. Richards and E. Liebeler re C&S issues and Wayne Berry litigation (.3). |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 10/25/03 | 1.10 | Laura Thomas | Draft areas of interest outline for direct exams in Price Chopper Foods. |
| 10/25/03 | .60 | Geoffrey A Richards | Telephone conference with L. Price re arbitration proceedings update. |
| 10/26/03 | .90 | Shirley S Cho | Telephone conference with R. Wynne re motion to compel (.1); review Transition Services Agreement (.3); revise complaint and motion accordingly (.5). |
| 10/26/03 | 1.80 | Damian D Capozzola | Draft and revise military template complaint (.8); review draft complaint against C&S and communications re same (.6); communications re Hawaiian software issues (.3); communications re American Greetings settlement (.1). |
| 10/26/03 | .40 | Sydne J Michel | Draft memorandum to M. Toyloy re APA requirements of official notice from C&S authorizing Fleming to reject FSA (.3); review correspondence from B. Folse re same (.1). |
| 10/27/03 | 1.00 | Steven R Kotarba | Review Warrington Orders and pleadings re October 14, 2003 Memorandum and Order (.4); follow up internally and with Debtors re responding to same (.3); calendar and work with case assistants to pull relevant pleadings (.3). |
| 10/27/03 | .90 | Steven R Kotarba | Review correspondence re Mannis v. Fleming (.1); review related pleadings and docket re same (.6); confirm coordination of K&E to respond (.2). |
| 10/27/03 | 2.50 | Christopher Frost | Analyze issues re Mountain West Jubilee Store Owners, conduct related research. |
| 10/27/03 | 4.70 | Becca Wahlquist | Plan discovery needs for employee litigation; (3.5) participate in conference call with team (.5); conference with Fleming employees (.2); review bankruptcy discovery procedures |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | (.5). |
| 10/27/03 | 10.30 | Antoinette Huerta | Research and compile information and documents re Price Choppers, DSD matter, and docket research (4.0) prepare documents and fax to send to opposing counsel re Price Choppers (2.3); update correspondence into main files and main database for 10/10 - 10/15/2003 (3.5); update case calendar and distribute (.5). |
| 10/27/03 | .60 | Shirley S Cho | Telephone conference with R. Tilley re motion to compel (.1); telephone conference with D. Capozzola re same (.1); review emails from K. Richesson re same (.1); review voicemails from D. Capozzola and revise motion to compel and verified complaint accordingly (.3). |
| 10/27/03 | .80 | Laura Thomas | Telephone conference with J. Bocock from McAfee re arbitration (.2); review practice book to confirm information from Bocock (.3); conference arbitration information to B. Folse. (.3). |
| 10/27/03 | 3.80 | Laura Thomas | Review discovery received from Price Choppers (1.0); confer with B. Folse re same (.2); confer with D. Capozzola re same (.2); draft and send letter to Price Chopper counsel re failure to provide documents (1.0); review and analyze draft direct (1.2); send out revised pages of production (.2). |
| 10/27/03 | 3.90 | Richard S Berger | Detailed review and analysis of 14 retailer packages in connection with Retailers' Omnibus Motion. |
| 10/27/03 | 7.60 | Damian D Capozzola | Conference re complaint against C&S and research re same (.7); conference and analyze re Target issues, review Target documents, and prepare for October 28 conference (1.7); analyze Price Chopper discovery responses and documents, and |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | conference re deposition issues (2.1); conference re Scozio's discovery and scheduling issues (.4); conference with H. Martyn re Farris DSD issues (.1); analyze arbitration issues (.2); conference with M. Ralston and M. Scott re Dean Foods issues (.5); conference with W. Disse and analysis re Ventura Foods issues (.6); analyze Jubilee Store Owners' objection to motion to pay pre-petition lenders and conference re same (.8); analyze conflict issues (.2); analyze case management and administration issues (.3). |
| 10/27/03 | 6.80 | Eric C Liebeler | Plan Price Choppers discovery (2.8); review employee severance claims documents, study pertinent cases (3.5); conference call re same (.5). |
| 10/27/03 | .40 | Sydne J Michel | Review correspondence from W. White re accounts receivable and note issues in Green's Country Markets. |
| 10/28/03 | .20 | Edgar I Yep | Print documents from e-mail sent by D. Capozzola regarding ConAgra Foods (.1); print documents from court docket for D. Capozzola (.1). |
| 10/28/03 | 6.40 | Becca Wahlquist | Participate in conference call with Fleming employees re employee severance litigation (.5); gather and review facts (4.5); follow-up with various employees on specific issues (1.1); participate in CoreMark setoff call (.3). |
| 10/28/03 | 8.50 | Antoinette Huerta | Research and compile documents for attorney review re ConAgra, DSD matter, CoreMark and Price Choppers (4.5); update correspondence and pleadings main files for week beginning 10/17 - 10/27/2003, and case calendar (3.5); update case sub-files (.5). |
| 10/28/03 | .30 | Shirley S Cho | Telephone conference with K. Richesson re motion to compel (.2); telephone |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | conference with J. Schmidt re Mark-It Place stipulation (.1). |
| 10/28/03 | .60 | Richard L Wynne | Analyze motion re non-core status of Farms motion (.5); telephone conference with D. Capozzola re integration issues (.1). |
| 10/28/03 | 1.60 | Laura Thomas | Analyze direct for Price Choppers (1.1); office conference with E. Liebeler re same (.2); telephone conference with Y. Golan re research needed re same (.3). |
| 10/28/03 | .30 | Laura Thomas | Correspondence with C&S and AWG re upcoming discovery schedules for the Oklahoma retailers. |
| 10/28/03 | .20 | Laura Thomas | Correspondence with S. Kobata re recoupment issues. |
| 10/28/03 | .70 | Laura Thomas | Conference with C. Lhulier to obtain motion to find proceeding non-core (.2); review motion and conference with litigation team re same (.5). |
| 10/28/03 | 1.70 | Laura Thomas | Draft letter to Georgia prosecutors and revise discovery to be included with letter. |
| 10/28/03 | 4.90 | Damian D Capozzola | Conference with E. Liebeler re case management and status issues (.5); prepare for and participate in telephone conference re Target issues, and follow-up communications re same (1.1); conference with D. Alexander-Burklow and H. Martyn re DSD issues (.6); review correspondence re Hawaiian software issues (.1); analyze ConAgra issues and conference with M. Scott re same (.5); analyze Jubilee Stores issues (.7); conference with W. Sudell re assuming / assigning leases to SuperValu (.2); prepare for and participate in call re setoff issues (.9); revise AG settlement (.3). |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 10/28/03 | 4.70 | Eric C Liebeler | Participate in employee severance claim call (.9); review key employee severance documents (3.0); several telephone conferences with G. Richards, B. Wahlquist re strategy (.8). |
| 10/28/03 | 1.90 | Sydne J Michel | Review and analyze proposed response to R. Lapowsky motion re retailers omnibus motion (1.2); draft memorandum re same (.7). |
| 10/29/03 | .50 | Steven R Kotarba | Review email from C. Birchette re Warrington ruling (.1); research re same (.3); correspondence to E. Liebeler and L. Thomas re same (.1). |
| 10/29/03 | 6.70 | Becca Wahlquist | Strategize discovery plan for employee severance litigation (1.0); gather information from Fleming employees (5.0); draft and edit document requests (.7). |
| 10/29/03 | 7.50 | Antoinette Huerta | Create production log for tracking of produced documents from the numerous parties (1.5); research and compile information and documents re Price Choppers and DSD matter (1.5); update BHB and Memorial and Bryant sub-files (1.0); update and assemble case files with electronically distributed pleadings and discovery (including exhibits) re Price Choppers, BHB, Memorial and Bryant (2.5); update Los Angeles office's case calendar with new stipulation dates and distribute (1.0). |
| 10/29/03 | .10 | Shirley S Cho | Review and forward filed arbitration motion. |
| 10/29/03 | .10 | Richard L Wynne | Analyze A. Dykes memorandum and response to him and C. Hernandez. |
| 10/29/03 | .60 | Richard L Wynne | Analyze revised 8K and telephone conference with W. Fraumann and S. Gerson re same (.3); analyze Washington appeal re whether to pursue (.3). |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 10/29/03 | .50 | Richard L Wynne | Telephone conference with E. Liebeler re litigation against Berry's employee severance (.3); telephone conference with R. Berger re Lapowsky litigation (.2). |
| 10/29/03 | .30 | Laura Thomas | Conference with K. Rooney re recoupment and Kmart (.2); conference with M. Scott re same (.1). |
| 10/29/03 | .30 | Laura Thomas | Conference with S. Kotarba and W. Disse re possible recoupment strategy. |
| 10/29/03 | 2.00 | Laura Thomas | Draft direct outline for Guest (1.6); conference with R. Sprinkle and B. Folse re upcoming hearing and discovery (.4). |
| 10/29/03 | .20 | Laura Thomas | Conference with D. Capozzola re Marigold and BHB |
| 10/29/03 | 1.00 | Laura Thomas | Conference with S. McFarland re global motion for arbitration (.2); review motion (.8). |
| 10/29/03 | .20 | Richard S Berger | Conference with W. Russell and M. Benedict re response to Retailers' Omnibus Motion. |
| 10/29/03 | .70 | Richard S Berger | Revise response to Retailers Omnibus Motion to include C&S suggested changes. |
| 10/29/03 | .20 | Richard S Berger | Telephone calls to K. Richesson and C. Birchette re Retailers' Omnibus Motion. |
| 10/29/03 | 2.80 | Eric C Liebeler | Price Chopper - review outgoing discovery and key documents (2.5); conference with L. Thomas re strategy and discovery (.3) |
| 10/29/03 | .60 | Eric C Liebeler | Review Gaillard discovery (.2); draft and revise letter to Georgia district attorney (.4). |
| 10/29/03 | 1.10 | Eric C Liebeler | DSD - review settlement negotiations, plaintiff's motion for escrow. |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 10/29/03 | .30 | Sydne J Michel | Draft and revise Green's settlement agreement. |
| 10/29/03 | 4.00 | Sydne J Michel | Draft interrogatories re retailers' omnibus motion (3.7); review scheduling and discovery issues re same (.3). |
| 10/29/03 | .20 | Sydne J Michel | Review and analyze correspondence from R. Berger re retailers' omnibus motion and settlement issues. |
| 10/30/03 | 4.00 | Melissa M Dulac | Research re preference defenses needed to overcome such defenses. |
| 10/30/03 | 3.50 | Becca Wahlquist | Prepare for and participate in conference call with plaintiffs' counsel on employee severance matter (.5); incorporate edits into document requests (3.0). |
| 10/30/03 | 5.00 | Antoinette Huerta | Research and compile information and documents for attorney review re Price Chopper Foods, DSD plaintiffs matter (4.5); update case calendar for L.A. office (.5). |
| 10/30/03 | .60 | Shirley S Cho | Review response to retailer motion and email to R. Berger re same (.2); email to L. Price re arbitration list needed (.1); reply to email of R. Tilley re foreclosures (.1); email correspondence with counsel for Best Yet re settlement discussions (.2). |
| 10/30/03 | 2.20 | Denise Wymore | Review email from S. Cho re Stevens & Lee (.2); pacer search re 2019 statement (1.0); pacer search re store closing order (.8); email to S. Cho (.2). |
| 10/30/03 | 1.20 | Evan R Gartenlaub | Review and analyze 9019 Motion and settlement agreement for Tri Star. |
| 10/30/03 | 2.80 | Julia Galyen | Research re letters of credit and turnover actions in preparation for drafting adversary complaint action re |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | same. |
| 10/30/03 | .30 | Marjon E Ghasemi | Telephone conference with D. Capozzola re Barry litigation and related disclosures (.3). |
| 10/30/03 | 1.30 | Laura Thomas | Revise direct exam of Guest. |
| 10/30/03 | .30 | Laura Thomas | Conference with V. Buchanan re BHB and continuing the discovery schedule. |
| 10/30/03 | .80 | Laura Thomas | Conference with Y. Golan re research into SOLs in Arizona and Oklahoma for fraud. |
| 10/30/03 | .40 | Laura Thomas | Draft and send letter to Price Chopper Food's re outstanding discovery. |
| 10/30/03 | .30 | Richard S Berger | Conference with R. Wynne and S. Cho re C&S and AWG settlements in Retailers' Omnibus Motion. |
| 10/30/03 | .40 | Richard S Berger | Telephone conference with C. Birchette re preparation of Retailers' Omnibus Motion for trial and location of witnesses. |
| 10/30/03 | .50 | Richard S Berger | Finalize response to Retailers' Omnibus Motion and related telephone calls and e-mail to and from C. Lhulier and S. McFarland re filing and service. |
| 10/30/03 | .40 | Richard S Berger | Review AWG proposed document requests to Retailers and begin modification of same. |
| 10/30/03 | .40 | Richard S Berger | Telephone conferences and e-mail to and from W. Russell re C&S settlements in Retailers' Omnibus Motion and re response to Motion. |
| 10/30/03 | .90 | Richard S Berger | Review individual retailer packages re Retailers' Omnibus Motion. |
| 10/30/03 | .20 | Richard S Berger | Conferences with R. Wynne, G. Richards and S. Cho re response to Retailers' Omnibus Motion. |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 10/30/03 | .30 | Richard S Berger | Telephone conference with L. Mandel re response to Retailers' Omnibus Motion. |
| 10/30/03 | .20 | Richard S Berger | Conferences with M. Benedict re Retailers' Omnibus Motion. |
| 10/30/03 | .20 | Richard S Berger | Review Stevens & Lee pro hac vice application and 2019 statement. |
| 10/30/03 | 5.20 | Damian D Capozzola | Analyze conflict issues and communications with E. Liebeler and E. Thomas re same (1.4); participate in agenda call (.6); analyze DSD data issues and conference with M. Scott, D. Alexander-Burklow, and H. Martyn re same (2.5); conference re Scozio's issues (.1); analyze Price Choppers issues (.2); analyze Scozio's issues (.1); review case management issues and revise case management calendars (.2); conference with M. Ghasemi re Hawaiian software issues (.1). |
| 10/30/03 | 4.90 | Eric C Liebeler | Prepare for and participate in call re severance claims (.5); review severance cases and key documents and proposed discovery (4.1); telephone conferences with B. Wahlquist, G. Richards re severance (.3). |
| 10/30/03 | 1.00 | Eric C Liebeler | Telephone conference with D. Capozzola re DSD claims (.5); telephone conferenc with L. Thomas re PriceChopper(.5). |
| 10/30/03 | 2.90 | Sydne J Michel | Draft and revise K3RD and 5 Rivers' settlement agreements (2.1); draft memorandum to J. Gray re revisions (.7). |
| 10/31/03 | 1.50 | Becca Wahlquist | Begin drafting interrogatories (1.0); review case documents (.5). |
| 10/31/03 | 3.50 | Antoinette Huerta | Update case Suntrust matter sub-files (.5); convert current omnibus hearing ascii files to update Livenote deposition and hearing electronic files |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | (2.0); create and update conflicts files for all matters (1.0). |
| 10/31/03 | 6.60 | Bryan D Hull | Research re payment, collection, and timing issues. |
| 10/31/03 | 3.00 | Romana O Samad | Complete initial legal research to determine what documents needed (2.5); conference with M. Dulac to create a fact development plan (.5). |
| 10/31/03 | .80 | Evan R Gartenlaub | Review and analyze Tri Star marketing 9019 motion and settlement and oversee filing of same. |
| 10/31/03 | 1.90 | Haleh Rahjoo | Telephone conferences with B. Evinaph, C. Singewald and F. Knowles re Saliterman objection to rejection motion (1.2); review and reply to multiple emails from R. Buday, F. Knowles and G. Richards re same (.7). |
| 10/31/03 | .90 | Laura Thomas | Conference with Oklahoma retailers re upcoming discovery schedules (.2); telephone conference with M. Segler re same (.2); draft continuation stipulation for Spencer (.5) |
| 10/31/03 | 1.30 | Laura Thomas | Research possible expert witnesses for Market Analysis (.9); office conference with E. Liebeler re screening experts (.2); telephone conference with Dakota Worldwide re possibility of retaining them (.2). |
| 10/31/03 | .80 | Laura Thomas | Review memorandum on balance of harms in Price Choppers (.6); telephone conference with Y. Golan to discuss same (.2). |
| 10/31/03 | 2.30 | Damian D Capozzola | Conferences re Hegenbarth discovery (.1); review C&S 30(b)(6) topics and correspond re same (.2); correspond re Target matter (.1); correspond with B. Hull re prepetition / postpetition collections (.3); correspond with A. Singer re Wisconsin lawsuit (.1); |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | prepare for and participate in telephone conferences with Fleming and bank lawyers re paydown motion (1.0); prepare for trip to Dallas next week re preferences (.1); correspond re analyze lease rejection issues (.2); correspond with D. Alexander re DSD issues (.2). |
| 10/31/03 | 1.40 | Eric C Liebeler | Review Berry's 30(b)(6) topic list (.5); edit discovery letter on Price Choppers (.6); discuss motion for clarification with L. Thomas (.3). |
| 10/31/03 | 1.20 | Sydne J Michel | Review and analyze October 20, 2003 omnibus hearing transcript re retailer settlement agreements. |
| 10/31/03 | .10 | Sydne J Michel | Review correspondence from A. Groesch re filing deadlines. |
| | 855.00 | | TOTAL HOURS |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

## Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 7/01/03 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference chgs., D. Capozzola, 6/03 | 594.04 |
| 7/23/03 | Telephone call to: NO CANTON,OH 330-497-0700 | 1.06 |
| 7/23/03 | Telephone call to: WASHINGTON,DC 202-861-3840 | 1.26 |
| 7/23/03 | Telephone call to: LEWISVILLE,TX 972-906-1120 | .88 |
| 7/24/03 | Telephone call to: LEWISVILLE,TX 972-906-1120 | 2.19 |
| 7/25/03 | Telephone call to: HERNDON,VA 703-773-4003 | .75 |
| 7/25/03 | Telephone call to: LEWISVILLE,TX 972-906-1120 | .76 |
| 7/29/03 | Telephone call to: NO CANTON,OH 330-497-0700 | .99 |
| 7/29/03 | Telephone call to: NAVARRE,OH 330-879-3428 | .90 |
| 8/01/03 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference chgs., D. Capozzola, 7/03 | 353.67 |
| 8/05/03 | Telephone call to: BOSTON,MA 617-262-9600 | 1.25 |
| 8/05/03 | Telephone call to: OKLA CITY,OK 405-525-8887 | 5.82 |
| 8/08/03 | Telephone call to: LB AREA,CA 310-772-2354 | .83 |
| 8/08/03 | Library Document Procurement - UCC-1 Jerusalem Produce and Fleming Foods - Florida Secretary of State (10/25/02). | 10.00 |
| 8/11/03 | Telephone call to: LB AREA,CA 310-772-2354 | 1.04 |
| 8/11/03 | Telephone call to: MEADVILLE,PA 814-724-4540 | .62 |
| 8/11/03 | Telephone call to: WILMINGTON,DE 302-658-9141 | 1.04 |
| 8/11/03 | Telephone call to: DALLAS NE,TX 972-906-2264 | 1.04 |
| 8/11/03 | Telephone call to: LB AREA,CA 310-772-2354 | 1.66 |
| 8/11/03 | Telephone call to: LB AREA,CA 310-772-2354 | 1.04 |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 8/11/03 | Telephone call to:  BOSTON,MA 617-261-0100 | 1.25 |
| 8/12/03 | Telephone call to:  LB AREA,CA 310-772-2354 | 1.45 |
| 8/12/03 | Telephone call to:  OK CITY,OK 405-419-3406 | 1.87 |
| 8/14/03 | Telephone call to:  LB AREA,CA 310-772-2354 | .62 |
| 8/14/03 | Telephone call to:  BOSTON,MA 617-261-0100 | .83 |
| 8/14/03 | Telephone call to:  OK CITY,OK 405-419-3406 | 5.61 |
| 8/14/03 | Telephone call to:  KINGWD EM,TX 713-358-7254 | 5.48 |
| 8/18/03 | Telephone call to:  STATE OF,DE 302-884-6592 | 1.25 |
| 8/18/03 | Telephone call to:  STATE OF,DE 302-884-6592 | .62 |
| 8/18/03 | Telephone call to:  OK CITY,OK 405-419-3406 | .62 |
| 8/19/03 | Telephone call to:  WILMINGTON,DE 302-658-9141 | .62 |
| 8/20/03 | Telephone call to:  LA CITY,CA 323-854-5588 | 2.49 |
| 8/26/03 | Telephone call to:  BOSTON,MA 617-261-0100 | 2.29 |
| 9/01/03 | West Publishing-TP,Database Usage   9.03 | .72 |
| 9/01/03 | West Publishing-TP,Database Usage   9.03 | 33.36 |
| 9/02/03 | West Publishing-TP,Database Usage   9.03 | .72 |
| 9/02/03 | West Publishing-TP,Database Usage   9.03 | 7.11 |
| 9/02/03 | West Publishing-TP,Database Usage   9.03 | 105.74 |
| 9/03/03 | West Publishing-TP,Database Usage   9.03 | .72 |
| 9/04/03 | West Publishing-TP,Database Usage   9.03 | .72 |
| 9/04/03 | West Publishing-TP,Database Usage   9.03 | 243.40 |
| 9/05/03 | Telephone call to:  PITTSBURGH,PA 412-667-7905 | .76 |
| 9/05/03 | Telephone call to:  WASHINGTON,DC 202-861-1794 | 1.23 |
| 9/05/03 | Telephone call to:  LEWISVILLE,TX 972-906-1120 | .76 |
| 9/05/03 | West Publishing-TP,Database Usage   9.03 | .72 |
| 9/05/03 | West Publishing-TP,Database Usage   9.03 | 54.35 |
| 9/06/03 | West Publishing-TP,Database Usage   9.03 | .72 |
| 9/07/03 | West Publishing-TP,Database Usage   9.03 | .72 |
| 9/07/03 | West Publishing-TP,Database Usage   9.03 | 37.33 |
| 9/08/03 | West Publishing-TP,Database Usage   9.03 | .64 |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Description | | Amount |
|------|-------------|---|--------|
| 9/08/03 | West Publishing-TP,Database Usage | 9.03 | 13.93 |
| 9/08/03 | West Publishing-TP,Database Usage | 9.03 | 19.64 |
| 9/08/03 | West Publishing-TP,Database Usage | 9.03 | 28.76 |
| 9/08/03 | West Publishing-TP,Database Usage | 9.03 | 29.12 |
| 9/08/03 | West Publishing-TP,Database Usage | 9.03 | 28.29 |
| 9/09/03 | Tabs/Indexes/Dividers | | .50 |
| 9/09/03 | West Publishing-TP,Database Usage | 9.03 | .64 |
| 9/09/03 | West Publishing-TP,Database Usage | 9.03 | 15.86 |
| 9/09/03 | West Publishing-TP,Database Usage | 9.03 | 76.55 |
| 9/09/03 | West Publishing-TP,Database Usage | 9.03 | 113.50 |
| 9/10/03 | Telephone call to:  BERKELEY,CA 510-847-5384 | | .99 |
| 9/10/03 | Telephone call to:  LEWISVILLE,TX 972-906-1120 | | 1.06 |
| 9/10/03 | Telephone call to:  BERKELEY,CA 510-847-5384 | | .76 |
| 9/10/03 | Telephone call to:  BERKELEY,CA 510-847-5384 | | .92 |
| 9/10/03 | Telephone call to:  BERKELEY,CA 510-847-5384 | | .76 |
| 9/10/03 | Binding | | 1.75 |
| 9/10/03 | Tabs/Indexes/Dividers | | 4.70 |
| 9/10/03 | Color Copies | | 6.00 |
| 9/10/03 | Color Copies (11 X 17) | | 18.00 |
| 9/10/03 | West Publishing-TP,Database Usage | 9.03 | .64 |
| 9/10/03 | West Publishing-TP,Database Usage | 9.03 | 10.08 |
| 9/10/03 | West Publishing-TP,Database Usage | 9.03 | 26.27 |
| 9/10/03 | West Publishing-TP,Database Usage | 9.03 | 14.76 |
| 9/10/03 | West Publishing-TP,Database Usage | 9.03 | 77.45 |
| 9/10/03 | West Publishing-TP,Database Usage | 9.03 | 58.63 |
| 9/11/03 | Tabs/Indexes/Dividers | | 7.50 |
| 9/11/03 | West Publishing-TP,Database Usage | 9.03 | .64 |
| 9/11/03 | West Publishing-TP,Database Usage | 9.03 | 24.22 |
| 9/11/03 | West Publishing-TP,Database Usage | 9.03 | 21.20 |
| 9/11/03 | West Publishing-TP,Database Usage | 9.03 | 19.21 |
| 9/11/03 | West Publishing-TP,Database Usage | 9.03 | 55.43 |
| 9/11/03 | West Publishing-TP,Database Usage | 9.03 | 148.69 |
| 9/11/03 | West Publishing-TP,Database Usage | 9.03 | 234.61 |
| 9/12/03 | Telephone call to:  DALLAS NE,TX 972-906-7106 | | .50 |
| 9/12/03 | Telephone call to:  GRD PR,TX 214-647-7627 | | .50 |
| 9/12/03 | Binding | | 1.75 |
| 9/12/03 | Tabs/Indexes/Dividers | | 4.00 |
| 9/12/03 | West Publishing-TP,Database Usage | 9.03 | 28.43 |
| 9/12/03 | West Publishing-TP,Database Usage | 9.03 | .64 |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Description | | Amount |
|------|-------------|---|--------|
| 9/12/03 | West Publishing-TP,Database Usage | 9.03 | 56.35 |
| 9/12/03 | West Publishing-TP,Database Usage | 9.03 | 54.40 |
| 9/13/03 | Tabs/Indexes/Dividers | | 9.10 |
| 9/13/03 | West Publishing-TP,Database Usage | 9.03 | .64 |
| 9/13/03 | West Publishing-TP,Database Usage | 9.03 | 1.75 |
| 9/14/03 | West Publishing-TP,Database Usage | 9.03 | .64 |
| 9/15/03 | Telephone call to:  STATE OF,DE 302-295-2000 | | .83 |
| 9/15/03 | West Publishing-TP,Database Usage | 9.03 | .64 |
| 9/15/03 | West Publishing-TP,Database Usage | 9.03 | 57.92 |
| 9/16/03 | Telephone call to:  DALLAS NE,TX 972-459-5300 | | .75 |
| 9/16/03 | Telephone call to:  DALLAS NE,TX 972-929-8400 | | .50 |
| 9/16/03 | Telephone call to:  DOWNEY,CA 562-441-1513 | | 1.25 |
| 9/16/03 | Telephone call to:  CHICAGO,IL 312-853-4608 | | 3.52 |
| 9/16/03 | Telephone call to:  WILMINGTON,DE 302-778-6406 | | 1.29 |
| 9/16/03 | West Publishing-TP,Database Usage | 9.03 | 17.74 |
| 9/16/03 | West Publishing-TP,Database Usage | 9.03 | .64 |
| 9/16/03 | West Publishing-TP,Database Usage | 9.03 | 17.67 |
| 9/16/03 | West Publishing-TP,Database Usage | 9.03 | 82.74 |
| 9/17/03 | Telephone call to:  DALLAS NE,TX 972-906-7106 | | .50 |
| 9/17/03 | Telephone call to:  DOWNEY,CA 562-441-1513 | | 3.17 |
| 9/17/03 | West Publishing-TP,Database Usage | 9.03 | .64 |
| 9/18/03 | Telephone call to:  DALLAS NE,TX 972-586-1100 | | 1.99 |
| 9/18/03 | Telephone call to:  LEWISVILLE,TX 972-906-1120 | | .75 |
| 9/18/03 | Binding | | 5.25 |
| 9/18/03 | Binding | | 1.75 |
| 9/18/03 | Tabs/Indexes/Dividers | | 6.20 |
| 9/18/03 | Tabs/Indexes/Dividers | | .40 |
| 9/18/03 | West Publishing-TP,Database Usage | 9.03 | 1.56 |
| 9/18/03 | West Publishing-TP,Database Usage | 9.03 | .64 |
| 9/18/03 | West Publishing-TP,Database Usage | 9.03 | 35.20 |
| 9/19/03 | Telephone call to:  LEWISVILLE,TX 972-906-1120 | | .76 |
| 9/19/03 | Telephone call to:  LEWISVILLE,TX 972-906-1174 | | 1.21 |
| 9/19/03 | Telephone call to:  LEWISVILLE,TX 972-906-7175 | | .76 |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Description | | Amount |
|------|-------------|---|--------|
| 9/19/03 | Telephone call to: LEWISVILLE,TX 972-906-1429 | | .76 |
| 9/19/03 | Telephone call to: OKLA CITY,OK 405-235-4100 | | .76 |
| 9/19/03 | Telephone call to: LEWISVILLE,TX 972-906-1120 | | .75 |
| 9/19/03 | Telephone call to: LEWISVILLE,TX 972-906-7175 | | 1.36 |
| 9/19/03 | Telephone call to: DALLAS,TX 214-647-7627 | | 1.40 |
| 9/19/03 | Telephone call to: MIAMI,FL 305-374-5600 | | .81 |
| 9/19/03 | West Publishing-TP,Database Usage | 9.03 | .64 |
| 9/19/03 | West Publishing-TP,Database Usage | 9.03 | 85.09 |
| 9/20/03 | West Publishing-TP,Database Usage | 9.03 | .64 |
| 9/21/03 | West Publishing-TP,Database Usage | 9.03 | .64 |
| 9/21/03 | West Publishing-TP,Database Usage | 9.03 | 89.45 |
| 9/22/03 | West Publishing-TP,Database Usage | 9.03 | .64 |
| 9/22/03 | West Publishing-TP,Database Usage | 9.03 | 3.12 |
| 9/23/03 | Telephone call to: AUSTIN,TX 512-478-4500 | | .76 |
| 9/23/03 | Telephone call to: HONOLULU,HI 808-524-3700 | | .89 |
| 9/23/03 | West Publishing-TP,Database Usage | 9.03 | .64 |
| 9/23/03 | West Publishing-TP,Database Usage | 9.03 | 21.97 |
| 9/23/03 | West Publishing-TP,Database Usage | 9.03 | 20.72 |
| 9/24/03 | Tabs/Indexes/Dividers | | 15.00 |
| 9/24/03 | SPHERION - Court Reporter Fee/Deposition Industries on 7/21/03 | | 1,440.89 |
| 9/24/03 | West Publishing-TP,Database Usage | 9.03 | .64 |
| 9/24/03 | West Publishing-TP,Database Usage | 9.03 | 19.76 |
| 9/24/03 | West Publishing-TP,Database Usage | 9.03 | 48.41 |
| 9/24/03 | West Publishing-TP,Database Usage | 9.03 | 85.39 |
| 9/25/03 | Tabs/Indexes/Dividers | | 6.20 |
| 9/25/03 | Fed Exp to:LAWRENCE J. BISTANY, ESQ.,PHILADELPHIA PA from:DAMIAN CAPOZZOLA | | 21.04 |
| 9/25/03 | West Publishing-TP,Database Usage | 9.03 | 33.72 |
| 9/25/03 | West Publishing-TP,Database Usage | 9.03 | .64 |
| 9/25/03 | West Publishing-TP,Database Usage | 9.03 | 17.23 |
| 9/26/03 | West Publishing-TP,Database Usage | 9.03 | .64 |
| 9/26/03 | West Publishing-TP,Database Usage | 9.03 | 27.08 |
| 9/26/03 | West Publishing-TP,Database Usage | 9.03 | 52.82 |
| 9/27/03 | West Publishing-TP,Database Usage | 9.03 | .64 |
| 9/27/03 | West Publishing-TP,Database Usage | 9.03 | 84.66 |
| 9/27/03 | West Publishing-TP,Database Usage | 9.03 | 150.81 |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 9/28/03 | West Publishing-TP,Database Usage 9.03 | .64 |
| 9/29/03 | Fed Exp to:RICHARD J GROSSMAN,NEW YORK CITY,NY from:LAURA THOMAS | 9.87 |
| 9/29/03 | Fed Exp to:GENERAL COUNSEL,BRATTLEBORO,VT from:LAURA THOMAS ESQ | 9.87 |
| 9/29/03 | Fed Exp to:GENERAL COUSEL,KANSAS CITY,KS from:LAURA THOMA S | 9.11 |
| 9/29/03 | Fed Exp to:KENNETH S ZIMAN,NEW YORK,NY from:LAURA THOMA S | 9.87 |
| 9/29/03 | Fed Exp to:C CHRISTIAN KIRLEY,KANSAS CITY,MO from:LAURA THOMAS | 9.11 |
| 9/29/03 | West Publishing-TP,Database Usage 9.03 | 6.39 |
| 9/29/03 | West Publishing-TP,Database Usage 9.03 | .64 |
| 9/29/03 | West Publishing-TP,Database Usage 9.03 | 35.91 |
| 9/29/03 | Overtime Meals    Donna R Amos | 12.00 |
| 9/29/03 | Patricia C Myers - Revise brief. | 35.55 |
| 9/29/03 | Patricia C Myers - Revise response brief. | 151.08 |
| 9/30/03 | Color Copies | 177.00 |
| 9/30/03 | West Publishing-TP,Database Usage 9.03 | 71.35 |
| 9/30/03 | West Publishing-TP,Database Usage 9.03 | 82.95 |
| 9/30/03 | West Publishing-TP,Database Usage 9.03 | .64 |
| 9/30/03 | West Publishing-TP,Database Usage 9.03 | 25.87 |
| 10/01/03 | Telephone call to:  SOUTH EAST,OH 740-354-3600 | .50 |
| 10/01/03 | Telephone call to:  STATE OF,DE 302-778-6406 | .50 |
| 10/01/03 | Telephone call to:  WILMINGTON,DE 302-652-4100 | 2.49 |
| 10/01/03 | Telephone call to:  WILMINGTON,DE 302-652-4100 | .50 |
| 10/01/03 | Telephone call to:  CLVD N,OH 330-455-0173 | .50 |
| 10/01/03 | Fax page charge to 808-528-4997 | .75 |
| 10/01/03 | Fax page charge to 808-528-4997 | .75 |
| 10/01/03 | Standard Copies | 36.60 |
| 10/01/03 | Standard Copies | 3.00 |
| 10/01/03 | Standard Copies | .20 |
| 10/01/03 | Standard Copies | 10.60 |
| 10/01/03 | Tabs/Indexes/Dividers | 16.00 |
| 10/01/03 | Scanned Images | .30 |
| 10/01/03 | West Publishing-TP,Database Usage 10.03 | .61 |
| 10/02/03 | Scanned Images | .75 |
| 10/02/03 | West Publishing-TP,Database Usage 10.03 | .61 |
| 10/03/03 | Tabs/Indexes/Dividers | 2.50 |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/03 | UPS Dlvry to:Bankruptcy Management Corp. ,Re: Fleming Companie,El Segundo,CA from:Steven R Kotarba | 12.23 |
| 10/03/03 | MATRIX LEGAL, LLC. - Outside Paralegal Assistance San Diego, Neal w/e 09/28/03 | 347.84 |
| 10/03/03 | West Publishing-TP,Database Usage 10.03 | .61 |
| 10/03/03 | West Publishing-TP,Database Usage 10.03 | .08 |
| 10/04/03 | West Publishing-TP,Database Usage 10.03 | .61 |
| 10/05/03 | VIRTUALDOCKET.COM - TA(7.80) Computer Database Research, 9/15/03 to 9/30/03 Documents Downloaded per A. Groesch. | 8.26 |
| 10/05/03 | West Publishing-TP,Database Usage 10.03 | .61 |
| 10/05/03 | West Publishing-TP,Database Usage 10.03 | 309.79 |
| 10/06/03 | Telephone call to:  WILMINGTON,DE 302-427-0400 | 1.00 |
| 10/06/03 | Telephone call to:  DALLAS NE,TX 972-906-1120 | .50 |
| 10/06/03 | Telephone call to:  TREMONTON,UT 801-257-1840 | 1.25 |
| 10/06/03 | Standard Copies | .20 |
| 10/06/03 | Standard Copies | 1.20 |
| 10/06/03 | Standard Copies | .10 |
| 10/06/03 | Standard Copies | 13.10 |
| 10/06/03 | Standard Copies | .70 |
| 10/06/03 | Scanned Images | 1.05 |
| 10/06/03 | Scanned Images | .30 |
| 10/06/03 | Scanned Images | .30 |
| 10/06/03 | Scanned Images | .45 |
| 10/06/03 | Scanned Images | .30 |
| 10/06/03 | Scanned Images | .90 |
| 10/06/03 | Scanned Images | 1.35 |
| 10/06/03 | Scanned Images | 2.85 |
| 10/06/03 | Scanned Images | 3.00 |
| 10/06/03 | Scanned Images | .30 |
| 10/06/03 | Scanned Images | .30 |
| 10/06/03 | Scanned Images | .15 |
| 10/06/03 | Scanned Images | .15 |
| 10/06/03 | West Publishing-TP,Database Usage 10.03 | .61 |
| 10/06/03 | West Publishing-TP,Database Usage 10.03 | 11.19 |
| 10/06/03 | West Publishing-TP,Database Usage 10.03 | 36.81 |
| 10/06/03 | West Publishing-TP,Database Usage 10.03 | 28.44 |
| 10/06/03 | West Publishing-TP,Database Usage 10.03 | 44.36 |
| 10/07/03 | Telephone call to:  DALLAS NE,TX 972-906-8078 | .50 |
| 10/07/03 | Telephone call to:  GRD PR,TX 214-647-7500 | .75 |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 10/07/03 | Telephone call to:  DALLAS NE,TX 972-906-8125 | .50 |
| 10/07/03 | Telephone call to:  DETROIT,MI 313-393-7331 | 1.99 |
| 10/07/03 | Telephone call to:  DALLAS NE,TX 972-906-1120 | .50 |
| 10/07/03 | Telephone call to:  WILMINGTON,DE 302-654-8200 | 1.25 |
| 10/07/03 | Telephone call to:  NORTHEAST,PA 570-344-1266 | .75 |
| 10/07/03 | Telephone call to:      763-923-2270 | .50 |
| 10/07/03 | Telephone call to:  BARNWELL,SC 803-259-2759 | .50 |
| 10/07/03 | Telephone call to:  MINEAPOLIS,MN 612-339-5863 | .50 |
| 10/07/03 | Telephone call to:  WILMINGTON,DE 302-654-8200 | .50 |
| 10/07/03 | Telephone call to:  DALLAS NE,TX 972-906-2180 | .50 |
| 10/07/03 | Telephone call to:  DALLAS NE,TX 972-906-1120 | .50 |
| 10/07/03 | Telephone call to:  LOUISVILLE,KY 502-625-3500 | 1.25 |
| 10/07/03 | Fax page charge to 502-625-3880 | 1.50 |
| 10/07/03 | Fax page charge to 302-652-1111 | 3.00 |
| 10/07/03 | Fax page charge to 212-822-5411 | 3.00 |
| 10/07/03 | Fax page charge to 216-861-4703 | 3.00 |
| 10/07/03 | Fax page charge to 202-965-3063 | 3.00 |
| 10/07/03 | Standard Copies | 67.00 |
| 10/07/03 | Standard Copies | .10 |
| 10/07/03 | Standard Copies | 1.00 |
| 10/07/03 | Standard Copies | 10.00 |
| 10/07/03 | Standard Copies | .60 |
| 10/07/03 | Standard Copies | 3.20 |
| 10/07/03 | Standard Copies | 1.10 |
| 10/07/03 | Tabs/Indexes/Dividers | 3.50 |
| 10/07/03 | Scanned Images | .15 |
| 10/07/03 | Scanned Images | 1.20 |
| 10/07/03 | Scanned Images | .15 |
| 10/07/03 | Scanned Images | 1.50 |
| 10/07/03 | Scanned Images | 2.70 |
| 10/07/03 | Scanned Images | 1.80 |
| 10/07/03 | Postage | 2.49 |
| 10/07/03 | Postage | 1.29 |
| 10/07/03 | CLERK OF THE COURT - Filing Fees - 10/17/03 Pro Hac Vice Application for J. | 65.00 |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Description | Amount |
|------|-------------|--------|
| | Drew Diamond in USDC, Western District of Kentucky | |
| 10/07/03 | CLERK OF THE COURT - Filing Fees - Pro Hac Vice Application for J. Drew Diamond in USDC, Western District of Kentucky | 65.00 |
| 10/07/03 | Calendar/Court Services -Current docket for USDC-WD-KY case# 03cv0578 via Pacer. (L. Prodan) | 10.00 |
| 10/07/03 | West Publishing-TP,Database Usage 10.03 | .61 |
| 10/07/03 | West Publishing-TP,Database Usage 10.03 | 108.41 |
| 10/07/03 | Lena R Prodan - SECRETARY SUPPORT | 73.09 |
| 10/08/03 | Telephone call to:  NEWYORKCTY,NY 212-530-5412 | 1.49 |
| 10/08/03 | Telephone call to:  NEWYORKCTY,NY 212-530-5076 | .50 |
| 10/08/03 | Telephone call to:  MINEAPOLIS,MN 612-339-5863 | .50 |
| 10/08/03 | Telephone call to:  DALLAS NE,TX 972-906-1120 | .50 |
| 10/08/03 | Telephone call to:  BARNWELL,SC 803-259-2759 | .75 |
| 10/08/03 | Telephone call to:  SAN FRAN,CA 415-263-7000 | .56 |
| 10/08/03 | Telephone call to:  DALLAS NE,TX 972-906-2180 | 1.25 |
| 10/08/03 | Telephone call to:  NEWYORKCTY,NY 212-232-0400 | .50 |
| 10/08/03 | Telephone call to:  DALLAS,TX 214-210-2930 | .50 |
| 10/08/03 | Telephone call to:  GRD PR,TX 214-647-7500 | .75 |
| 10/08/03 | Standard Copies | .60 |
| 10/08/03 | Standard Copies | .10 |
| 10/08/03 | Standard Copies | 2.00 |
| 10/08/03 | Standard Copies | 2.80 |
| 10/08/03 | Standard Copies | .90 |
| 10/08/03 | Standard Copies | 102.00 |
| 10/08/03 | Standard Copies | 19.50 |
| 10/08/03 | Standard Copies | .60 |
| 10/08/03 | Standard Copies | .30 |
| 10/08/03 | Standard Copies | .10 |
| 10/08/03 | Standard Copies | .10 |
| 10/08/03 | Binding | 3.50 |
| 10/08/03 | Scanned Images | 3.30 |
| 10/08/03 | Fed Exp to:BARRY FOLSE C/O MARTHA WAGNER LEWISVILLE,TX from:EDGAR I YEP | 56.17 |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 10/08/03 | Fed Exp to:DANA BICKFORD,LEWISVILLE,TX from:EDGAR I YEP | 56.17 |
| 10/08/03 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 7/1/03 to 9/30/03 | 9.45 |
| 10/08/03 | PACER SERVICE CENTER - Computer Database Research, 7/1/03 to 9/30/03 | 9.80 |
| 10/08/03 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 7/1/03 to 9/30/03 | 71.05 |
| 10/08/03 | PACER SERVICE CENTER - Computer Database Research - Pacer service from 07/01/03 to 9/30/03 | 27.72 |
| 10/08/03 | PACER SERVICE CENTER - Computer Database Research - Pacer service from 07/01/03 to 09/30/03 | .35 |
| 10/08/03 | PACER SERVICE CENTER - Computer Database Research - Pacer service from 07/01/03 to 09/30/03 | 5.18 |
| 10/08/03 | PACER SERVICE CENTER - Computer Database Research - Pacer service from 07/01/03 to 09/30/03 | 7.35 |
| 10/08/03 | PACER SERVICE CENTER - Computer Database Research - Pacer service from 07/01/03 to 09/30/03 | .07 |
| 10/08/03 | PACER SERVICE CENTER - Computer Database Research - Pacer service from 07/01/03 to 09/30/03 | 52.43 |
| 10/08/03 | PACER SERVICE CENTER - Computer Database Research - Pacer service from 7/01/03 to 09/30/03 | .14 |
| 10/08/03 | PACER SERVICE CENTER - Computer Database Research - Pacer service from 7/01/03 to 09/30/03 | .28 |
| 10/08/03 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 7/1/03 to 9/30/03 | 33.60 |
| 10/08/03 | West Publishing-TP,Database Usage 10.03 | .61 |
| 10/08/03 | West Publishing-TP,Database Usage 10.03 | 24.88 |
| 10/09/03 | Telephone call to:  E CENTRAL,FL 407-316-0393 | 1.00 |
| 10/09/03 | Telephone call to:  NORTHEAST,PA 570-344-1266 | .75 |
| 10/09/03 | Telephone call to:  WILMINGTON,DE 302-656-8162 | 5.48 |
| 10/09/03 | Telephone call to:  WILMINGTON,DE | .50 |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Description | Amount |
|------|-------------|--------|
| | 302-654-8200 | |
| 10/09/03 | Telephone call to: DALLAS NE,TX 972-906-8122 | .50 |
| 10/09/03 | Telephone call to: DALLAS NE,TX 972-906-8050 | 1.00 |
| 10/09/03 | Telephone call to: GRD PR,TX 214-914-9081 | 1.49 |
| 10/09/03 | Telephone call to: DALLAS NE,TX 972-906-8122 | 1.99 |
| 10/09/03 | Telephone call to: EASTERN,MA 617-504-0253 | .50 |
| 10/09/03 | Telephone call to: DALLAS NE,TX 972-906-8122 | 1.74 |
| 10/09/03 | Telephone call to: LOUISVILLE,KY 502-625-3500 | .50 |
| 10/09/03 | Telephone call to: LOUISVILLE,KY 502-625-3500 | 3.74 |
| 10/09/03 | Standard Copies | 2.80 |
| 10/09/03 | Standard Copies | .80 |
| 10/09/03 | Standard Copies | 27.90 |
| 10/09/03 | Standard Copies | 4.80 |
| 10/09/03 | Standard Copies | 1.00 |
| 10/09/03 | Standard Copies | 2.50 |
| 10/09/03 | Standard Copies | 6.40 |
| 10/09/03 | Standard Copies | 9.30 |
| 10/09/03 | Standard Copies | 17.20 |
| 10/09/03 | Standard Copies | 84.80 |
| 10/09/03 | Standard Copies | 163.10 |
| 10/09/03 | Tabs/Indexes/Dividers | 1.00 |
| 10/09/03 | Scanned Images | 6.60 |
| 10/09/03 | Scanned Images | 3.45 |
| 10/09/03 | West Publishing-TP,Database Usage 10.03 | .61 |
| 10/10/03 | Telephone call to: LOUISVILLE,KY 502-589-4200 | .75 |
| 10/10/03 | Fax page charge to 502-587-3695 | 6.00 |
| 10/10/03 | Standard Copies | 15.70 |
| 10/10/03 | Standard Copies | .30 |
| 10/10/03 | Standard Copies | 1.80 |
| 10/10/03 | Scanned Images | 13.20 |
| 10/10/03 | Scanned Images | 10.35 |
| 10/10/03 | Scanned Images | 7.50 |
| 10/10/03 | Scanned Images | 7.95 |
| 10/10/03 | Scanned Images | 8.10 |
| 10/10/03 | MATRIX LEGAL, LLC. - Outside Paralegal Assistance San Diego, Neal w/e 10/05/03 | 676.25 |
| 10/10/03 | West Publishing-TP,Database Usage 10.03 | .61 |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 10/10/03 | West Publishing-TP,Database Usage 10.03 | 90.79 |
| 10/10/03 | West Publishing-TP,Database Usage 10.03 | 174.49 |
| 10/10/03 | Lena R Prodan - SECRETARY SUPPORT | 109.64 |
| 10/11/03 | Standard Copies | 6.10 |
| 10/11/03 | UPS Dlvry to:Steven R. Kotarba,Glen Ellyn,IL from:Steven R Kotarba | 23.34 |
| 10/11/03 | West Publishing-TP,Database Usage 10.03 | .61 |
| 10/12/03 | MATRIX LEGAL, LLC. - Outside Paralegal Assistance San Diego, Neal w/e 10/12/03 | 603.13 |
| 10/12/03 | West Publishing-TP,Database Usage 10.03 | .61 |
| 10/13/03 | Telephone call to:  CLEVELAND,OH 216-861-4700 | 1.99 |
| 10/13/03 | Telephone call to:  DALLAS NE,TX 972-906-8000 | .50 |
| 10/13/03 | Telephone call to:  DALLAS NE,TX 972-906-8000 | .50 |
| 10/13/03 | Telephone call to:  CLVD N,OH 330-497-0700 | .50 |
| 10/13/03 | Telephone call to:  GRD PR,TX 214-647-7500 | .75 |
| 10/13/03 | Telephone call to:  NEWYORKCTY,NY 212-530-5189 | .50 |
| 10/13/03 | Telephone call to:  DALLAS NE,TX 972-906-1120 | .50 |
| 10/13/03 | Telephone call to:  OKLA CITY,OK 405-552-2253 | .50 |
| 10/13/03 | Telephone call to:  LOUISVILLE,KY 502-587-3664 | 1.25 |
| 10/13/03 | Telephone call to:  STATE OF,DE 302-778-6401 | .50 |
| 10/13/03 | Telephone call to:  CLVD N,OH 330-497-0700 | .50 |
| 10/13/03 | Telephone call to:  EASTERN,MD 410-580-4189 | 1.49 |
| 10/13/03 | Telephone call to:  DALLAS NE,TX 972-906-2180 | .50 |
| 10/13/03 | Telephone call to:  LOUISVILLE,KY 502-587-3664 | 1.49 |
| 10/13/03 | Fax page charge to 302-571-1750 | .75 |
| 10/13/03 | Standard Copies | 3.20 |
| 10/13/03 | Standard Copies | 4.40 |
| 10/13/03 | Standard Copies | 1.30 |
| 10/13/03 | Scanned Images | .75 |
| 10/13/03 | Scanned Images | .45 |
| 10/13/03 | Scanned Images | .45 |
| 10/13/03 | Scanned Images | .30 |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 10/13/03 | Scanned Images | 4.80 |
| 10/13/03 | Scanned Images | 4.95 |
| 10/13/03 | Scanned Images | 5.25 |
| 10/13/03 | Scanned Images | .30 |
| 10/13/03 | Scanned Images | .30 |
| 10/13/03 | Scanned Images | .30 |
| 10/13/03 | Postage | .37 |
| 10/13/03 | Fed Exp to:JANET P. JAKUBOWICZ, ESQ.,LOUISVILLE KY from:LENA PRODAN | 9.97 |
| 10/13/03 | B.C. CHRISTIE'S - Working Meals/K&E Only - 10/09/03 - Lunch meeting for Damian Capozzola | 84.42 |
| 10/13/03 | West Publishing-TP,Database Usage 10.03 | .61 |
| 10/13/03 | West Publishing-TP,Database Usage 10.03 | 29.79 |
| 10/13/03 | West Publishing-TP,Database Usage 10.03 | 34.21 |
| 10/14/03 | Telephone call to:  BRITTON,OK 405-841-5753 | 3.74 |
| 10/14/03 | Telephone call to:  E CENTRAL,FL 407-316-0393 | 2.24 |
| 10/14/03 | Telephone call to:  HARRISBURG,PA 717-233-5731 | 2.24 |
| 10/14/03 | Telephone call to:  BRITTON,OK 405-841-8057 | .50 |
| 10/14/03 | Telephone call to:  GRD PR,TX 214-647-7500 | .50 |
| 10/14/03 | Telephone call to:  OKLA CITY,OK 405-552-2275 | .75 |
| 10/14/03 | Telephone call to:    763-221-5898 | 1.25 |
| 10/14/03 | Telephone call to:  STATE OF,DE 302-778-6406 | 1.74 |
| 10/14/03 | Telephone call to:  PHLADELPHA,PA 610-805-3400 | .50 |
| 10/14/03 | Telephone call to:  DALLAS NE,TX 972-906-2180 | .50 |
| 10/14/03 | Telephone call to:  OAHU,HI 808-539-8700 | .50 |
| 10/14/03 | Telephone call to:  OAHU,HI 808-524-3700 | .50 |
| 10/14/03 | Standard Copies | 18.90 |
| 10/14/03 | Standard Copies | .20 |
| 10/14/03 | Standard Copies | .40 |
| 10/14/03 | Standard Copies | 1.90 |
| 10/14/03 | Standard Copies | .40 |
| 10/14/03 | Standard Copies | .90 |
| 10/14/03 | Standard Copies | 4.90 |
| 10/14/03 | Standard Copies | .10 |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 10/14/03 | Scanned Images | 3.90 |
| 10/14/03 | Fed Exp to:JANET P. JAKUBOWICZ, ESQ.,LOUISVILLE KY from:LENA PRODAN | 9.97 |
| 10/14/03 | West Publishing-TP,Database Usage 10.03 | .61 |
| 10/14/03 | West Publishing-TP,Database Usage 10.03 | 2.65 |
| 10/14/03 | West Publishing-TP,Database Usage 10.03 | 80.87 |
| 10/15/03 | Telephone call to:  BRITTON,OK 405-841-8008 | .50 |
| 10/15/03 | Telephone call to:  GRD PR,TX 214-647-7500 | .75 |
| 10/15/03 | Telephone call to:  MEMPHIS,TN 901-525-1800 | .50 |
| 10/15/03 | Telephone call to:  HARRISBURG,PA 717-233-5731 | .75 |
| 10/15/03 | Telephone call to:    229-242-6726 | .75 |
| 10/15/03 | Telephone call to:    229-896-7531 | .75 |
| 10/15/03 | Telephone call to: ATLANTA,GA 404-728-8787 | .50 |
| 10/15/03 | Telephone call to:  ATLANTA,GA 404-728-8787 | 6.98 |
| 10/15/03 | Telephone call to:  DALLAS NE,TX 972-906-1172 | .50 |
| 10/15/03 | Telephone call to:  DALLAS NE,TX 972-370-4300 | .50 |
| 10/15/03 | Telephone call to:  WASHINGTON,DC 202-861-1794 | .50 |
| 10/15/03 | Telephone call to:  HARRISBURG,PA 717-233-5731 | 3.24 |
| 10/15/03 | Telephone call to:  DALLAS NE,TX 972-906-2177 | .50 |
| 10/15/03 | Telephone call to:  BRATTLEBO,VT 802-257-6804 | 1.25 |
| 10/15/03 | Telephone call to:  DALLAS NE,TX 972-906-1174 | .75 |
| 10/15/03 | Telephone call to:  HARRISBURG,PA 717-233-5731 | 1.74 |
| 10/15/03 | Telephone call to:  PHLADELPHA,PA 610-805-3400 | 9.47 |
| 10/15/03 | Telephone call to:  E PHOENIX,AZ 480-706-1196 | 3.99 |
| 10/15/03 | Standard Copies | 67.20 |
| 10/15/03 | Standard Copies | 57.50 |
| 10/15/03 | Standard Copies | 30.70 |
| 10/15/03 | Standard Copies | 2.60 |
| 10/15/03 | Standard Copies | 1.50 |
| 10/15/03 | Standard Copies | 18.20 |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 10/15/03 | Standard Copies | .20 |
| 10/15/03 | Standard Copies | .80 |
| 10/15/03 | Tabs/Indexes/Dividers | 4.00 |
| 10/15/03 | Scanned Images | .15 |
| 10/15/03 | Scanned Images | .15 |
| 10/15/03 | Scanned Images | .15 |
| 10/15/03 | West Publishing-TP,Database Usage 10.03 | .61 |
| 10/15/03 | West Publishing-TP,Database Usage 10.03 | .74 |
| 10/15/03 | West Publishing-TP,Database Usage 10.03 | 9.08 |
| 10/15/03 | West Publishing-TP,Database Usage 10.03 | 58.45 |
| 10/16/03 | Telephone call to:  STATE OF,DE 302-778-6406 | 1.49 |
| 10/16/03 | Telephone call to:  OAHU,HI 808-539-8700 | .50 |
| 10/16/03 | Telephone call to:  WILMINGTON,DE 302-575-7284 | .75 |
| 10/16/03 | Tabs/Indexes/Dividers | 2.00 |
| 10/16/03 | West Publishing-TP,Database Usage 10.03 | .61 |
| 10/16/03 | West Publishing-TP,Database Usage 10.03 | 26.49 |
| 10/16/03 | West Publishing-TP,Database Usage 10.03 | 39.78 |
| 10/16/03 | West Publishing-TP,Database Usage 10.03 | 29.97 |
| 10/17/03 | Telephone call to:  DALLAS NE,TX 972-906-1120 | 1.99 |
| 10/17/03 | Telephone call to:  E CENTRAL,FL 407-316-0393 | .50 |
| 10/17/03 | Standard Copies | 5.80 |
| 10/17/03 | Standard Copies | 17.20 |
| 10/17/03 | Standard Copies | 4.40 |
| 10/17/03 | Standard Copies | 11.50 |
| 10/17/03 | Standard Copies | 2.40 |
| 10/17/03 | Standard Copies | 1.00 |
| 10/17/03 | Standard Copies | 27.80 |
| 10/17/03 | Standard Copies | .50 |
| 10/17/03 | Binding | 1.75 |
| 10/17/03 | Tabs/Indexes/Dividers | 5.60 |
| 10/17/03 | Tabs/Indexes/Dividers | 4.80 |
| 10/17/03 | Calendar/Court Services - Online research for selected items. (P. Leeson) | 10.00 |
| 10/17/03 | West Publishing-TP,Database Usage 10.03 | .61 |
| 10/17/03 | West Publishing-TP,Database Usage 10.03 | 28.02 |
| 10/17/03 | West Publishing-TP,Database Usage 10.03 | 3.81 |
| 10/17/03 | West Publishing-TP,Database Usage 10.03 | 32.41 |
| 10/17/03 | West Publishing-TP,Database Usage 10.03 | 53.12 |
| 10/17/03 | Patricia C Myers - Prepare docs re adv matter for | 17.77 |
| 10/18/03 | West Publishing-TP,Database Usage 10.03 | .61 |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 10/19/03 | Damian Capozzola, Internet Access, 10/19/03, (Client Meeting) | .54 |
| 10/19/03 | Eric Liebeler, Telephone While Traveling, 10/19/03, (Client Meeting) | 11.34 |
| 10/19/03 | Comet Messenger Services to: KE-40575-0003 | 82.53 |
| 10/19/03 | West Publishing-TP,Database Usage 10.03 | .61 |
| 10/19/03 | Overtime Meals    Donna R Amos | 12.00 |
| 10/19/03 | Patricia C Myers - Secretarial overtime | 213.30 |
| 10/20/03 | Damian Capozzola, Internet Access, 10/20/03, (Client Meeting) | 3.24 |
| 10/20/03 | Telephone call to:  WILMINGTON,DE 302-575-7284 | .50 |
| 10/20/03 | Telephone call to:    229-242-6726 | .50 |
| 10/20/03 | Eric Liebeler, Telephone While Traveling, 10/20/03, (Client Meeting) | 94.74 |
| 10/20/03 | Tabs/Indexes/Dividers | 10.00 |
| 10/20/03 | Scanned Images | 3.45 |
| 10/20/03 | Damian Capozzola, Working Group Meal/K&E & Others Dallas, TX, 10/20/03, (Client Meeting) | 40.00 |
| 10/20/03 | West Publishing-TP,Database Usage 10.03 | .61 |
| 10/20/03 | West Publishing-TP,Database Usage 10.03 | 187.64 |
| 10/20/03 | West Publishing-TP,Database Usage 10.03 | 75.80 |
| 10/20/03 | Steven Kotarba, Parking, Chicago, IL, 10/20/03, (Overtime Transportation) | 10.00 |
| 10/21/03 | Damian Capozzola, Internet Access, 10/21/03, (Client Meeting) | 2.16 |
| 10/21/03 | Telephone call to:  GRD PR,TX 214-647-7500 | .50 |
| 10/21/03 | Telephone call to:  BRITTON,OK 405-858-5854 | .50 |
| 10/21/03 | Telephone call to:  WILMINGTON,DE 302-888-6853 | .50 |
| 10/21/03 | Telephone call to:  PHLADELPHA,PA 610-805-3400 | .50 |
| 10/21/03 | Telephone call to:  PHLADELPHA,PA 610-805-3400 | .75 |
| 10/21/03 | Eric Liebeler, Telephone While Traveling, 10/21/03, (Client Meeting) | 156.27 |
| 10/21/03 | Fax page charge to 972-906-1208 | 1.50 |
| 10/21/03 | Standard Copies | 1.40 |
| 10/21/03 | Standard Copies | 6.60 |
| 10/21/03 | Standard Copies | 2.70 |
| 10/21/03 | Standard Copies | 2.20 |
| 10/21/03 | Standard Copies | .10 |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 10/21/03 | Standard Copies | .10 |
| 10/21/03 | Standard Copies | .80 |
| 10/21/03 | Scanned Images | .60 |
| 10/21/03 | Postage | 2.40 |
| 10/21/03 | Fed Exp to:COURT CLERK - ROBERT D. DENNIS OKLAHOMA CITY,OK from:DENISE WYMORE | 9.20 |
| 10/21/03 | Eric Liebeler, cabfare, Los Angeles, CA, 10/21/03 (Client Meeting) | 45.00 |
| 10/21/03 | West Publishing-TP,Database Usage 10.03 | .61 |
| 10/21/03 | West Publishing-TP,Database Usage 10.03 | 3.18 |
| 10/21/03 | West Publishing-TP,Database Usage 10.03 | 2.79 |
| 10/21/03 | West Publishing-TP,Database Usage 10.03 | 15.16 |
| 10/21/03 | West Publishing-TP,Database Usage 10.03 | 242.74 |
| 10/22/03 | Damian Capozzola, Internet Access, 10/22/03, (Client Meeting) | 9.95 |
| 10/22/03 | Telephone call to:  E PHOENIX,AZ 480-456-3201 | 2.74 |
| 10/22/03 | Telephone call to:  DALLAS,TX 214-468-8399 | .50 |
| 10/22/03 | Telephone call to:  OKLA CITY,OK 405-552-2275 | .50 |
| 10/22/03 | Telephone call to:  DALLAS,TX 214-630-7000 | 1.00 |
| 10/22/03 | Telephone call to:  DALLAS,TX 214-871-0708 | .50 |
| 10/22/03 | Standard Copies | .30 |
| 10/22/03 | Standard Copies | .10 |
| 10/22/03 | Tabs/Indexes/Dividers | 3.50 |
| 10/22/03 | Scanned Images | .75 |
| 10/22/03 | Scanned Images | .90 |
| 10/22/03 | Fed Exp to:DEBBIE ALEXANDER-BURKLOW,OKLAHOMA CITY OK from:ED YEP | 59.30 |
| 10/22/03 | Damian Capozzola, cabfare, Dallas, TX, 10/22/03, (Client Meeting) | 40.00 |
| 10/22/03 | West Publishing-TP,Database Usage 10.03 | .61 |
| 10/22/03 | West Publishing-TP,Database Usage 10.03 | .69 |
| 10/22/03 | West Publishing-TP,Database Usage 10.03 | 1.42 |
| 10/22/03 | West Publishing-TP,Database Usage 10.03 | 18.46 |
| 10/23/03 | Telephone call to:  OKLA CITY,OK 405-552-2256 | .50 |
| 10/23/03 | Telephone call to:  W PHOENIX,AZ 623-434-1244 | 1.74 |
| 10/23/03 | Telephone call to:  STATE OF,DE 302-778-6412 | .50 |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 10/23/03 | Telephone call to:  GRD PR,TX 214-647-7500 | .75 |
| 10/23/03 | Standard Copies | 2.60 |
| 10/23/03 | Standard Copies | 7.80 |
| 10/23/03 | Standard Copies | .10 |
| 10/23/03 | Standard Copies | 54.90 |
| 10/23/03 | Standard Copies | 32.70 |
| 10/23/03 | Standard Copies | 9.00 |
| 10/23/03 | Scanned Images | 7.35 |
| 10/23/03 | Scanned Images | .15 |
| 10/23/03 | Scanned Images | .30 |
| 10/23/03 | Scanned Images | .30 |
| 10/23/03 | Scanned Images | 11.55 |
| 10/23/03 | Scanned Images | 2.25 |
| 10/23/03 | Scanned Images | 9.15 |
| 10/23/03 | Scanned Images | 14.55 |
| 10/23/03 | Damian Capozzola, cabfare, OKLAHOMA CITY, OK, 10/23/03, (Client Meeting) | 25.00 |
| 10/23/03 | Damian Capozzola, cabfare, OKLAHOMA CITY, OK, 10/23/03, (Client Meeting) | 27.00 |
| 10/23/03 | West Publishing-TP,Database Usage 10.03 | .61 |
| 10/23/03 | West Publishing-TP,Database Usage 10.03 | 93.11 |
| 10/23/03 | Steven Kotarba, Overtime Meal-Attorney, Chicago, IL, 10/23/03, (Overtime Meals) | 9.85 |
| 10/24/03 | Rebecca Wahlquist, Telephone While Traveling, 10/24/03, 10/24/03, (Telephone Charges) | 49.11 |
| 10/24/03 | Telephone call to:  WILMINGTON,DE 302-888-6853 | .75 |
| 10/24/03 | Telephone call to:  BRITTON,OK 405-841-8057 | .50 |
| 10/24/03 | Telephone call to:  DETROIT,MI 313-393-7331 | .50 |
| 10/24/03 | Telephone call to:  MADISON,WI 608-251-5000 | 1.49 |
| 10/24/03 | Telephone call to:  NEWYORKCTY,NY 212-819-8311 | 1.00 |
| 10/24/03 | Fax page charge to 330-497-4020 | .75 |
| 10/24/03 | Fax page charge to 216-861-4703 | .75 |
| 10/24/03 | Fax page charge to 302-652-4400 | .75 |
| 10/24/03 | Fax page charge to 415-263-7010 | .75 |
| 10/24/03 | Fax page charge to 410-580-3001 | .75 |
| 10/24/03 | Fax page charge to 216-861-4703 | 1.50 |
| 10/24/03 | Fax page charge to 212-530-5219 | 1.50 |
| 10/24/03 | Fax page charge to 212-530-5219 | .75 |
| 10/24/03 | Standard Copies | 3.60 |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 10/24/03 | Standard Copies | 5.80 |
| 10/24/03 | Standard Copies | 1.30 |
| 10/24/03 | Scanned Images | 3.00 |
| 10/24/03 | Scanned Images | .30 |
| 10/24/03 | Scanned Images | 2.55 |
| 10/24/03 | Scanned Images | .30 |
| 10/24/03 | Scanned Images | .15 |
| 10/24/03 | Scanned Images | .45 |
| 10/24/03 | Fed Exp to:BARRY FOLSE,CARROLLTON,TX from:ANTOINETTE HUERTA | 29.49 |
| 10/24/03 | Fed Exp to:CARL KUNZ, III, ESQ.,WILMINGTON,DE from:ANTOINETTE HUERTA | 16.45 |
| 10/24/03 | Fed Exp to:DONALD O. LOEB,SCOTTSDALE,AZ from:ANTOINETTE HUERTA | 12.41 |
| 10/24/03 | MATRIX LEGAL, LLC. - Outside Paralegal Assistance San Diego, Neal w/e 10/19/03 | 1,075.34 |
| 10/24/03 | PARCELS, INC - Information Broker Doc/Svcs, Documents regarding Case #99-554 for J. Strohl, 10/23/03 | 99.25 |
| 10/24/03 | West Publishing-TP,Database Usage 10.03 | .61 |
| 10/24/03 | West Publishing-TP,Database Usage 10.03 | 36.12 |
| 10/25/03 | UPS Dlvry to:Steven R. Kotarba,Glen Ellyn,IL from:Steven R Kotarba | 31.20 |
| 10/25/03 | West Publishing-TP,Database Usage 10.03 | .61 |
| 10/25/03 | West Publishing-TP,Database Usage 10.03 | 45.99 |
| 10/26/03 | Comet Messenger Services to: KE-40575-0003 | 55.02 |
| 10/26/03 | West Publishing-TP,Database Usage 10.03 | .61 |
| 10/27/03 | Telephone call to:  MONROE,LA 318-387-8000 | 1.99 |
| 10/27/03 | Telephone call to:  BRITTON,OK 405-841-8214 | .50 |
| 10/27/03 | Telephone call to:  DALLAS NE,TX 972-906-1120 | .50 |
| 10/27/03 | Telephone call to:  BRITTON,OK 405-841-8214 | 1.49 |
| 10/27/03 | Telephone call to:  MONROE,LA 318-387-8000 | .50 |
| 10/27/03 | Telephone call to:  GRD PR,TX 214-647-7500 | .75 |
| 10/27/03 | Telephone call to:  OKLA CITY,OK 405-552-2256 | 1.00 |
| 10/27/03 | Telephone call to:  CLEVELAND,OH 216-861-4700 | .50 |
| 10/27/03 | Telephone call to:  DALLAS,TX | 2.24 |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Description | Amount |
|------|-------------|--------|
| | 214-855-7513 | |
| 10/27/03 | Postage | .37 |
| 10/27/03 | Fax page charge to 214-647-7503 | 2.25 |
| 10/27/03 | Fax page charge to 808-528-4997 | .75 |
| 10/27/03 | Fax page charge to 480-707-5005 | 1.50 |
| 10/27/03 | Fax page charge to 972-906-1405 | 2.25 |
| 10/27/03 | Fax page charge to 302-571-1750 | 1.50 |
| 10/27/03 | Standard Copies | 4.20 |
| 10/27/03 | Standard Copies | 2.80 |
| 10/27/03 | Standard Copies | 5.40 |
| 10/27/03 | Standard Copies | .60 |
| 10/27/03 | Standard Copies | .20 |
| 10/27/03 | Standard Copies | 1.00 |
| 10/27/03 | Standard Copies | .10 |
| 10/27/03 | Standard Copies | .40 |
| 10/27/03 | Standard Copies | 1.90 |
| 10/27/03 | Standard Copies | 3.80 |
| 10/27/03 | Standard Copies | 2.00 |
| 10/27/03 | Standard Copies | 19.40 |
| 10/27/03 | Standard Copies | .90 |
| 10/27/03 | Standard Copies | .40 |
| 10/27/03 | Standard Copies | 5.70 |
| 10/27/03 | Standard Copies | .40 |
| 10/27/03 | Standard Copies | .20 |
| 10/27/03 | Standard Copies | 24.40 |
| 10/27/03 | Standard Copies | 1.00 |
| 10/27/03 | Standard Copies | .20 |
| 10/27/03 | Scanned Images | .75 |
| 10/27/03 | Scanned Images | .60 |
| 10/27/03 | Scanned Images | 1.20 |
| 10/27/03 | Scanned Images | 1.80 |
| 10/27/03 | Fed Exp to:CARL N KUNZ III,WILMINGTON,DE from:LAURA A THOMAS | 9.97 |
| 10/27/03 | West Publishing-TP,Database Usage 10.03 | .61 |
| 10/27/03 | West Publishing-TP,Database Usage 10.03 | 8.13 |
| 10/27/03 | West Publishing-TP,Database Usage 10.03 | 38.75 |
| 10/27/03 | West Publishing-TP,Database Usage 10.03 | 233.46 |
| 10/28/03 | Telephone call to:  GRD PR,TX 214-647-7626 | .50 |
| 10/28/03 | Telephone call to:  GRD PR,TX 214-647-7500 | .75 |
| 10/28/03 | Telephone call to:  BRITTON,OK 405-841-8287 | 1.99 |
| 10/28/03 | Telephone call to:  CLEVELAND,OH 216-861-4700 | 1.99 |
| 10/28/03 | Telephone call to:  DALLAS NE,TX | 12.96 |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Description | Amount |
|------|-------------|--------|
| | 972-906-1120 | |
| 10/28/03 | Fax page charge to 216-861-4703 | 3.75 |
| 10/28/03 | Fax page charge to 216-861-4703 | 3.00 |
| 10/28/03 | Fax page charge to 212-530-5219 | 1.50 |
| 10/28/03 | Fax page charge to 972-906-2322 | 2.25 |
| 10/28/03 | Fax page charge to 212-530-5219 | 3.75 |
| 10/28/03 | Fax page charge to 405-841-4222 | 2.25 |
| 10/28/03 | Fax page charge to 216-861-4703 | 3.75 |
| 10/28/03 | Fax page charge to 216-861-4703 | 3.75 |
| 10/28/03 | Fax page charge to 972-906-2322 | 2.25 |
| 10/28/03 | Fax page charge to 405-841-4222 | 2.25 |
| 10/28/03 | Fax page charge to 212-530-5219 | 3.75 |
| 10/28/03 | Standard Copies | 1.90 |
| 10/28/03 | Standard Copies | 2.40 |
| 10/28/03 | Standard Copies | 2.10 |
| 10/28/03 | Standard Copies | .70 |
| 10/28/03 | Standard Copies | 14.50 |
| 10/28/03 | Standard Copies | 4.50 |
| 10/28/03 | Standard Copies | 1.60 |
| 10/28/03 | Standard Copies | 2.40 |
| 10/28/03 | Standard Copies | 15.70 |
| 10/28/03 | Standard Copies | 5.10 |
| 10/28/03 | Standard Copies | 4.70 |
| 10/28/03 | Binding | 7.00 |
| 10/28/03 | Tabs/Indexes/Dividers | .40 |
| 10/28/03 | Scanned Images | 1.80 |
| 10/28/03 | West Publishing-TP,Database Usage 10.03 | .61 |
| 10/28/03 | West Publishing-TP,Database Usage 10.03 | 7.18 |
| 10/28/03 | West Publishing-TP,Database Usage 10.03 | 60.61 |
| 10/29/03 | Sydne Michel, Telephone While Traveling, 10/29/03 (Telephone Charges) | 16.14 |
| 10/29/03 | Telephone call to:  CHICAGO,IL 312-407-0700 | .75 |
| 10/29/03 | Telephone call to:  DALLAS NE,TX 972-906-1120 | .75 |
| 10/29/03 | Telephone call to:  GRD PR,TX 214-647-7500 | .50 |
| 10/29/03 | Telephone call to:  DALLAS,TX 214-953-6816 | 1.00 |
| 10/29/03 | Telephone call to:  DALLAS NE,TX 972-906-8168 | .75 |
| 10/29/03 | Telephone call to:  DALLAS NE,TX 972-906-8125 | 2.74 |
| 10/29/03 | Telephone call to:  BRITTON,OK 405-858-5860 | .50 |
| 10/29/03 | Telephone call to:  DALLAS,TX | 2.24 |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Description | Amount |
|------|-------------|--------|
| | 214-855-3018 | |
| 10/29/03 | Telephone call to:  DALLAS NE,TX | .75 |
| | 972-906-8000 | |
| 10/29/03 | Telephone call to:  DALLAS NE,TX | .50 |
| | 972-906-8125 | |
| 10/29/03 | Postage | 4.75 |
| 10/29/03 | Fax page charge to 302-571-1750 | .75 |
| 10/29/03 | Fax page charge to 480-707-5005 | .75 |
| 10/29/03 | Standard Copies | 6.00 |
| 10/29/03 | Standard Copies | .40 |
| 10/29/03 | Standard Copies | 6.70 |
| 10/29/03 | Standard Copies | 1.70 |
| 10/29/03 | Standard Copies | 15.80 |
| 10/29/03 | Standard Copies | 34.20 |
| 10/29/03 | Standard Copies | 8.60 |
| 10/29/03 | Standard Copies | 1.20 |
| 10/29/03 | Standard Copies | 5.60 |
| 10/29/03 | Scanned Images | 1.80 |
| 10/29/03 | Scanned Images | 2.10 |
| 10/29/03 | Scanned Images | .30 |
| 10/29/03 | Fed Exp to:MR ROBERT ELLIS MR TIM | 11.72 |
| | EIDSON,ADEL,GA from:ERIN WILSON MARCUCCI | |
| 10/29/03 | West Publishing-TP,Database Usage 10.03 | .61 |
| 10/29/03 | West Publishing-TP,Database Usage 10.03 | 1.32 |
| 10/29/03 | West Publishing-TP,Database Usage 10.03 | 22.51 |
| 10/30/03 | Telephone call to:  BRITTON,OK | .75 |
| | 405-841-8057 | |
| 10/30/03 | Telephone call to:  CLEVELAND,OH | 2.24 |
| | 216-861-4700 | |
| 10/30/03 | Telephone call to:  BRITTON,OK | 4.48 |
| | 405-841-8287 | |
| 10/30/03 | Telephone call to:  HOUSTON,TX | 1.99 |
| | 713-527-5742 | |
| 10/30/03 | Telephone call to:  GRD PR,TX | 1.49 |
| | 214-704-9254 | |
| 10/30/03 | Telephone call to:  HOUSTON,TX | 2.49 |
| | 713-527-5742 | |
| 10/30/03 | Telephone call to:  GRD PR,TX | 2.74 |
| | 214-704-9254 | |
| 10/30/03 | Telephone call to:  CLEVELAND,OH | 2.24 |
| | 216-861-4700 | |
| 10/30/03 | Telephone call to:  WILMINGTON,DE | .50 |
| | 302-652-4100 | |
| 10/30/03 | Fax page charge to 302-571-1750 | 1.50 |
| 10/30/03 | Fax page charge to 480-707-5005 | 1.50 |
| 10/30/03 | Fax page charge to 610-274-3538 | 9.75 |

The Fleming Company
Legal Services for the Period Ending October 31, 2003
November 25, 2003

| Date | Description | Amount |
|------|-------------|--------|
| 10/30/03 | Fax page charge to 952-932-2356 | 1.50 |
| 10/30/03 | Fax page charge to 713-426-3741 | 6.00 |
| 10/30/03 | Standard Copies | .10 |
| 10/30/03 | Standard Copies | .60 |
| 10/30/03 | Standard Copies | .80 |
| 10/30/03 | Standard Copies | .80 |
| 10/30/03 | Standard Copies | .10 |
| 10/30/03 | Standard Copies | .10 |
| 10/30/03 | Standard Copies | .20 |
| 10/30/03 | Scanned Images | .60 |
| 10/30/03 | Scanned Images | .45 |
| 10/30/03 | West Publishing-TP,Database Usage 10.03 | .61 |
| 10/30/03 | West Publishing-TP,Database Usage 10.03 | 6.99 |
| 10/31/03 | Standard Copies | .70 |
| 10/31/03 | Standard Copies | .90 |
| 10/31/03 | Standard Copies | 1.60 |
| 10/31/03 | Scanned Images | .30 |
| 10/31/03 | Eric Liebeler, Airfare, Los Angeles, CA, 11/05/03 to 11/07/03, (Client Meeting) | 1,128.04 |
| 10/31/03 | West Publishing-TP,Database Usage 10.03 | .61 |
| 10/31/03 | West Publishing-TP,Database Usage 10.03 | 116.07 |
| | Total Expenses | $ 15,966.74 |