

January 23, 2004

The Fleming Company
1945 Lakepoint Drive
P. O. Box 2993
Lewisville, TX  75029

ATTN:  Archie Dykes

**KIRKLAND & ELLIS LLP**

AND AFFILIATED PARTNERSHIPS

200 East Randolph Drive
Chicago, Illinois 60601
FEIN 36-1326630

Inv.# 2739243

---

IN THE MATTER OF     Adversary Proceedings & Contested Matter
                     File No. 40575-0003

For legal services rendered through December 31, 2003
(see attached Description of Legal Services for detail)          $ 176,731.00

For disbursements incurred through December 31, 2003
(see attached Description of Expenses for detail)                $ 29,502.57

Total for legal services rendered and expenses incurred          $ 206,233.57

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

## Summary of Hours Billed

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Richard S Berger | 16.50 | 625.00 | 10,312.50 |
| Damian D Capozzola | 87.50 | 410.00 | 35,875.00 |
| Shirley S Cho | 2.10 | 445.00 | 934.50 |
| Eve E Crowell | 2.00 | 270.00 | 540.00 |
| Melissa M Dulac | 14.00 | 345.00 | 4,830.00 |
| Christopher Frost | 18.20 | 395.00 | 7,189.00 |
| Evan R Gartenlaub | 2.10 | 385.00 | 808.50 |
| Seth J Gerson | 1.20 | 430.00 | 516.00 |
| William H Grignon | 2.80 | 225.00 | 630.00 |
| Steven R Kotarba | 1.80 | 420.00 | 756.00 |
| Eric C Liebeler | 56.20 | 525.00 | 29,505.00 |
| Sydne J Michel | 34.00 | 420.00 | 14,280.00 |
| Xanath Owens | 4.50 | 395.00 | 1,777.50 |
| Andrew E Paris | 4.50 | 455.00 | 2,047.50 |
| Haleh Rahjoo | 3.20 | 345.00 | 1,104.00 |
| James B Ransom | 12.40 | 395.00 | 4,898.00 |
| Andrew R Running | 6.20 | 510.00 | 3,162.00 |
| Romana O Samad | 5.30 | 225.00 | 1,192.50 |
| Laura Thomas | 52.00 | 345.00 | 17,940.00 |
| Becca Wahlquist | 32.70 | 310.00 | 10,137.00 |
| Richard L Wynne | 1.60 | 670.00 | 1,072.00 |
| James M Celeski | 4.00 | 105.00 | 420.00 |
| Frank A Chavez | 2.20 | 90.00 | 198.00 |
| Andrew J Groesch | 6.80 | 190.00 | 1,292.00 |
| David Hernandez | 1.00 | 135.00 | 135.00 |
| Antoinette Huerta | 141.50 | 90.00 | 12,735.00 |
| Michael G Najjarpour | 7.80 | 105.00 | 819.00 |
| Denise Wymore | 1.80 | 210.00 | 378.00 |
| Edgar I Yep | 43.50 | 90.00 | 3,915.00 |
| Duy Q Doan | 10.00 | 175.00 | 1,750.00 |
| Paul Kinealy | 6.30 | 255.00 | 1,606.50 |
| Marcellus Richie | 5.00 | 205.00 | 1,025.00 |
| Kenneth Robling | 10.10 | 255.00 | 2,575.50 |
| James R Strohl | 2.50 | 150.00 | 375.00 |
| **Total** | 603.30 | | $ 176,731.00 |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

## Description of Legal Services

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 12/01/03 | 3.50 | Edgar I Yep | Prepare evidentiary documents for upcoming production of documents (GLN, Inc., SomethingMore and Kimball) (1.2); search and prepare attachments for discovery requests to be served (1.8); search for documents requested by D. Capozzola (.5). |
| 12/01/03 | 4.50 | Christopher Frost | Draft opposition to Gorman injunction motion, and communicate with M. Scott, M. Beckwith, M. Boley, and M. Johnson re same. |
| 12/01/03 | 2.00 | Becca Wahlquist | Review Pat Liska discovery responses and draft reply letter to R. Mersky re inadequacy of responses. |
| 12/01/03 | 5.50 | Antoinette Huerta | Prepare correspondence re depositions to send to deponents re Price Choppers (1.0); research and compile information per attorney request re DAD matter and Inversiones Ramiro (3.0); prepare and send correspondence to expert re materials from deposition re Price Chopper Foods (1.0); update Los Angeles offices' case calendar (.5). |
| 12/01/03 | 2.20 | Kenneth Robling | Revise motion re Clark settlement. |
| 12/01/03 | .50 | Michael G Najjarpour | Search documents for production. |
| 12/01/03 | .50 | Laura Thomas | Revise and file response to class action plaintiffs' motion on appeal. |
| 12/01/03 | .20 | Richard S Berger | Email correspondence with J. Kennard re responses to Retailers' discovery. |
| 12/01/03 | .30 | Richard S Berger | Email correspondence with J. Kennard and J. Griffin re timing of responses to Retailers discovery. |
| 12/01/03 | .30 | Richard S Berger | Conference with S. Michel re responses to Retailers' discovery. |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 12/01/03 | .20 | Richard S Berger | Telephone conference with J. Ransom re responses to Retailers. |
| 12/01/03 | .30 | Richard S Berger | Review and revise responses to Retailers RFPs. |
| 12/01/03 | .30 | Richard S Berger | Telephone conference with M. Fagan at Lapowsky office re discovery timing. |
| 12/01/03 | .70 | Richard S Berger | Review and revise responses to Retailers interrogatories. |
| 12/01/03 | .50 | Richard S Berger | Review and revise notices of deposition to Retailers. |
| 12/01/03 | .40 | Richard S Berger | Extended conference with S. Michel re responses to Retailers discovery and extending time to respond. |
| 12/01/03 | .20 | Richard S Berger | Telephone conference with M. Benedict and M. Helt at Husch re timing of responses to Retailers discovery. |
| 12/01/03 | .30 | Richard S Berger | Conference with S. Michel re responses to Retailers discovery. |
| 12/01/03 | 4.10 | Damian D Capozzola | Review and revise discovery to serve on Farris class plaintiffs and prepare exhibits re same (1.4); review appellate issues (.1); correspond with M. Scott, E. Liebeler, J. Cotter, and B. Frink re document database issues, analysis re same, and prepare for trip to Oklahoma City (1.6); correspond with C. Frost re Jubilee issues (.1); correspond with W. Sudell re Hegenbarth issues (.1); analysis of draft WCM opposition (.2); analysis of Bain issues and correspond re same (.6). |
| 12/01/03 | 6.20 | Eric C Liebeler | Review prior omnibus hearing transcripts re DSD appeal (4.4); discuss Gorman strategy with C. Frost (1.0); review preference analysis (.8). |
| 12/01/03 | 1.50 | James B Ransom | Fact investigation re discovery |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | responses re Retailer's Omnibus Motion. |
| 12/01/03 | .70 | James B Ransom | Team meeting re discovery responses re Retailer's Omnibus Motion. |
| 12/01/03 | 2.50 | James B Ransom | Revise responses to document requests re Retailer's Omnibus Motion. |
| 12/01/03 | 3.50 | James B Ransom | Revise responses to interrogatories re Retailer's Omnibus Motion. |
| 12/01/03 | 2.70 | Sydne J Michel | Telephone conference with M. Fagan, Stevens & Lee re discovery and scheduling issues re retailers' motion to compel (1.5); draft memorandum to M. Fagan re same (.8); review and analyze stipulation from M. Fagan re same (.4). |
| 12/01/03 | .70 | Sydne J Michel | Review service level spreadsheets re weekly service levels for discovery responses to retailers' motion to compel (.4); review correspondence re standby fees re same (.3). |
| 12/01/03 | .30 | Sydne J Michel | Draft memorandum and leave voice mail to C. Lhulier re discovery responses in retailers' motion to compel. |
| 12/01/03 | 1.30 | Sydne J Michel | Revise retailers' proposed protective order (1.1); office conference with R. Berger re same (.2). |
| 12/01/03 | .90 | Sydne J Michel | Telephone conference with J. Kennard re discovery and trial issues in retailers' motion to compel (.5); draft memorandum to R. Berger and J. Ransom re same (.4). |
| 12/01/03 | 1.30 | Sydne J Michel | Review correspondence from R. Berger re discovery responses in GLN litigation (.5); review correspondence from J. Kennard re same (.4); office conferences with R. Berger re same (.4). |
| 12/01/03 | .40 | Sydne J Michel | Review documents re customer accounts receivable balances for discovery |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | responses to retailers' motion to compel. |
| 12/01/03 | .70 | Sydne J Michel | Telephone conference with M. Benedict re GLN litigation and assumption and assignment issues (.3); draft memorandum to R. Berger and J. Ransom re same (.4). |
| 12/01/03 | 1.50 | Sydne J Michel | Review and revise AWG's draft discovery responses to retailers' motion to compel. |
| 12/01/03 | 1.20 | Sydne J Michel | Review and revise discovery responses to retailers' motion to compel (.3); office conference with R. Berger re same (.6); telephone conferences with J. Ransom re same (.3). |
| 12/01/03 | .70 | Sydne J Michel | Draft and revise deposition notices for retailers' motion to compel (.5); office conference with R. Berger re same (.2). |
| 12/02/03 | 6.00 | Antoinette Huerta | Assist with preparation of materials for hearing re Albertson's (.5); prepare correspondence to send to expert re forwarding of his deposition re Price Chopper Foods (1.0); print out electronic correspondence, pleadings and discovery including all attachments for period of 11/25 - 12/01/2003 for main files (4.0); research and compile information re DSD matter (.5). |
| 12/02/03 | 1.10 | Frank A Chavez | Maintain and distribute, for attorney review and use, electronic case database re filed pleadings in adversary proceedings. |
| 12/02/03 | .80 | Michael G Najjarpour | Research re notice issue for service. |
| 12/02/03 | .30 | Laura Thomas | Telephone conference with S. Cho re motion to reject leases (.1); telephone conference and email exchange with S. McFarland re same (.2). |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 12/02/03 | .80 | Richard S Berger | Conference with S. Bledsoe and S. Michel re retailer issues. |
| 12/02/03 | .40 | Richard S Berger | Review current draft of settlement agreement with Retailers and C&S. |
| 12/02/03 | 8.70 | Damian D Capozzola | Revise complaint and draft analysis memorandum (1.3); analysis of and communications re Scozio's and Hegenbarth matters against SuperValu (1.2); review and analysis of documents held at Relizon facility (5.3); analysis of and communications re case strategy and management issues (.9). |
| 12/02/03 | 5.00 | Eric C Liebeler | Review DSD documents in Oklahoma City. |
| 12/02/03 | .50 | James B Ransom | Review and analyze correspondence re extension of discovery deadlines re Retailers Omnibus Motion. |
| 12/02/03 | .50 | Sydne J Michel | Draft memorandum to L. Lhulier and S. McFarland re discovery and assumption and assignment issues in retailers' motion to compel (.3); draft and respond to correspondence from M. Benedict re same (.2). |
| 12/02/03 | .80 | Sydne J Michel | Review and analyze AWG motions to strike objections of Albertsons (.5); draft memorandum to S. Bledsoe re same (.3). |
| 12/02/03 | .10 | Sydne J Michel | Telephone conference with S. Cho re stipulation and order for Kelley Foods' settlement. |
| 12/02/03 | .30 | Sydne J Michel | Review and respond to correspondence from M. Fagan re discovery and scheduling issues in retailers' motion to compel. |
| 12/02/03 | .90 | Sydne J Michel | Review correspondence re C&S settlement agreement with retailers (.2); telephone conference with J. Ransom re same (.3); draft memorandum to R. Tilley re same (.4). |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 12/02/03 | .70 | Sydne J Michel | Draft memorandum to B. Folse re GLN litigation. |
| 12/03/03 | 6.00 | Melissa M Dulac | Draft summary of WCM's motion for immediate payment of administrative claim and objections thereto (0.6); communicate with G. Richards re revisions to debtors' response to WCM's motion (0.2); communicate with M. Sharp re revisions to debtors' response to WCM's motion (0.3); communicate with S. McFarland re finalizing and filing debtors' response to WCM's motion (0.1); revise debtors' response to WCM's motion to reflect comments of G. Richards and M. Sharp and send to S. McFarland for filing (2.4); communicate with T. Walsh and J. Lewis re debtors' response to WCM motion (0.1); communicate with M. Sharp re revisions to affidavit of M. Sharp in support of debtors' response to WCM's motion (0.1); revise affidavit of M. Sharp in support of debtors' response to WCM's motion (2.2). |
| 12/03/03 | 7.50 | Antoinette Huerta | Update Los Angeles offices' case calendar (.5); research and compile information per attorney request re Scozio Foods, Lorin Stewart and DSD matter (2.5); print out all electronic correspondence, memoranda, pleadings and discovery including attachments for update into main files and or distribution for period of 12/01 - 12/03/2003 (4.5). |
| 12/03/03 | .80 | Laura Thomas | Research case law on adding documents to record on appeal. |
| 12/03/03 | .20 | Richard S Berger | Telephone conference with R. Tilley re settlement documentation for Retailers Omnibus Motion parties. |
| 12/03/03 | .80 | Richard S Berger | Prepare objection to Lapowsky Notice of Withdrawal re Piggly Wiggly entities. |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 12/03/03 | .30 | Richard S Berger | Memorandum to R. Wynne re settlement in Retailers Omnibus motion and collection of accounts receivable owed by retailers. |
| 12/03/03 | .30 | Richard S Berger | Email correspondence with R. Lapowsky re settlement in Retailers Omnibus Motion. |
| 12/03/03 | 11.60 | Damian D Capozzola | Prepare for and participate in meeting with J. Cotter and E. Liebeler re produced CDs in Farris matter (2.5); review and analysis of documents contained at Relizon warehouse (7.0); participate in agenda call (.5); communications with L. Hosoda re Hawaiian software issues (.1); communications and analysis re case strategy and management issues re numerous matters (Jubilee, BHB, Hawaiian software, plan disclosures, Scozio's, Hegenbarth, and other issues) (1.5). |
| 12/03/03 | 7.30 | Eric C Liebeler | Review DSD documents in Oklahoma City warehouse (5.8); interview J. Corser (1.5). |
| 12/03/03 | .50 | Sydne J Michel | Attention to issues re Affiliated Foods relationship retailers in omnibus motion. |
| 12/04/03 | 7.50 | Edgar I Yep | Label and prepare evidentiary documents for C. Frost and D. Capozzola on two different matters, totalling 600+ pages (6.5); compile and prepare exhibits for internal memorandum, per D. Capozzola(1.0). |
| 12/04/03 | 1.20 | Christopher Frost | Analyze issues re Gorman foods ad income, and communicate with M. Beckwith re same. |
| 12/04/03 | 1.90 | Becca Wahlquist | Gather facts on Liska litigation from Fleming employees and ex-employees. |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 12/04/03 | 7.50 | Antoinette Huerta | Assist with preparation of documents to be produced re Farris (3.5); research and compile information re DSD matter (.5); print out electronic correspondence, memoranda, pleadings and discovery including attachments for update into main files for 12/03 and 12/04/2003 (1.5); research and compile documents and information re Core-Mark (2.0). |
| 12/04/03 | 2.20 | Paul Kinealy | Draft demand letter for excess rents held by Nelson (.5); draft adversary complaint re same (1.7). |
| 12/04/03 | 3.00 | Michael G Najjarpour | Search for addresses and more detailed contact information re winners of auctions. |
| 12/04/03 | .20 | Richard S Berger | Memorandum to J. Ransom re alleged discounts on retailer accounts receivable. |
| 12/04/03 | .20 | Richard S Berger | Memorandum to R. Wynne and G. Richards re alleged discounts on retailer accounts receivable. |
| 12/04/03 | 5.60 | Damian D Capozzola | Correspondions with L. Hosoda re Hawaiian software issues (.1); correspond with Fleming brokers re DSD payment issues (.1); review and analysis of DSD documents and prepare same for production (1.6); draft letters to H. Martyn and prepare materials to produce (.8); correspond with E. Liebeler and M. Scott re preference and vendor deduction issues (.7) ; correspond with S. Michel and others re Kelley Foods (.4); correspond with E. Liebeler re appellate issues (.1); review and revise Target complaint and summary memorandum, and prepare same for circulation (1.6); correspond re orders approving settlements with Superior Dairy, Nickles Bakery, and Sara Lee (.2). |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 12/04/03 | .50 | Andrew J Groesch | Correspond with S. McFarland re filing and serving Clark Retail 9019 motion. |
| 12/04/03 | 1.80 | James B Ransom | Review and analyze accounts receivable data provided by opposing counsel compared to data received from client re Retailers Omnibus Motion. |
| 12/04/03 | .40 | Sydne J Michel | Review correspondence from R. Lapowsky re settlement with retailers re motion to compel. |
| 12/04/03 | 1.00 | Sydne J Michel | Review correspondence from R. Berger re retailer accounts receivable balances (.8); review and respond to correspondence from R. Berger re same (.2). |
| 12/05/03 | .90 | Steven R Kotarba | Work with Company and G. Richards to finalize 9019 Motion. |
| 12/05/03 | 5.00 | Antoinette Huerta | Research and compile information re DSD matter (.5); create database re Farris vendor store lists (4.0); update correspondence files with electronically sent documents including attachments (.5). |
| 12/05/03 | 1.80 | Denise Wymore | Review documents re Coremark (.1); organize documents (.8) review voicemail from S. Cho re same (.1); distribute documents (.8). |
| 12/05/03 | 2.00 | Laura Thomas | Research rules relating to filing notice of appeal (1); discuss same with S. McFarland (.3); exchange emails with D. Capozzola re same (.2); revise notice of appeal and file (.5). |
| 12/05/03 | 5.40 | Damian D Capozzola | Communications with L. Hosoda, L. Smith, and C. Birchette re Hawaiian software issues (.4); analysis of and communications re notice of appeal, and research re same (1.9); communications with B. Caraway re Scozio's discovery (.2); communications with J. Cotter re Farris discovery (.2); communications |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | re tracing issues (.4); communications with M. Scott and E. Liebeler re DSD strategy issues (.7); communications with research clerks re research and discovery projects (.6); communications and analysis re Bain issues and review and revise declaration re same (.7); communications with D. Alexander and other witnesses re documents and analysis re same (.3). |
| 12/05/03 | .30 | Andrew J Groesch | Research reason for payment to Mark Browning, State of Texas comptroller. |
| 12/05/03 | 1.00 | Andrew J Groesch | Proof and finalize Clark Retail 9019 settlement motion (.5); telephone conferences with McAfee, Taft re draft settlement agreement (.3); office conference with J. Baer re filing 9019 motion (.2). |
| 12/06/03 | .40 | Damian D Capozzola | Communications re Farris strategy issues (.3); communications re Hawaiian software issues (.1). |
| 12/07/03 | 1.40 | Damian D Capozzola | Prepare for and participate in telephone conference with T. Stenger, E. Liebeler, and M. Scott re DSD strategy issues. |
| 12/07/03 | .80 | Eric C Liebeler | Participate in DSD conference call with T. Stenger. |
| 12/07/03 | 6.20 | Andrew R Running | Review August 14, 2003 hearing transcript in preparation for hearing on motion to reduce $75 million set-aside (2.3); prepare outline of T. Stenger direct examination in support of the motion (1.4); meeting with T. Stenger to prepare his hearing testimony (1.2); revise Stenger examination outline (1.3). |
| 12/08/03 | 8.00 | Edgar I Yep | Compile documents for M. Dulac (.5); compile hearing transcripts for E. Liebeler, including contacting court transcriber to send missing transcripts |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | (1.0); compile documents related to Price Choppers for E. Liebeler and L. Thomas (1.0); compile documents for D. Capozzola relating to Hegenbarth (1.0), Research memo (.3); prepare (label and copy) documents for upcoming production of documents in Ducket-Wilson (4.2). |
| 12/08/03 | .40 | Steven R Kotarba | Discussions of worker's compensation issue with T. Crumm re upcoming hearing. |
| 12/08/03 | 6.00 | Antoinette Huerta | Research and compile information re Duckett-Wilson, DSD matter, Inversiones Ramiro, Rainbow Foods and Hegenbarth per attorney request (4.5); compile and prepare documents for production re Rainbow Foods (1.5). |
| 12/08/03 | 3.80 | Romana O Samad | Research procedures for settlement of class action (1); analyze cases (1.5); draft and edit memorandum; create attachments of rule and treatise; conference with D. Capozzola re same (.3). |
| 12/08/03 | 1.60 | Paul Kinealy | Draft complaint against Nelson re excess rent payments (1.2); draft demand letter re same (.4). |
| 12/08/03 | 1.00 | Laura Thomas | Begin review of R. Sprinkle's deposition. |
| 12/08/03 | .50 | Laura Thomas | Receive and review argument for arbitration under federal law for Price Chopper Foods. |
| 12/08/03 | .20 | Richard S Berger | Conference R. Tilley re settlement in Retailers Omnibus Motion. |
| 12/08/03 | 9.60 | Damian D Capozzola | Prepare for and participate in conference calls re, and analysis of Core-Mark issues (.9); correspond with B. Caraway and others, and analysis re Scozio's discovery issues (.3); prepare documents for production to H. Martyn and correspondence re same (1.0); |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | review and analysis of additional CDs from J. Kotter and correspond with J. Kotter and D. Alexander re same (2.5); review and analysis of document demand re Ducket-Wilson issues and prepare documents for production (1.1); analysis of case management and staffing issues and correspond re same (.4); prepare for meeting re preference, reclamation, and deduction issues, and correspond with M. Scott and O. Samad re same (1.9); review and analysis of Hegenbarth pleadings and correspond with R. Wynne and others re same (1.5). |
| 12/08/03 | 1.10 | Sydne J Michel | Draft and revise discovery responses in retailers' omnibus motion. |
| 12/08/03 | .20 | Sydne J Michel | Telephone conference with S. Bledsoe re Albertson's hearing re AWG assumption and assignment issues. |
| 12/08/03 | 2.00 | Sydne J Michel | Review and analyze omnibus hearing transcripts re R. Lapowsky and AWG testimony to court re retailers' discovery and assumption and assignment issues (1.5); review related documents (.5). |
| 12/08/03 | .30 | Sydne J Michel | Draft memorandum to S. McFarland and C. Lhulier re retailers' omnibus motion case status. |
| 12/08/03 | 1.80 | Sydne J Michel | Telephone conference with M. Fagan, at Stevens & Lee, re retailers' omnibus motion discovery issues (.3); review and analyze discovery requests re same (1.5). |
| 12/09/03 | .60 | Christopher Frost | Analyze issues re Gorman adversary proceeding (.4), and communicate with M. Boley re same (.2). |
| 12/09/03 | 6.00 | Antoinette Huerta | Cite check, proofread, compile materials, and assist with preparation of filing of motion for arbitration re |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | Price Choppers. |
| 12/09/03 | .80 | Richard L Wynne | Telephone conference with M. Scott and E. Liebeler re DSD settlement. |
| 12/09/03 | 1.40 | Paul Kinealy | Correspond with client re excess rent payments (.3); update adversary complaint re same (1.1). |
| 12/09/03 | 1.00 | David Hernandez | Review, analyze entries and report findings re Adecco v Nickle's Payless. |
| 12/09/03 | 2.60 | Laura Thomas | Review and analyze R. Sprinkle's deposition for Price Chopper. |
| 12/09/03 | .20 | Richard S Berger | Communications to and from McAfee & Taft re depositions in Retailers Omnibus Motion. |
| 12/09/03 | .30 | Richard S Berger | Memorandum to R. Wynne re declaratory relief action against D&O carriers. |
| 12/09/03 | 1.00 | Richard S Berger | Participate in telephone conference with C. Hernandez, securities lawyers, R. Wynne and others re D&O issues. |
| 12/09/03 | .40 | Richard S Berger | Conference with S. Michel re Hegenbarth hearing and re importance of ruling to Retailers Omnibus Motion |
| 12/09/03 | 1.10 | Damian D Capozzola | Analysis of DSD strategies and communications with R. Wynne, E. Liebeler, and M. Scott re same (.8); analysis of Hawaiian software issues and communications re same (.3). |
| 12/09/03 | .50 | Andrew J Groesch | Pull notice of commencement and petitions for use as suggestion of bankruptcy for a pending workers compensation action. |
| 12/09/03 | 4.50 | Andrew E Paris | Attend meeting regarding preferences and reclamation claims at Alix Partners' offices in Century City. |
| 12/09/03 | .50 | Sydne J Michel | Review and respond to correspondence from J. Grey re K3RD/5 Rivers' |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | settlement agreement. |
| 12/09/03 | .30 | Sydne J Michel | Review correspondence from R. Palacio and G. Johnson re Kelley Foods' cost itemization issues. |
| 12/09/03 | .30 | Sydne J Michel | Review correspondence re Oklahoma City depositions re retailers' omnibus motion. |
| 12/10/03 | 2.00 | Duy Q Doan | Update images and database for attorneys to access remotely. |
| 12/10/03 | 3.00 | Edgar I Yep | Prepare (label and copy) documents for upcoming production of documents to plaintiff (Farris et al.). |
| 12/10/03 | .70 | Christopher Frost | Review data re ad fund accounts for Mountain West Jubilee Store Owners. |
| 12/10/03 | .20 | Christopher Frost | Communicate with Y. Jenkins re the Ortega proof of claim. |
| 12/10/03 | 1.60 | Becca Wahlquist | Research offset issue on priority of applying offsets to secured and unsecured claims (1.3); report to D. Cappozola (.3). |
| 12/10/03 | 5.50 | Antoinette Huerta | Research, compile and assemble exhibits for motion for arbitration re Price Choppers; (2.0); update correspondence and pleadings files and main database for period of 11/17 - 11/25/2003 (2.0); research and compile information re DSD matter (.5); update deposition files and main database with electronic copies of depositions (.5); update produced documents files (.5). |
| 12/10/03 | .10 | Shirley S Cho | Review letter from E. Baldwin re renewals and email to C. Birchette re same. |
| 12/10/03 | 2.80 | William H Grignon | Draft, revise and finalize memorandum re adversary proceeding. |
| 12/10/03 | 1.50 | Romana O Samad | Completion of memorandum re statute of |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | limitations. |
| 12/10/03 | 1.10 | Paul Kinealy | Review markups to Nelson complaint from S. Cho (.3); revise complaint re same (.8). |
| 12/10/03 | .40 | Laura Thomas | Telephone conference with R. Sprinkle re his deposition transcript (.2). Review J. Charrlin corrections to transcript (.1) and discuss same with E. Liebeler (.1). |
| 12/10/03 | .30 | Richard S Berger | Review and revise letter to M. Fagan re discovery in Retailers Omnibus Motion. |
| 12/10/03 | .30 | Richard S Berger | Conference S. Michel re settlements of accounts receivable claims against retailers. |
| 12/10/03 | .20 | Richard S Berger | Communications to and from G. Richards re D&O insurance declaratory relief action. |
| 12/10/03 | 1.20 | Damian D Capozzola | Analysis of estate claim and communications with R. Roof, M. Scott, A. Paris, and E. Liebeler re same (.5); analysis of vendor deduction issues and communications with M. Scott and E. Liebeler re same (.4); analysis of Hawaiian software issues and communications re same (.3). |
| 12/10/03 | 1.10 | Sydne J Michel | Draft letter to M. Fagan, Stevens & Lee re discovery responses in retailers' omnibus motion. |
| 12/10/03 | .50 | Sydne J Michel | Draft memorandum to B. Folse re Affiliated and Fleming retailer settlement agreement. |
| 12/10/03 | .40 | Sydne J Michel | Draft memorandum to R. Berger re accounts receivable amounts in C&S settlement with retailers. |
| 12/11/03 | 5.00 | Duy Q Doan | Update databases and images for attorneys to access remotely. |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 12/11/03 | 6.50 | Edgar I Yep | Prepare documents related to the DSD matter for production to H. Martyn. |
| 12/11/03 | 1.40 | Christopher Frost | Research re Utah and Texas law re what constitutes a trust. |
| 12/11/03 | 1.70 | Becca Wahlquist | Draft letter to opposing counsel re: discovery issues (.7); draft new discovery requests for Liska (1.0). |
| 12/11/03 | 5.50 | Antoinette Huerta | Review deposition materials per request of attorney re Price Chopper Foods (2.5); research and compile information and data re tracing issues (2.0); research and compile information re DSD appeal matter (.5); update pleadings and correspondence files for period between 11/24 - 11/25/2003 (.5). |
| 12/11/03 | 3.50 | Michael G Najjarpour | Download cases referenced to in Grignon memo from WestLaw (1.3); organize cases in binder (2.0); conference with attorney re cases in binder (.2). |
| 12/11/03 | .30 | Richard S Berger | Edit letter to M. Fagan re discovery in Retailers Omnibus Motion. |
| 12/11/03 | .40 | Richard S Berger | Conference with S. Michel re Retailers Omnibus Motion and potential settlement of issues. |
| 12/11/03 | 7.10 | Damian D Capozzola | Communications with D. Bickford, A. Paris, and E. Liebeler re potential defendant (.2); communications with R. Wick and S. McFarland re American Greetings issues, and review and revise settlement approval motion (1.1); analysis of real estate issues (.1); communications with D. Austin re Scozio's issues (.2); analysis of DSD discovery and strategy issues, and communications with E. Liebeler, E. Yep, J. Cotter, D. Alexander and A. Groesch re same (2.0); analysis of WCM issues and communications with M. Dulac re same (.2); analysis of Duckett-Wilson matter and |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | communications with B. Hall re same (.1); communications with R. Archer re tracing research project (.3); communications with M. Scott and B. Cooper re Borden issues (.1); analysis of Jubilee issues and communications with C. Frost re same (.4); analysis of Hawaii issues (2.1); analyze Liska (.3). |
| 12/11/03 | .50 | Eric C Liebeler | Telephone conference with plaintiff counsel in DSD litigation. |
| 12/11/03 | 1.00 | Sydne J Michel | Draft and revise letter to M. Fagan re discovery issues in retailers' motion (.4); telephone conferences with M. Fagan re same (.6). |
| 12/11/03 | .20 | Sydne J Michel | Draft memorandum to R. Wynne re C&S retailer settlement issues. |
| 12/12/03 | 3.00 | Duy Q Doan | Upload Fleming images and databases from client to image server. |
| 12/12/03 | 5.00 | Edgar I Yep | Research docket for M. Dulac for docket number of particular document (.5); compile documents for Appeal to Farris Injunctive Relief issues (4.5). |
| 12/12/03 | 2.10 | Melissa M Dulac | Communications with W. Hoch re stipulation for discovery re WCM motion (0.1); revise stipulation re same (0.1); communications with T. Walsh re stipulation for discovery re WCM motion (0.1); communications with E. Liebeler and G. Richards re anticipated discovery to propound to WCM (0.2); draft discovery to propound to WCM (1.6). |
| 12/12/03 | 3.40 | Becca Wahlquist | Gather information re: discovery issues (2.2); confer with opposing counsel re: discovery (.2); edit and serve further discovery on Liska (1.0). |
| 12/12/03 | 5.50 | Antoinette Huerta | Research and compile information including case documents re WCM matter, |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | DSD appeal matter and Price Choppers. |
| 12/12/03 | 1.70 | Haleh Rahjoo | Review request for discovery and interrogatories for Minkin matter (1.3); review and reply to emails from J. Stang re same (.4). |
| 12/12/03 | .20 | Laura Thomas | Exchange voicemails and emails with D. Capozzola re designating record for DSD appeal. |
| 12/12/03 | 6.40 | Damian D Capozzola | Analysis of DSD appeal issues, and draft and circulate Rule 8006 Statement (2.3); analysis of Jubilee settlement negotiations (.1); analysis of Hawaiian software issues (.1); analysis of Target issues, review and revise draft complaint, and communications with D. Bickford and team members re same (1.6); analysis of reclamation issues and communications with S. Cho and E. Liebeler re same, and legal research re related consolidation / class action issues (1.3); review and analysis of R. Rochford videotape (.5); analysis of Bay Area employee situation and communications with S. Cho re same (.4); communications with opposing counsel re Superior Dairy et al. settlements (.1). |
| 12/12/03 | 1.00 | Andrew J Groesch | Review and pull transcript (.3); correspond with E. Yep re deposition files and document production (.7). |
| 12/14/03 | 2.30 | Laura Thomas | Research arbitration case law (.6) and continue drafting motion (1.7). |
| 12/14/03 | .10 | Damian D Capozzola | Analysis of DSD appeal issues. |
| 12/15/03 | 7.50 | Edgar I Yep | Compile and prepare to forward exhibits for the Rule 8006 Designation brief to be filed with the court per D. Capozzola. |
| 12/15/03 | .20 | Melissa M Dulac | Communications with G. Richards re WCM motion for administrative claim and |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | discovery to propound re same. |
| 12/15/03 | .50 | Steven R Kotarba | Follow up re Chicken of the Sea issues. |
| 12/15/03 | 2.50 | Christopher Frost | Negotiate settlement in Gorman Foods adversary, communicate with M. Scott re same, and communicate with M. Boley re same. |
| 12/15/03 | .70 | Christopher Frost | Review and revise Nelson demand letter. |
| 12/15/03 | 1.90 | Becca Wahlquist | Arrange notice of service (.2); review Liska's discovery requests and gather information for responses (1.7). |
| 12/15/03 | 7.50 | Antoinette Huerta | Research and compile information and exhibits for upcoming arbitriation motion re Price Choppers (3.5); assist with compiling information and materials re draft Rule 8006 Designation motion (3.5); research and compile information re DSD appeal matter (.5). |
| 12/15/03 | .60 | Shirley S Cho | Review and revise 9019 motions from W. Disse. |
| 12/15/03 | 3.50 | James M Celeski | Office conference A.Groesch (.2) re chart of Witnesses and depositions taken throughout case for SEC; review and import all transcripts of all witnesses and depositions taken into livenote (1.0); mail Correspondence with E.Yep to obtain all depositions taken (.5); create chart based on all witnesses and depositions taken from transcripts and depositions for SEC (1.8). |
| 12/15/03 | .50 | Laura Thomas | Review record designations for DSD appeal. |
| 12/15/03 | .20 | Richard S Berger | Communications to and from J. Kennard re Retailers Omnibus motion discovery and hearing. |
| 12/15/03 | .20 | Richard S Berger | Communications to and from A. Groesch |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | re status of Jackson Capital adversary proceeding. |
| 12/15/03 | .30 | Richard S Berger | Conference with S. Michel re Retailers Omnibus Motion discovery and hearing. |
| 12/15/03 | 5.60 | Damian D Capozzola | Review and revise Rule 8006 Statement, communications re same, and prepare exhibits (2.7); communications and strategy analysis with D. Alexander-Burklow, M. Scott, and E. Liebeler re DSD issues (.8); communications with opposing counsel re Scozio's negotiations (.2); analysis and communications with R. Cobb and team members re Inversiones Ramiro issues and Bradford Plaza issues (1.2); analysis of and communications re Fleming witness testimony (.2). |
| 12/15/03 | .80 | Andrew J Groesch | Office conference with J. Celeski re compiling list of Fleming witnesses who have testified or given a deposition (.5); correspond with D. Capozzola re updating Livenote database with deposition transcripts (.3). |
| 12/15/03 | .70 | Eric C Liebeler | Meeting with R. Wynne re DSD claims and strategy (.2); reclamation (.5). |
| 12/15/03 | 2.80 | Sydne J Michel | Draft deposition outlines for retailers' omnibus motion. |
| 12/16/03 | 2.00 | Marcellus Richie | Data loading and database creation and configuration. |
| 12/16/03 | 10.50 | Antoinette Huerta | Research, compile and prepare materials re Price Chopper Foods matter arbitration motion and case files (4.0); research and compile docket and case information re Price Chopper Foods and Core-Mark (3.0); assist with compiling materials, exhibits and records for Appellants' Rule 8006 Designation (3.5). |
| 12/16/03 | 2.00 | Eve E Crowell | Review correspondence (.2); confer with |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | team members re strategy for filing reclamation complaints and analyze issues re same (1.8). |
| 12/16/03 | .90 | Haleh Rahjoo | Review discovery notices for Minkin matter (.7); review and reply to email from J. Stang re same (.2). |
| 12/16/03 | .40 | Richard S Berger | Conferences with S. Michel re Retailers Omnibus Motion discovery and hearing. |
| 12/16/03 | .50 | Richard S Berger | Communications to and from J. Kennard and M. Benedict re scheduling of discovery and hearing in Retailers Omnibus Motion. |
| 12/16/03 | 3.00 | Damian D Capozzola | Communications with R. Rochford re warehouse (.1); analysis of Bradford Plaza issues and communications re same (1.1); communications with opposing counsel re Scozio's (.1); analysis of Hawaiian software issues and communications with E. Liebeler re same (.3); communications with E. Liebeler and D. Alexander re DSD discovery issues (1.2); communications with K. Kobbe and S. Kaufman re DSD settlements (.2). |
| 12/16/03 | .70 | Andrew J Groesch | Review and revise chart of Fleming witnesses testimony. |
| 12/16/03 | 1.20 | Eric C Liebeler | Review documents re DSD settlement and litigation strategy. |
| 12/16/03 | 4.50 | Xanath Owens | Draft Complaint for Declaratory Relief (Reclamation Claims). |
| 12/16/03 | 1.00 | Sydne J Michel | Review and analyze November 25, 2003 omnibus hearing transcript. |
| 12/17/03 | 3.00 | Marcellus Richie | Data loading and database creation and configuration. |
| 12/17/03 | 6.50 | Antoinette Huerta | Research, compile and assemble exhibits re motion for arbitration (3.5); update deposition and hearing files and |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | database re hearings for November and December (.5); research and compile information re DSD appeal matter (.5); research case law re Felix issue (2.0). |
| 12/17/03 | .50 | James M Celeski | Telephone conference with S.Cho and A. Groesch re finalization of the witness and deposition chart for the SEC (.1); mail correspondence for all litigators responding for edits and additions to the witness and Deposition chart for SEC (.4). |
| 12/17/03 | 4.30 | Laura Thomas | Exchange emails with G. Richards re changes to Price Chopper Foods' motion to arbitrate (.2); revise and redraft motion to arbitrate (3.1); research case law relating to enforcement of arbitration clauses (1.0). |
| 12/17/03 | 5.60 | Damian D Capozzola | Communications with M. Gage re warehouse trip and analysis re same (.4); analysis of and communications re conflict and case management issues (.7); analysis of and communications re DSD discovery and appeal issues (1.6); prepare for and participate in settlement negotiations with DSD vendors (1.7); communications with clerks re discovery motion (.5); communications and analysis re Hawaiian software issues (.7). |
| 12/17/03 | .50 | Andrew J Groesch | Review witness chart (.3); telephone conference with S. Cho re AlixPartners personnel included on witness chart and hearing dates (.2). |
| 12/18/03 | 2.50 | Christopher Frost | Draft Gorman settlement agreement. |
| 12/18/03 | 4.10 | Becca Wahlquist | Gather information and documents from Fleming employees in order to draft discovery responses (2.0); draft RFA responses (2.1). |
| 12/18/03 | 7.00 | Antoinette Huerta | Assist with compiling materials and records re Rule 8006 Designations for |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | upcoming filing (2.5); update correspondence and pleadings main files with electronically sent documents for period of 11/26 - 12/07/2003 (4.0); research and compile information re DSD appeal matter (.5). |
| 12/18/03 | .50 | Shirley S Cho | Review Price Chopper arbitration motion (.3); telephone conference with L. Thomas re same (.2). |
| 12/18/03 | 2.10 | Evan R Gartenlaub | Research re administration claims and intercompany claims re Dunnigan Fuel matter (1.4); prepare for and have call with client re same (.7). |
| 12/18/03 | .30 | Laura Thomas | Office conference with E. Liebeler and D. Capozzola re DSD appeal and schedule. |
| 12/18/03 | 1.20 | Richard S Berger | Review and revise First Amended Complaint against D&O insurers. |
| 12/18/03 | .10 | Richard S Berger | Review incoming fax from H. Hirschman re D&O carriers' demand. |
| 12/18/03 | .30 | Richard S Berger | Review final version of First Amended Complaint against D&O carriers and communications with J. Hermes re changes to be made. |
| 12/18/03 | .60 | Richard S Berger | Review J. Hermes and B. Collins comments to revised complaint and communications with J. Hermes re further modifications to First Amended Complaint against D&O insurers. |
| 12/18/03 | 4.90 | Damian D Capozzola | Prepare for and participate in conferences re trip to OKC warehouse in January (1.4); communications and analysis re Bradford Plaza issues (.3); communications and analysis re DSD appeal issues (.7); communications and analysis re DSD litigation strategies and tactics (2.0); communications re airplane lease issues (.1); analysis of and communications re conflicts issues |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | (.4). |
| 12/18/03 | 3.60 | Eric C Liebeler | Team meeting (D. Capozzola and L. Thomas) re DSD appeal brief (.4); analyze appeal issues and strengths thereof (3.2). |
| 12/18/03 | .30 | Sydne J Michel | Attention to retailers' omnibus motion scheduling issues. |
| 12/18/03 | 1.00 | Sydne J Michel | Telephone conference with M. Fagan re discovery and filing deadlines in retailers' omnibus motion (.2); review December 8, 2003 hearing transcript re same (.7); office conference with R. Berger re same (.1). |
| 12/19/03 | 2.50 | Edgar I Yep | Compile and send documents to R. Rock (expert), per A. Paris (2.0); search for document re Keen per M. Dulac (.5). |
| 12/19/03 | 10.00 | Antoinette Huerta | Research and compile information re DSD appeal matter (1.5); update case calendar (.5); research and compile information and materials in preparation for the class certification appeal including creating and preparing materials for attorneys re designation of record materials (8.0) |
| 12/19/03 | 3.30 | Laura Thomas | Review documents and create designation of record and statement of issues for appeal of class certification (2.8); office conferences re record designation with A. Huerta (.3); office conference with E. Liebeler re same (.2). |
| 12/19/03 | 3.20 | Damian D Capozzola | Communications and analysis regarding DSD discovery issues, including document review trip to OKC and analysis of case law regarding discovery against absent plaintiffs (2.9); communications with D. Bickford regarding Target issues (.2); communications and analysis regarding Hawaiian software issues (.1). |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 12/19/03 | .20 | Andrew J Groesch | Correspond re CNO for Lakehead 9019 motion. |
| 12/19/03 | 4.80 | Eric C Liebeler | Review record transcripts and prior briefs on DSD appeal (4.5); review district court order (.3). |
| 12/20/03 | 7.00 | Antoinette Huerta | Compile, prepare and assemble materials and records re Rule 8006 Designations for filing re class certification appeal. |
| 12/20/03 | 2.00 | Laura Thomas | Review DSD record for purposes of record designation. |
| 12/20/03 | 2.00 | Laura Thomas | Review and analyze cited case law for inclusion in review binders (1.0); supervise A. Huerta in gathering materials for review binders for DSD appeal (1.0). |
| 12/21/03 | 2.50 | Antoinette Huerta | Update case files with recently received electronic correspondence, including all attachments and reports for 12/08 - 12/12/2003 (1.5); research materials per attorney of D. Capozzola re recent opinion issued (1.0). |
| 12/22/03 | 2.50 | Christopher Frost | Negotiate Gorman settlement and analyze issues re same. |
| 12/22/03 | 6.30 | Becca Wahlquist | Gather information to edit discovery responses and fill in gaps (1.8); review documents gathered and determine documents to be produced (4.5). |
| 12/22/03 | 8.50 | Antoinette Huerta | Research and compile information and documents re Canadian Realty Company (1.0); compile information, and prepare and assemble records re Rule 8006 Designation materials (7.5). |
| 12/22/03 | 2.50 | James R Strohl | Research legal precedent re complaints against insurance companies. |
| 12/22/03 | 4.80 | Laura Thomas | Review and analyze record for |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | designation of record on DSD appeal. |
| 12/22/03 | .30 | James B Ransom | Review and analyze redline of Westchester draft settlement agreement. |
| 12/22/03 | .50 | James B Ransom | Review and analyze revised settlement agreement with Ace. |
| 12/23/03 | 1.40 | Christopher Frost | Negotiate Gorman settlement and analyze issues re same. |
| 12/23/03 | 5.00 | Becca Wahlquist | Review documents and finalize document production (4.0); edit discovery and arrange service (1.0). |
| 12/23/03 | .40 | Shirley S Cho | Review and revise motion to arbitrate from S. McFarland. |
| 12/23/03 | .50 | Richard S Berger | Revise notices of depositions for Retailers Omnibus Motion. |
| 12/23/03 | 7.10 | Eric C Liebeler | Review case law and record on DSD appeal brief. |
| 12/23/03 | .30 | Sydne J Michel | Draft memorandum to J. Ransom re certain retailers' discovery issues. |
| 12/24/03 | 2.30 | Becca Wahlquist | Finalize discovery responses and document production (2.0); oversee service of discovery responses (.3). |
| 12/26/03 | 4.90 | Laura Thomas | Review and analyze record for designation of record on DSD appeal. |
| 12/26/03 | 6.00 | Eric C Liebeler | Review record and pertinent cases for DSD appeal brief. |
| 12/27/03 | 8.00 | Antoinette Huerta | Assist with compiling and preparing records A - II for the Rule 8006 Designation of the record filing, and prepare materials to send to local counsel (8.0). |
| 12/27/03 | 8.30 | Laura Thomas | Review record for DSD appeal and organize to ship to Pachulski (7.1); research standard of review on appeal (1.2). |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 12/27/03 | 1.10 | Damian D Capozzola | Communications with D. Austin regarding Scozio's issues (.2); communications and analysis regarding Jubilee issues (.1); communications regarding Bradford Plaza issues (.1); communications and analysis with E. Liebeler and M. Scott regarding DSD discovery and appellate issues (.5); communications with B. Frink regarding OKC warehouse issues (.2). |
| 12/27/03 | .90 | Sydne J Michel | Review correspondence from M. Fagan re discovery issues in retailers' motion to compel (.3); review and analyze draft protective order re same (.6). |
| 12/27/03 | .10 | Sydne J Michel | Draft memorandum to S. Cho re objections to request for production of documents. |
| 12/27/03 | .20 | Sydne J Michel | Draft memorandum to S. Cho re confidentiality order and discovery issues in retailers' motion to compel. |
| 12/27/03 | .80 | Sydne J Michel | Draft memorandum to B. Folse re K3RD/5 Rivers' accounts receivable issues (.3); draft memorandum to J. Grey re same (.5). |
| 12/28/03 | 2.00 | Antoinette Huerta | Assemble additional binder sets of DSD class certification appeal materials. |
| 12/28/03 | 5.90 | Laura Thomas | Review and analyze depositions in DSD record. |
| 12/29/03 | 7.50 | Antoinette Huerta | Assist with preparation of materials for filing of documents re Rule 8006 Designation (3.0); research and compile docket information re DSD appeal matter, and re arbitration issue (1.0); assist with preparation of documents for production re WCM (3.0); update main correspondence and pleadings files with recently received documents (.5). |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 12/29/03 | .50 | Laura Thomas | Exchange emails with C. Lhulier re filing record in DSD (.2); office conferences with A. Huerta re same (.3). |
| 12/29/03 | .60 | Richard S Berger | Revise notices of deposition for Retailers Omnibus Motion. |
| 12/29/03 | .70 | Damian D Capozzola | Review and analysis of DSD issues and communications E. Liebeler re same (.6); review and analysis of Gorman issues (.1). |
| 12/29/03 | 5.00 | Eric C Liebeler | Outline DSD appeal brief. |
| 12/30/03 | 1.20 | Becca Wahlquist | Analyze potential deponents and come up with list for G. Richards (.6); research issue of how to subpoena third party witnesses (.6). |
| 12/30/03 | 4.50 | Antoinette Huerta | Assist with preparing Appellant's Rule 8006 Designation for electronic filing (3.0); research and compile information re DSD appeal matter (.5); research and compile information re omnibus dates for Oklahoma retailers re continuations of hearings (1.0). |
| 12/30/03 | .50 | Shirley S Cho | Review 9019 settlements. |
| 12/30/03 | 1.90 | Kenneth Robling | Prepare for and participate in telephone conference call with R. Johnson re Paxton and Ball (.5); review documents re same (.4); prepare for and participate in multiple telephone conference calls with B. Folse re same (.3); confer with G. Richards re 9019 motions and follow up re same (.5); draft correspondence re same (.2). |
| 12/30/03 | 1.10 | Frank A Chavez | Maintain and distribute, for attorney review and use, electronic case database re filed pleadings in adversary proceedings. |
| 12/30/03 | 1.20 | Seth J Gerson | Work on certain matters in connection with Notice of Deposition and document |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | production in connection with same (.4); telephone conference with members of Blackstone, AlixPartners and other members of K&E in connection with same (.8). |
| 12/30/03 | .30 | Haleh Rahjoo | Review and reply to email from J. Stang re Minkin matter. |
| 12/30/03 | 1.80 | Laura Thomas | Review and analyze case law for DSD appeal (1.6); send email to E. Liebeler and D. Capozzola discussing same (.2). |
| 12/30/03 | 1.80 | Laura Thomas | Exchange voicemails and emails with C. Lhlulier re filing designation of record (.4); telephone conferences with A. Huerta re same (.4); telephone conference with S. McFarland and A. Espinosa re same (.5); review documents in record for filing (.5). |
| 12/30/03 | 1.00 | Laura Thomas | Research and analyze state law on constructive trusts (.8); transmit same to E. Liebeler (.2). |
| 12/30/03 | .30 | Richard S Berger | Communication to all counsel in Retailers Omnibus Motion re discovery deadlines and scheduling. |
| 12/30/03 | .20 | Richard S Berger | Communications with J. Ransom re Retailers Omnibus Motion. |
| 12/30/03 | .70 | Damian D Capozzola | Review, analysis and communications re DSD issues (.4); ~~review analysis and communications re Hawaiian software issues (.3)~~ |
| 12/30/03 | 8.00 | Eric C Liebeler | Draft DSD appeal brief. |
| 12/31/03 | 5.70 | Melissa M Dulac | Review and analyze documents produced by WCM (5.4); communicate with M. Sharp re settlement offer of WCM (0.3). |
| 12/31/03 | 1.30 | Becca Wahlquist | Participate in discussions re: settling Liska's claims (.3); review Liska's document production and finalize list of deponents (1.0). |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 12/31/03 | .80 | Richard L Wynne | Analyze post-hearing brief of AWG re Albertson's motion. |
| 12/31/03 | 6.00 | Kenneth Robling | Prepare for and participate in telephone conference call with K. Richesson re settlement issues (.5); draft correspondence re same (.2); confer with R. Tilley re Greens matter and follow up re same (.3); revise settlement agreement re same (.3); conduct legal research re offset issue and review and analyze same (4.7). |
| 12/31/03 | .30 | Haleh Rahjoo | Review and reply to emails from J. Stang and M. Sharp re Minkin deposition. |
| 12/31/03 | .30 | Richard S Berger | Preparation of notices of deposition re Retailers Omnibus Motion. |
| 12/31/03 | .30 | Richard S Berger | Memorandum to S. Michel and J. Ransom re discovery in Retailers Omnibus Motion. |
| 12/31/03 | 1.30 | Andrew J Groesch | Correspond with S. Cho and J. Celeski re confirmation of completeness of chart of witness testimony for SEC (.5); correspond with S. Kotarba and S. Cho re lists of objectors (.3); review and send to E. Kratofil lists of PACA, Reclamation, Sale and Lease Assumption and Assignment rejection objectors (.5). |
| 12/31/03 | .50 | James B Ransom | Review and analyze deposition notices re Retailers Omnibus Motion. |
| 12/31/03 | .60 | James B Ransom | Plan and prepare for discovery production re Retailers Omnibus Motion. |
| | 603.30 | | TOTAL HOURS |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004


## Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 10/21/03 | Postage | .37 |
| 10/30/03 | Telephone call to:  LEWISVILLE,TX 972-906-1120 | .76 |
| 10/30/03 | Telephone call to:  GRANDPRARI,TX 214-704-9254 | .78 |
| 10/31/03 | Telephone call to:  BRITTON,OK 405-841-8287 | .75 |
| 11/01/03 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference chgs., D. Capozzola, 10/03 | 92.98 |
| 11/01/03 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference chgs., D. Capozzola, 10/03 | 217.16 |
| 11/01/03 | West Publishing-TP,Database Usage 11.03 | .61 |
| 11/02/03 | West Publishing-TP,Database Usage 11.03 | 49.73 |
| 11/02/03 | West Publishing-TP,Database Usage 11.03 | .61 |
| 11/02/03 | West Publishing-TP,Database Usage 11.03 | 9.29 |
| 11/03/03 | Telephone call to:  HINSDALE,IL 630-654-9318 | 12.75 |
| 11/03/03 | West Publishing-TP,Database Usage 11.03 | 3.08 |
| 11/03/03 | West Publishing-TP,Database Usage 11.03 | 23.18 |
| 11/03/03 | West Publishing-TP,Database Usage 11.03 | 52.66 |
| 11/03/03 | West Publishing-TP,Database Usage 11.03 | .61 |
| 11/03/03 | West Publishing-TP,Database Usage 11.03 | 1.67 |
| 11/03/03 | West Publishing-TP,Database Usage 11.03 | 5.43 |
| 11/03/03 | West Publishing-TP,Database Usage 11.03 | 14.42 |
| 11/03/03 | West Publishing-TP,Database Usage 11.03 | 19.57 |
| 11/03/03 | West Publishing-TP,Database Usage 11.03 | 46.99 |
| 11/03/03 | West Publishing-TP,Database Usage 11.03 | 63.80 |
| 11/04/03 | Telephone call to:  WILMINGTON,DE 302-652-4100 | .98 |
| 11/04/03 | Telephone call to:  BEVERLYHLS,CA 310-729-3054 | 1.25 |
| 11/04/03 | West Publishing-TP,Database Usage 11.03 | .61 |
| 11/04/03 | West Publishing-TP,Database Usage 11.03 | 13.34 |
| 11/04/03 | West Publishing-TP,Database Usage 11.03 | .61 |
| 11/04/03 | West Publishing-TP,Database Usage 11.03 | 12.27 |
| 11/04/03 | West Publishing-TP,Database Usage 11.03 | 26.66 |
| 11/05/03 | Telephone call to:  GRANDPRARI,TX 214-704-9254 | .76 |
| 11/05/03 | Telephone call to:  OKLA CITY,OK 405-203-2463 | .95 |
| 11/05/03 | West Publishing-TP,Database Usage 11.03 | 46.57 |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 11/05/03 | West Publishing-TP,Database Usage 11.03 | .61 |
| 11/06/03 | Telephone call to:  BEVERLYHLS,CA 310-729-3054 | .76 |
| 11/06/03 | Telephone call to:  CHICAGO,IL 312-593-0643 | 3.85 |
| 11/06/03 | West Publishing-TP,Database Usage 11.03 | .61 |
| 11/06/03 | West Publishing-TP,Database Usage 11.03 | 1.13 |
| 11/06/03 | West Publishing-TP,Database Usage 11.03 | 38.71 |
| 11/07/03 | Telephone call to:  CLEVELAND,OH 216-861-4700 | .89 |
| 11/07/03 | Telephone call to:  LEWISVILLE,TX 972-906-1120 | 2.53 |
| 11/07/03 | West Publishing-TP,Database Usage 11.03 | .61 |
| 11/07/03 | West Publishing-TP,Database Usage 11.03 | 14.26 |
| 11/07/03 | West Publishing-TP,Database Usage 11.03 | 53.43 |
| 11/07/03 | West Publishing-TP,Database Usage 11.03 | 43.32 |
| 11/07/03 | Overtime Meals      Donna R Amos . | 12.00 |
| 11/07/03 | Tammi P Bowden - Mail merge (87 vendor letters)... | 142.20 |
| 11/08/03 | West Publishing-TP,Database Usage 11.03 | .61 |
| 11/09/03 | West Publishing-TP,Database Usage 11.03 | .61 |
| 11/10/03 | West Publishing-TP,Database Usage 11.03 | .61 |
| 11/10/03 | West Publishing-TP,Database Usage 11.03 | 1.58 |
| 11/11/03 | Telephone call to:  DALLAS NE,TX 972-458-5353 | 2.49 |
| 11/11/03 | West Publishing-TP,Database Usage 11.03 | .61 |
| 11/11/03 | West Publishing-TP,Database Usage 11.03 | 95.31 |
| 11/11/03 | West Publishing-TP,Database Usage 11.03 | 121.32 |
| 11/12/03 | West Publishing-TP,Database Usage 11.03 | .61 |
| 11/12/03 | West Publishing-TP,Database Usage 11.03 | .23 |
| 11/12/03 | West Publishing-TP,Database Usage 11.03 | 37.17 |
| 11/12/03 | West Publishing-TP,Database Usage 11.03 | 112.69 |
| 11/13/03 | West Publishing-TP,Database Usage 11.03 | 1.89 |
| 11/13/03 | West Publishing-TP,Database Usage 11.03 | .61 |
| 11/13/03 | West Publishing-TP,Database Usage 11.03 | 3.80 |
| 11/13/03 | West Publishing-TP,Database Usage 11.03 | 28.96 |
| 11/13/03 | West Publishing-TP,Database Usage 11.03 | 66.72 |
| 11/13/03 | West Publishing-TP,Database Usage 11.03 | 218.32 |
| 11/14/03 | Telephone call to:  STATE OF,DE 302-778-6406 | .50 |
| 11/14/03 | West Publishing-TP,Database Usage 11.03 | 1.20 |
| 11/14/03 | West Publishing-TP,Database Usage 11.03 | 150.30 |
| 11/14/03 | West Publishing-TP,Database Usage 11.03 | .61 |
| 11/14/03 | West Publishing-TP,Database Usage 11.03 | 27.82 |
| 11/14/03 | West Publishing-TP,Database Usage 11.03 | 82.76 |
| 11/14/03 | West Publishing-TP,Database Usage 11.03 | 76.78 |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 11/15/03 | West Publishing-TP,Database Usage 11.03 | .61 |
| 11/16/03 | West Publishing-TP,Database Usage 11.03 | 27.84 |
| 11/16/03 | West Publishing-TP,Database Usage 11.03 | .61 |
| 11/17/03 | Postage | .60 |
| 11/17/03 | West Publishing-TP,Database Usage 11.03 | 125.25 |
| 11/17/03 | West Publishing-TP,Database Usage 11.03 | .61 |
| 11/18/03 | Telephone call to:  DALLAS,TX 214-673-2465 | 1.25 |
| 11/18/03 | West Publishing-TP,Database Usage 11.03 | .61 |
| 11/18/03 | West Publishing-TP,Database Usage 11.03 | 106.77 |
| 11/19/03 | West Publishing-TP,Database Usage 11.03 | 44.77 |
| 11/19/03 | West Publishing-TP,Database Usage 11.03 | .61 |
| 11/19/03 | West Publishing-TP,Database Usage 11.03 | 23.32 |
| 11/19/03 | West Publishing-TP,Database Usage 11.03 | 24.19 |
| 11/19/03 | West Publishing-TP,Database Usage 11.03 | 184.11 |
| 11/20/03 | Telephone call to:  GRD PR,TX 214-647-7500 | .50 |
| 11/20/03 | West Publishing-TP,Database Usage 11.03 | 37.95 |
| 11/20/03 | West Publishing-TP,Database Usage 11.03 | 31.79 |
| 11/20/03 | West Publishing-TP,Database Usage 11.03 | .61 |
| 11/20/03 | West Publishing-TP,Database Usage 11.03 | 152.89 |
| 11/21/03 | West Publishing-TP,Database Usage 11.03 | 27.64 |
| 11/21/03 | West Publishing-TP,Database Usage 11.03 | .61 |
| 11/21/03 | West Publishing-TP,Database Usage 11.03 | 29.20 |
| 11/21/03 | West Publishing-TP,Database Usage 11.03 | 97.23 |
| 11/21/03 | West Publishing-TP,Database Usage 11.03 | 112.61 |
| 11/22/03 | West Publishing-TP,Database Usage 11.03 | .61 |
| 11/22/03 | West Publishing-TP,Database Usage 11.03 | 16.15 |
| 11/23/03 | Telephone call to:  OKLA CITY,OK 405-627-7428 | .76 |
| 11/23/03 | West Publishing-TP,Database Usage 11.03 | .61 |
| 11/23/03 | West Publishing-TP,Database Usage 11.03 | 115.03 |
| 11/23/03 | West Publishing-TP,Database Usage 11.03 | 124.97 |
| 11/24/03 | Telephone call to:  NEWYORKCTY,NY 212-530-5076 | .50 |
| 11/24/03 | Telephone call to:  HINSDALE,IL 630-654-9318 | 11.76 |
| 11/24/03 | West Publishing-TP,Database Usage 11.03 | 19.09 |
| 11/24/03 | West Publishing-TP,Database Usage 11.03 | 83.83 |
| 11/24/03 | West Publishing-TP,Database Usage 11.03 | .61 |
| 11/24/03 | West Publishing-TP,Database Usage 11.03 | 5.53 |
| 11/24/03 | West Publishing-TP,Database Usage 11.03 | 370.24 |
| 11/25/03 | West Publishing-TP,Database Usage 11.03 | .61 |
| 11/25/03 | West Publishing-TP,Database Usage 11.03 | 179.49 |
| 11/26/03 | Telephone call to:  OKLA CITY,OK 405-235-9621 | 1.00 |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 11/26/03 | West Publishing-TP,Database Usage 11.03 | .61 |
| 11/26/03 | West Publishing-TP,Database Usage 11.03 | 146.14 |
| 11/27/03 | West Publishing-TP,Database Usage 11.03 | .61 |
| 11/28/03 | West Publishing-TP,Database Usage 11.03 | 26.86 |
| 11/28/03 | West Publishing-TP,Database Usage 11.03 | .61 |
| 11/29/03 | West Publishing-TP,Database Usage 11.03 | .61 |
| 11/30/03 | West Publishing-TP,Database Usage 11.03 | .61 |
| 11/30/03 | West Publishing-TP,Database Usage 11.03 | .47 |
| 12/01/03 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference svcs., D. Capozzola, 12/03 | 222.66 |
| 12/01/03 | Standard Copies | 1.00 |
| 12/01/03 | Standard Copies | 2.60 |
| 12/01/03 | Standard Copies | 6.70 |
| 12/01/03 | Scanned Images | .90 |
| 12/01/03 | Scanned Images | 2.40 |
| 12/01/03 | Scanned Images | 5.40 |
| 12/01/03 | Scanned Images | 3.30 |
| 12/01/03 | Scanned Images | 2.25 |
| 12/01/03 | Scanned Images | 5.25 |
| 12/01/03 | Scanned Images | .45 |
| 12/01/03 | Scanned Images | .45 |
| 12/01/03 | Scanned Images | .45 |
| 12/01/03 | Scanned Images | .30 |
| 12/01/03 | Scanned Images | .30 |
| 12/01/03 | Scanned Images | .30 |
| 12/01/03 | Scanned Images | .30 |
| 12/01/03 | Scanned Images | .15 |
| 12/01/03 | Scanned Images | .45 |
| 12/01/03 | Fed Exp to:MR ROBERTS B ELLIS JR,ADEL,GA from:LAURA THOMAS | 11.67 |
| 12/01/03 | Fed Exp to:JERRY CHARRLIN,PHOENIX,AZ from:ANTONINETTE HUERTA | 15.13 |
| 12/01/03 | DEUTERMANN CONSULTING GROUP, INC. - Professional Fees - Scanning and electronically numbering documnets (FL 3208-10842) | 2,768.94 |
| 12/02/03 | Telephone call to:  MILWAUKEE,WI 414-231-5801 | 2.74 |
| 12/02/03 | Telephone call to:  CHICAGO,IL 312-861-3299 | 1.00 |
| 12/02/03 | Telephone call to:  CHICAGO,IL 312-543-5435 | 6.23 |
| 12/02/03 | Eric Liebeler, Telephone While Traveling, 12/02/03, (Document Production) | 17.77 |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Description | Amount |
|------|-------------|--------|
| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
| 12/02/03 | Postage | 1.80 |
| 12/02/03 | Scanned Images | 1.05 |
| 12/02/03 | Scanned Images | .60 |
| 12/02/03 | Scanned Images | .60 |
| 12/02/03 | Scanned Images | .30 |
| 12/02/03 | Scanned Images | 1.35 |
| 12/02/03 | Scanned Images | .90 |
| 12/02/03 | Scanned Images | .45 |
| 12/02/03 | Fed Exp to:ARTHUR HAHN,TEMPE,AZ from:ANTOINETTE HUET | 12.36 |
| 12/02/03 | Fed Exp to:CHRIS LHULIER,WILMINGTON,DE from:ANTOINETTE HUERTA | 51.67 |
| 12/02/03 | Damian Capozzola, Hotel, OKLAHOMA CITY, 12/02/03, (Document Preparation) | 92.72 |
| 12/02/03 | Eric Liebeler, Hotel, OKLAHOMA CITY, OK, 12/02/03 (Document Production) | 164.46 |
| 12/02/03 | Damian Capozzola, Airfare, OKLAHOMA CITY, 12/02/03 to 12/03/03, (Document Preparation) | 292.50 |
| 12/02/03 | Damian Capozzola, To/From Airport, OKLAHOMA CITY, 12/02/03, (Document Preparation) | 27.00 |
| 12/02/03 | Eric Liebeler, To/From Airport, Los Angeles, CA, 12/02/03, (Document Production) | 70.00 |
| 12/02/03 | Damian Capozzola, Travel Meal, OKLAHOMA CITY, 12/02/03, (Document Preparation) | 40.43 |
| 12/02/03 | Damian Capozzola, Travel Meal, OKLAHOMA CITY, 12/02/03, (Document Preparation) | 50.00 |
| 12/02/03 | Damian Capozzola, Travel Meal, OKLAHOMA CITY, 12/02/03, (Document Preparation) | 3.25 |
| 12/02/03 | Damian Capozzola, Travel Meal, OKLAHOMA CITY, 12/02/03, (Document Preparation) | 2.14 |
| 12/02/03 | Damian Capozzola, Travel Meal, OKLAHOMA CITY, 12/02/03, (Document Preparation) | 4.97 |
| 12/02/03 | GLOBAL LEGAL COPY, LLC. - Outside Copy/Binding Services, PO-A2598, M Najjarpour, 12/02/03 | 318.20 |
| 12/02/03 | Crown Coach - Overtime Transportation, Andrew J Groesch | 66.30 |
| 12/02/03 | Rebecca Wahlquist, Overtime Meal-Attorney, Los Angeles, CA, 12/02/03, (Document Preparation) | 22.86 |
| 12/02/03 | Andrew Groesch, Overtime Meal-Legal Assistant, Chicago, IL, 12/02/03, (Overtime Meals) | 79.88 |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 12/03/03 | Telephone call to:  DALLAS,TX 214-675-4982 | .75 |
| 12/03/03 | Standard Copies | 2.00 |
| 12/03/03 | Standard Copies | 34.50 |
| 12/03/03 | Standard Copies | 120.20 |
| 12/03/03 | Standard Copies | 59.40 |
| 12/03/03 | Standard Copies | .20 |
| 12/03/03 | Scanned Images | 2.70 |
| 12/03/03 | Scanned Images | 2.40 |
| 12/03/03 | Fed Exp to:LAURA THOMAS,LOS ANGELES,CA from:JERRY CHARRLIN | 8.77 |
| 12/03/03 | Damian Capozzola, To/From Airport, OKLAHOMA CITY, 12/03/03, (Document Preparation) | 20.00 |
| 12/03/03 | Eric Liebeler, To/From Airport, Los Angeles, CA, 12/03/03, (Document Production) | 70.00 |
| 12/03/03 | Damian Capozzola, Travel Meal, OKLAHOMA CITY, 12/03/03, (Document Preparation) | 19.79 |
| 12/03/03 | Damian Capozzola, Travel Meal, OKLAHOMA CITY, 12/03/03, (Document Preparation) | 7.42 |
| 12/03/03 | Damian Capozzola, Travel Meal, OKLAHOMA CITY, 12/03/03, (Document Preparation) | 20.00 |
| 12/03/03 | Damian Capozzola, Travel Meal, OKLAHOMA CITY, 12/03/03, (Document Preparation) | 2.70 |
| 12/03/03 | Eric Liebeler, Car Rental, OKLAHOMA CITY, OK, 12/02/03 to 12/03/03, (Document Production) | 133.12 |
| 12/03/03 | Damian Capozzola, Other, 12/03/03, (Document Preparation) | 10.55 |
| 12/04/03 | Telephone call to:  OKLA CITY,OK 405-235-6444 | .50 |
| 12/04/03 | Telephone call to:  NASHVILLE,TN 615-333-6224 | 1.00 |
| 12/04/03 | Telephone call to:  BYRON,OK 405-474-5660 | .50 |
| 12/04/03 | Telephone call to:  DALLAS NE,TX 972-906-8662 | .50 |
| 12/04/03 | Telephone call to:  DALLAS NE,TX 972-906-8662 | 1.49 |
| 12/04/03 | Telephone call to:  DALLAS NE,TX 972-906-8662 | 1.49 |
| 12/04/03 | Fax page charge to 302-652-1111 | 3.00 |
| 12/04/03 | Fax page charge to 202-965-3063 | 3.00 |
| 12/04/03 | Fax page charge to 212-490-1344 | 3.00 |
| 12/04/03 | Fax page charge to 214-647-7501 | 3.00 |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Description | Amount |
|------|-------------|-------:|
| 12/04/03 | Fax page charge to 216-861-4703 | 3.00 |
| 12/04/03 | Fax page charge to 801-257-1800 | .75 |
| 12/04/03 | Fax page charge to 216-861-4703 | 2.25 |
| 12/04/03 | Fax page charge to 212-530-5219 | 2.25 |
| 12/04/03 | Fax page charge to 702-414-4904 | 8.25 |
| 12/04/03 | Fax page charge to 212-530-5219 | 1.50 |
| 12/04/03 | Fax page charge to 216-861-4703 | 1.50 |
| 12/04/03 | Standard Copies | 1.40 |
| 12/04/03 | Standard Copies | 9.30 |
| 12/04/03 | Standard Copies | .80 |
| 12/04/03 | Standard Copies | 8.40 |
| 12/04/03 | Standard Copies | 7.80 |
| 12/04/03 | Standard Copies | 1.80 |
| 12/04/03 | Standard Copies | .10 |
| 12/04/03 | Standard Copies | .20 |
| 12/04/03 | Standard Copies | .10 |
| 12/04/03 | Standard Copies | 3.60 |
| 12/04/03 | Standard Copies | 2.60 |
| 12/04/03 | Standard Copies | .20 |
| 12/04/03 | Standard Copies | 4.50 |
| 12/04/03 | Standard Copies | .20 |
| 12/04/03 | Standard Copies | .30 |
| 12/04/03 | Standard Copies | .10 |
| 12/04/03 | Standard Copies | .40 |
| 12/04/03 | Standard Copies | 19.30 |
| 12/04/03 | Standard Copies | 7.70 |
| 12/04/03 | Standard Copies | 11.80 |
| 12/04/03 | Standard Copies | 11.30 |
| 12/04/03 | Standard Copies | 6.20 |
| 12/04/03 | Standard Copies | .30 |
| 12/04/03 | Standard Copies | .30 |
| 12/04/03 | Standard Copies | .20 |
| 12/04/03 | Standard Copies | .40 |
| 12/04/03 | Standard Copies | 5.00 |
| 12/04/03 | Standard Copies | 11.10 |
| 12/04/03 | Standard Copies | 11.10 |
| 12/04/03 | Scanned Images | 3.15 |
| 12/04/03 | Scanned Images | .75 |
| 12/04/03 | Scanned Images | .60 |
| 12/04/03 | Scanned Images | .45 |
| 12/04/03 | Scanned Images | 1.35 |
| 12/04/03 | Scanned Images | 6.45 |
| 12/04/03 | Scanned Images | 10.95 |
| 12/04/03 | Scanned Images | 11.55 |
| 12/04/03 | Scanned Images | 3.75 |
| 12/04/03 | Scanned Images | 9.30 |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 12/04/03 | Scanned Images | 4.65 |
| 12/04/03 | Scanned Images | 1.20 |
| 12/04/03 | Scanned Images | 1.05 |
| 12/04/03 | Scanned Images | 1.05 |
| 12/04/03 | Scanned Images | .90 |
| 12/04/03 | Scanned Images | .90 |
| 12/04/03 | Scanned Images | 8.40 |
| 12/04/03 | Fed Exp to:HARTLEY MARTYN, ESQ.,CLEVELAND,OH from:ED YEP | 16.37 |
| 12/04/03 | Fed Exp to:LEONARD P GOLBERGER ESQ,PHILADELPHIA PA from:CHRISTOPHER L FROST ESQ | 17.84 |
| 12/04/03 | Fed Exp to:GREG PASCALE,SCRANTON,PA from:CHRISTOPHER L FROST ESQ | 17.84 |
| 12/04/03 | Fed Exp to:RAY SPRINKLE,SPOKANE,WA from:ANTONIETTE HUERTA | 18.09 |
| 12/04/03 | GREENEBAUM DOLL & MCDONALD PLLC - Outside Messenger Services- Attorney service re Fleming | 1,320.91 |
| 12/04/03 | DOWNTOWN REPROGRAPHICS - Outside Copy/Binding Services - 12/04/03 CD-ROM Duplication | 541.25 |
| 12/05/03 | Telephone call to:  DALLAS NE,TX 972-906-1120 | .75 |
| 12/05/03 | Telephone call to:  DALLAS NE,TX 972-906-2180 | .50 |
| 12/05/03 | Fax page charge to 972-906-1208 | 14.25 |
| 12/05/03 | Fax page charge to 904-296-4566 | .75 |
| 12/05/03 | Standard Copies | 52.60 |
| 12/05/03 | Scanned Images | .75 |
| 12/05/03 | MATRIX LEGAL, LLC. - Outside Paralegal Assistance San Diego, Neal w/e 11/30/03 | 674.53 |
| 12/05/03 | THE DIALOG CORPORATION - Computer Database Research, Dialog Database Usage 11/03 | 723.06 |
| 12/07/03 | GENESYS CONFERENCING, INC. - Telephone - 11/26/03 Conference call | 13.15 |
| 12/07/03 | GENESYS CONFERENCING, INC. - Telephone - 12/07/03 Conference call | 75.99 |
| 12/07/03 | Telephone call to:  HINSDALE,IL 630-654-9318 | 3.78 |
| 12/07/03 | Overtime Transportation    Damian D Capozzola | 10.05 |
| 12/07/03 | Overtime Meals    Damian D Capozzola | 9.00 |
| 12/08/03 | Telephone call to:  NORTH EAST,NJ 201-968-0001 | .62 |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 12/08/03 | Telephone call to:  HINSDALE,IL 630-654-9318 | 3.16 |
| 12/08/03 | Telephone call to:  HINSDALE,IL 630-654-9318 | 4.71 |
| 12/08/03 | Telephone call to:  NEW YORK,NY 212-416-8220 | 1.26 |
| 12/08/03 | Telephone call to:  CHICAGO,IL 312-984-7716 | 1.59 |
| 12/08/03 | Telephone call to:  ELK GROVE,IL 847-718-8222 | 1.59 |
| 12/08/03 | Fax page charge to 216-861-4703 | 1.50 |
| 12/08/03 | Fax page charge to 212-530-5219 | 1.50 |
| 12/08/03 | Fax page charge to 212-530-5219 | 1.50 |
| 12/08/03 | Standard Copies | 9.10 |
| 12/08/03 | Standard Copies | .50 |
| 12/08/03 | Standard Copies | .60 |
| 12/08/03 | Scanned Images | .60 |
| 12/08/03 | Scanned Images | .45 |
| 12/08/03 | Fed Exp to:HARTLEY MARTYN,CLEVELAND,OH from:DAMIAN CAPOZZOLA | 13.44 |
| 12/08/03 | Fed Exp to:SCOTTA E. MCFARLAND,WILMINGTON,DE from:DAMIAN CAPOZZOLA | 14.90 |
| 12/08/03 | Overtime Meals    Damian D Capozzola | 9.00 |
| 12/09/03 | Telephone call to:  DALLAS NE,TX 972-906-2180 | .50 |
| 12/09/03 | Telephone call to:  GRD PR,TX 214-647-7500 | .50 |
| 12/09/03 | Telephone call to:  NEWYORKCTY,NY 212-530-5411 | .50 |
| 12/09/03 | Telephone call to:  KANSASCITY,MO 816-751-1602 | .50 |
| 12/09/03 | Telephone call to:  E PHOENIX,AZ 480-837-0133 | 1.99 |
| 12/09/03 | Fax phone charge to 213-680-8500 | 1.45 |
| 12/09/03 | Fax page charge to 213-680-8500 | 11.25 |
| 12/09/03 | Fax page charge to 202-756-8087 | 2.25 |
| 12/09/03 | Standard Copies | 7.20 |
| 12/09/03 | Standard Copies | .20 |
| 12/09/03 | Standard Copies | 21.30 |
| 12/09/03 | Standard Copies | 4.70 |
| 12/09/03 | Standard Copies | 1.10 |
| 12/09/03 | Standard Copies | 9.00 |
| 12/09/03 | Standard Copies | .50 |
| 12/09/03 | Eric Liebeler, Airfare, Los Angeles, CA, 12/02/03 to 12/06/03, (Document | 829.00 |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Description | Amount |
|------|-------------|--------|
| | Production) | |
| 12/09/03 | Damian Capozzola, Parking, Los Angeles, CA, 12/09/03, (Client Meeting) | 23.00 |
| 12/09/03 | Overtime Meals     Damian D Capozzola | 9.00 |
| 12/10/03 | Telephone call to:  SPOKANE,WA 509-467-2731 | 1.49 |
| 12/10/03 | Telephone call to:  SACRAMENTO,CA 916-851-3750 | .95 |
| 12/10/03 | Telephone call to:  ARLNGTN EM,TX 817-461-4222 | 1.00 |
| 12/10/03 | Fax page charge to 212-530-5219 | .75 |
| 12/10/03 | Fax page charge to 216-861-4703 | .75 |
| 12/10/03 | Fax page charge to 212-530-5219 | .75 |
| 12/10/03 | Fax page charge to 216-861-4703 | .75 |
| 12/10/03 | Standard Copies | .20 |
| 12/10/03 | Standard Copies | .20 |
| 12/10/03 | Standard Copies | .30 |
| 12/10/03 | Standard Copies | 27.60 |
| 12/10/03 | Standard Copies | 10.70 |
| 12/10/03 | Standard Copies | .90 |
| 12/10/03 | Scanned Images | .45 |
| 12/10/03 | Scanned Images | .45 |
| 12/10/03 | Damian Capozzola, Parking, Los Angeles, CA, 12/10/03, (Client Meeting) | 20.00 |
| 12/11/03 | Telephone call to:  STATE OF,DE 302-778-6406 | .50 |
| 12/11/03 | Telephone call to:  STATE OF,DE 302-778-6401 | .75 |
| 12/11/03 | Telephone call to:  E PHOENIX,AZ 480-706-1196 | .75 |
| 12/11/03 | Telephone call to:  DALLAS NE,TX 972-394-3524 | 1.99 |
| 12/11/03 | Telephone call to:  EASTERN,MA 617-504-0253 | 3.74 |
| 12/11/03 | Telephone call to:  BRITTON,OK 405-841-5753 | 6.73 |
| 12/11/03 | Telephone call to:  DALLAS NE,TX 972-906-8168 | .50 |
| 12/11/03 | Telephone call to:  DALLAS NE,TX 972-906-8036 | .75 |
| 12/11/03 | Telephone call to:  OAHU,HI 808-539-8700 | 1.25 |
| 12/11/03 | Telephone call to:  BRITTON,OK 405-858-5842 | 1.00 |
| 12/11/03 | Standard Copies | 1.10 |
| 12/11/03 | Standard Copies | .80 |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 12/11/03 | Standard Copies | 1.00 |
| 12/11/03 | Standard Copies | .60 |
| 12/11/03 | Standard Copies | 1.10 |
| 12/11/03 | Scanned Images | 1.05 |
| 12/11/03 | Scanned Images | 1.65 |
| 12/11/03 | Scanned Images | .15 |
| 12/12/03 | Telephone call to:  TREMONTON,UT 801-257-1840 | 6.48 |
| 12/12/03 | Telephone call to:  COLUMBIA,SC 803-779-2300 | .50 |
| 12/12/03 | Fax page charge to 801-257-1800 | .75 |
| 12/12/03 | Fax page charge to 801-257-1800 | .75 |
| 12/12/03 | Fax page charge to 801-257-1800 | .75 |
| 12/12/03 | Fax page charge to 801-257-1800 | .75 |
| 12/12/03 | Standard Copies | .20 |
| 12/12/03 | Standard Copies | .50 |
| 12/12/03 | Standard Copies | .40 |
| 12/12/03 | Standard Copies | 5.60 |
| 12/12/03 | Standard Copies | 6.90 |
| 12/12/03 | Scanned Images | .45 |
| 12/12/03 | Scanned Images | .15 |
| 12/12/03 | Scanned Images | .75 |
| 12/12/03 | Scanned Images | .45 |
| 12/12/03 | Scanned Images | .45 |
| 12/12/03 | Scanned Images | 11.40 |
| 12/12/03 | MATRIX LEGAL, LLC. - Outside Paralegal Assistance San Diego, Neal w/e 12/12/03 | 1,164.59 |
| 12/14/03 | GENESYS CONFERENCING, INC. - Telephone, Conference calls, A Running, 11/15/03 to 12/14/03 | 27.49 |
| 12/14/03 | MATRIX LEGAL, LLC. - Outside Paralegal Assistance San Diego, Neal w/e 12/14/03 | 1,094.69 |
| 12/15/03 | Telephone call to:  MERCERVL,NJ 609-586-2311 | .50 |
| 12/15/03 | Telephone call to:  WILMINGTON,DE 302-652-4100 | 2.24 |
| 12/15/03 | Telephone call to:  BRITTON,OK 405-841-5753 | 2.74 |
| 12/15/03 | Telephone call to:  BARNWELL,SC 803-259-4964 | 4.98 |
| 12/15/03 | Telephone call to:  STATE OF,DE 302-467-4400 | 1.99 |
| 12/15/03 | Telephone call to:  OKLA CITY,OK 405-239-6692 | .75 |
| 12/15/03 | Telephone call to:  MELROSE,KS 913-345-0793 | 1.25 |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Description | Amount |
|------|-------------|-------:|
| 12/15/03 | Fax page charge to 612-492-7077 | 1.50 |
| 12/15/03 | Standard Copies | .20 |
| 12/15/03 | Standard Copies | 1.30 |
| 12/15/03 | Standard Copies | 3.80 |
| 12/15/03 | Standard Copies | 10.40 |
| 12/15/03 | Standard Copies | 14.00 |
| 12/15/03 | Standard Copies | 35.20 |
| 12/15/03 | Standard Copies | .70 |
| 12/15/03 | Standard Copies | 1.60 |
| 12/15/03 | Standard Copies | .60 |
| 12/15/03 | Standard Copies | 5.60 |
| 12/15/03 | Standard Copies | 5.60 |
| 12/15/03 | Standard Copies | 4.00 |
| 12/15/03 | Standard Copies | 4.20 |
| 12/15/03 | Standard Copies | 3.20 |
| 12/15/03 | Scanned Images | .15 |
| 12/15/03 | Scanned Images | 4.95 |
| 12/15/03 | Scanned Images | .30 |
| 12/15/03 | Scanned Images | 28.95 |
| 12/15/03 | Scanned Images | 4.35 |
| 12/15/03 | Scanned Images | 2.55 |
| 12/15/03 | Scanned Images | .15 |
| 12/15/03 | Fed Exp to:SCOTTA MC FARLAND,WILMINGTON,DE from:ED YEP | 79.82 |
| 12/16/03 | Telephone call to:  WILMINGTON,DE 302-654-1888 | .75 |
| 12/16/03 | Telephone call to:  STATE OF,DE 302-467-4400 | .50 |
| 12/16/03 | Fax page charge to 302-654-2067 | .75 |
| 12/16/03 | Fax page charge to 216-861-4703 | 1.50 |
| 12/16/03 | Standard Copies | .80 |
| 12/16/03 | Standard Copies | .10 |
| 12/16/03 | Standard Copies | 5.00 |
| 12/16/03 | Standard Copies | 2.30 |
| 12/16/03 | Standard Copies | 1.80 |
| 12/16/03 | Scanned Images | .30 |
| 12/16/03 | Scanned Images | .30 |
| 12/16/03 | Scanned Images | .60 |
| 12/16/03 | Scanned Images | .45 |
| 12/16/03 | Overtime Meals    Damian D Capozzola | 9.00 |
| 12/16/03 | Diana Atherton - SECRETARY SUPPORT | 62.76 |
| 12/17/03 | Telephone call to:  STATE OF,DE 302-778-6406 | 2.24 |
| 12/17/03 | Telephone call to:  OAHU,HI 808-524-3700 | .50 |
| 12/17/03 | Telephone call to:  MIAMI,FL | .75 |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Description | Amount |
|------|-------------|--------|
| | 305-205-9265 | |
| 12/17/03 | Telephone call to:  OKLA CITY,OK | 6.48 |
| | 405-239-6692 | |
| 12/17/03 | Telephone call to:  DALLAS NE,TX | 1.99 |
| | 972-906-1120 | |
| 12/17/03 | Telephone call to:  GRD PR,TX | 5.23 |
| | 214-704-9254 | |
| 12/17/03 | Telephone call to:  NORTHERN,KS | 1.25 |
| | 785-272-8439 | |
| 12/17/03 | Telephone call to:  EASTERN,MI | .50 |
| | 248-262-8449 | |
| 12/17/03 | Telephone call to:  JOLLYVILLE,TX | .50 |
| | 512-331-4571 | |
| 12/17/03 | Fax page charge to 615-252-6323 | 1.50 |
| 12/17/03 | Fax page charge to 216-696-0740 | 1.50 |
| 12/17/03 | Fax page charge to 212-822-5770 | 1.50 |
| 12/17/03 | Fax page charge to 260-420-1013 | 1.50 |
| 12/17/03 | Fax page charge to 303-447-7800 | 1.50 |
| 12/17/03 | Fax page charge to 216-241-0816 | 1.50 |
| 12/17/03 | Fax page charge to 302-777-4224 | 1.50 |
| 12/17/03 | Fax page charge to 212-422-6836 | 1.50 |
| 12/17/03 | Fax page charge to 302-656-8865 | 1.50 |
| 12/17/03 | Fax page charge to 612-340-2643 | 1.50 |
| 12/17/03 | Fax page charge to 302-778-7575 | 1.50 |
| 12/17/03 | Fax page charge to 861-0022 | 1.50 |
| 12/17/03 | Fax page charge to 302-656-2769 | 1.50 |
| 12/17/03 | Fax page charge to 707-648-1060 | 1.50 |
| 12/17/03 | Fax page charge to 302-295-2013 | 1.50 |
| 12/17/03 | Fax page charge to 973-624-7070 | 1.50 |
| 12/17/03 | Fax page charge to 302-656-2769 | 1.50 |
| 12/17/03 | Fax page charge to 302-658-1192 | 1.50 |
| 12/17/03 | Fax page charge to 212-858-1500 | 1.50 |
| 12/17/03 | Fax page charge to 405-235-8130 | 1.50 |
| 12/17/03 | Fax page charge to 216-861-4703 | 4.50 |
| 12/17/03 | Standard Copies | 2.40 |
| 12/17/03 | Standard Copies | 1.80 |
| 12/17/03 | Standard Copies | 3.20 |
| 12/17/03 | Standard Copies | 1.20 |
| 12/17/03 | Standard Copies | .60 |
| 12/17/03 | Standard Copies | .10 |
| 12/17/03 | Standard Copies | .30 |
| 12/17/03 | Standard Copies | .10 |
| 12/17/03 | Scanned Images | 1.05 |
| 12/17/03 | Scanned Images | .90 |
| 12/17/03 | Scanned Images | 1.65 |
| 12/17/03 | Fed Exp to:SEE ADDRESS LABEL,POMPANO | 9.51 |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Description | Amount |
|------|-------------|--------|
| | BEACH,FL from:MAILROOM | |
| 12/17/03 | Fed Exp to:SEE ADDRESS LABEL,WILMINGTON,DE from:MAILROOM | 7.80 |
| 12/17/03 | Fed Exp to:SEE ADDRESS LABEL,DALLAS,TX from:MAILROOM | 7.80 |
| 12/17/03 | Fed Exp to:SEE ADDRESS LABEL,BOCA RATON,FL from:MAILROOM | 8.11 |
| 12/18/03 | Telephone call to:  DALLAS,TX 214-725-0872 | 1.49 |
| 12/18/03 | Telephone call to:      856-857-4010 | 1.99 |
| 12/18/03 | Telephone call to:  DALLAS NE,TX 972-906-2180 | .75 |
| 12/18/03 | Telephone call to:  NORTHEAST,PA 570-344-1266 | .50 |
| 12/18/03 | Telephone call to:  SAN ANTONI,TX 210-731-6300 | .75 |
| 12/18/03 | Telephone call to:  N SAN,TX 830-393-3509 | .75 |
| 12/18/03 | Telephone call to:  N SAN,TX 830-672-9511 | .50 |
| 12/18/03 | Telephone call to:  SAN ANTONI,TX 210-805-9799 | .50 |
| 12/18/03 | Telephone call to:  DALLAS NE,TX 972-906-8662 | 8.72 |
| 12/18/03 | Telephone call to:  EASTERN,NE 402-827-9454 | .62 |
| 12/18/03 | Telephone call to:  NORTH DADE,FL 305-937-2555 | .62 |
| 12/18/03 | Telephone call to:  STATE OF,VT 802-251-6394 | 2.75 |
| 12/18/03 | Telephone call to:  BRITTON,OK 405-858-5842 | 4.91 |
| 12/18/03 | Telephone call to:  DALLAS,TX 214-725-0872 | 1.96 |
| 12/18/03 | Telephone call to:  BRITTON,OK 405-858-5842 | 6.28 |
| 12/18/03 | Telephone call to:  BRATTLEBO,VT 802-257-6804 | 1.18 |
| 12/18/03 | Telephone call to:  BRITTON,OK 405-858-5842 | 1.96 |
| 12/18/03 | Telephone call to:  DALLAS,TX 214-725-0872 | 1.96 |
| 12/18/03 | Telephone call to:  DALLAS,TX 214-725-0872 | 4.12 |
| 12/18/03 | Telephone call to:  DALLAS,TX 214-725-0872 | .59 |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Description | Amount |
|------|-------------|--------|
| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
| 12/18/03 | Telephone call to:  MESQUITE,TX 214-289-3866 | 1.37 |
| 12/18/03 | Fax page charge to 214-740-1421 | 1.50 |
| 12/18/03 | Standard Copies | 6.70 |
| 12/18/03 | Standard Copies | 3.50 |
| 12/18/03 | Standard Copies | 4.40 |
| 12/18/03 | Standard Copies | 71.50 |
| 12/18/03 | Standard Copies | .80 |
| 12/18/03 | Standard Copies | .90 |
| 12/18/03 | Standard Copies | .10 |
| 12/18/03 | Standard Copies | 6.40 |
| 12/18/03 | Standard Copies | 11.40 |
| 12/18/03 | Standard Copies | 29.80 |
| 12/18/03 | Standard Copies | 113.30 |
| 12/18/03 | Scanned Images | .45 |
| 12/18/03 | Scanned Images | .45 |
| 12/18/03 | Scanned Images | .60 |
| 12/18/03 | Scanned Images | .60 |
| 12/18/03 | Fed Exp to:SEE ADDRESS LABEL,LOS ANGELES,CA from:MAILROOM | 9.41 |
| 12/18/03 | Fed Exp to:ERIC LIEBELER (GUEST),HONOLULU,HI from:ERIC C LIEBELER | 22.36 |
| 12/19/03 | Telephone call to:  EASTERN,MI 248-262-8449 | .50 |
| 12/19/03 | Telephone call to:  NEWYORKCTY,NY 212-530-5411 | .50 |
| 12/19/03 | Telephone call to:  DALLAS NE,TX 972-906-8662 | 1.49 |
| 12/19/03 | Telephone call to:  OKLA CITY,OK 405-552-2274 | 1.25 |
| 12/19/03 | Telephone call to:  CENTRAL,MN 651-675-5000 | 1.25 |
| 12/19/03 | Telephone call to:  MESQUITE,TX 214-289-3866 | 1.37 |
| 12/19/03 | Telephone call to:  DALLAS,TX 214-725-0872 | .79 |
| 12/19/03 | Telephone call to:  BRATTLEBO,VT 802-257-6804 | 6.08 |
| 12/19/03 | Telephone call to:  BRATTLEBO,VT 802-257-6804 | 1.37 |
| 12/19/03 | Telephone call to:  DALLAS NE,TX 972-906-2177 | .79 |
| 12/19/03 | Telephone call to:  DALLAS,TX 214-725-0872 | .98 |
| 12/19/03 | Telephone call to:  DALLAS,TX 214-725-0872 | 3.34 |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 12/19/03 | Telephone call to: DALLAS,TX 214-725-0872 | 3.93 |
| 12/19/03 | Telephone call to: BRATTLEBO,VT 802-257-6804 | 3.53 |
| 12/19/03 | Telephone call to: DALLAS,TX 214-725-0872 | 2.16 |
| 12/19/03 | Telephone call to: SE CENTRAL,NJ 732-541-3661 | 2.36 |
| 12/19/03 | Telephone call to: BRATTLEBO,VT 802-257-6804 | 2.16 |
| 12/19/03 | Telephone call to: W HARTFORD,CT 203-236-8348 | 1.77 |
| 12/19/03 | Telephone call to: SE CENTRAL,NJ 732-541-3660 | .59 |
| 12/19/03 | Telephone call to: SE CENTRAL,NJ 732-541-3661 | .79 |
| 12/19/03 | Telephone call to: ELK CITY,OK 405-821-6400 | .59 |
| 12/19/03 | Telephone call to: BRATTLEBO,VT 802-257-6804 | .98 |
| 12/19/03 | Telephone call to: NORTH WEST,NJ 973-335-6409 | 1.96 |
| 12/19/03 | Telephone call to: DALLAS NE,TX 972-906-2177 | .98 |
| 12/19/03 | Telephone call to: DALLAS,TX 214-725-0872 | .79 |
| 12/19/03 | Telephone call to: DALLAS,TX 214-725-0872 | .59 |
| 12/19/03 | Telephone call to: BRATTLEBO,VT 802-257-6804 | 6.87 |
| 12/19/03 | Telephone call to: SE CENTRAL,NJ 732-541-3661 | .98 |
| 12/19/03 | Telephone call to: DALLAS,TX 214-725-0872 | 1.77 |
| 12/19/03 | Telephone call to: DALLAS,TX 214-725-0872 | 2.36 |
| 12/19/03 | Telephone call to: ELK CITY,OK 405-821-6400 | 1.96 |
| 12/19/03 | Telephone call to: PHLP AREA,PA 215-239-6029 | .79 |
| 12/19/03 | Standard Copies | 6.40 |
| 12/19/03 | Standard Copies | 1.70 |
| 12/19/03 | Standard Copies | .80 |
| 12/19/03 | Standard Copies | .20 |
| 12/19/03 | Standard Copies | 11.90 |
| 12/19/03 | Standard Copies | 1.00 |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 12/19/03 | Standard Copies | 3.60 |
| 12/19/03 | Standard Copies | 53.40 |
| 12/19/03 | Standard Copies | .90 |
| 12/19/03 | Standard Copies | 92.80 |
| 12/19/03 | Standard Copies | 3.90 |
| 12/19/03 | Standard Copies | 2.00 |
| 12/19/03 | Standard Copies | 5.80 |
| 12/19/03 | Standard Copies | .80 |
| 12/19/03 | Overtime Transportation, J. Strohl, 11/20/03 | 12.30 |
| 12/19/03 | Overtime Transportation, M. Najjarpour, 11/20/03 | 22.90 |
| 12/19/03 | Overtime Meals      Damian D Capozzola | 9.00 |
| 12/20/03 | Standard Copies | 40.20 |
| 12/20/03 | Standard Copies | 23.00 |
| 12/20/03 | Fed Exp to:ERIC LIEBELER,HONOLULU,HI from:LAURA THOMAS | 50.60 |
| 12/20/03 | Laura Thomas, Working Group Meal/K&E & Others, Los Angeles, California, 12/20/03, (Prepare for Filing) | 32.44 |
| 12/20/03 | Overtime Transportation     Allison Mayo Andrews | 10.12 |
| 12/22/03 | Telephone call to:  STATE OF,DE 302-778-6405 | .50 |
| 12/22/03 | Telephone call to:  NEWYORKCTY,NY 212-530-5189 | .50 |
| 12/22/03 | Telephone call to:  DALLAS NE,TX 972-906-8662 | .75 |
| 12/22/03 | Telephone call to:  DALLAS,TX 214-673-2465 | 1.74 |
| 12/22/03 | Telephone call to:  DALLAS NE,TX 972-906-8036 | 1.74 |
| 12/22/03 | Telephone call to:  DALLAS NE,TX 972-906-8665 | .50 |
| 12/22/03 | Telephone call to:  BRITTON,OK 405-841-5720 | .75 |
| 12/22/03 | Telephone call to:  CANOGAPARK,CA 818-880-4724 | .59 |
| 12/22/03 | Telephone call to:  PHLADELPHA,PA 610-791-7554 | .59 |
| 12/22/03 | Telephone call to:  SE CENTRAL,NJ 732-541-3661 | 1.37 |
| 12/22/03 | Telephone call to:  LOSANGELES,CA 213-680-8265 | 7.26 |
| 12/22/03 | Telephone call to:  GRD PR,TX 214-647-7626 | 4.71 |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 12/22/03 | Telephone call to:  NORTH WEST,NJ 973-621-9020 | .59 |
| 12/22/03 | Telephone call to:  SE CENTRAL,NJ 732-541-3661 | .59 |
| 12/22/03 | Telephone call to:  LOSANGELES,CA 213-680-8265 | .98 |
| 12/22/03 | Telephone call to:  LOSANGELES,CA 213-680-8265 | 1.57 |
| 12/22/03 | Telephone call to:  BRATTLEBO,VT 802-257-6804 | 1.77 |
| 12/22/03 | Telephone call to:  LOSANGELES,CA 213-680-8265 | 1.18 |
| 12/22/03 | Fax page charge to 914-697-7748 | 1.50 |
| 12/22/03 | Standard Copies | 39.50 |
| 12/22/03 | Standard Copies | 14.40 |
| 12/22/03 | Standard Copies | 8.70 |
| 12/22/03 | Standard Copies | 13.50 |
| 12/22/03 | Standard Copies | .20 |
| 12/22/03 | Standard Copies | 22.30 |
| 12/22/03 | Standard Copies | 24.90 |
| 12/22/03 | Standard Copies | 23.80 |
| 12/22/03 | Standard Copies | 25.20 |
| 12/22/03 | Standard Copies | 15.30 |
| 12/22/03 | Standard Copies | 11.50 |
| 12/22/03 | Standard Copies | 11.80 |
| 12/22/03 | Standard Copies | 22.10 |
| 12/22/03 | Standard Copies | 5.80 |
| 12/22/03 | Standard Copies | 15.80 |
| 12/22/03 | Standard Copies | 12.60 |
| 12/22/03 | Scanned Images | 14.40 |
| 12/22/03 | Fed Exp to:ANDREW PARIS,LOS ANGELES,CA from:ED YEP | 10.28 |
| 12/22/03 | Fed Exp to:ROBERT J. ROCK,SOUTHFIELD,MI from:ED YEP | 14.90 |
| 12/22/03 | ACE MESSENGER & ATTORNEY SERVICE, INC. - Outside Messenger Services - 12/09/03 Alix Partners Century City, Ca. | 24.00 |
| 12/23/03 | Telephone call to:  DALLAS,TX 214-673-2465 | .50 |
| 12/23/03 | Telephone call to:  STATE OF,DE 302-778-6408 | .50 |
| 12/23/03 | Telephone call to:  DALLAS,TX 214-673-2465 | 1.99 |
| 12/23/03 | Telephone call to:  BAKERSFLD,CA 661-273-8145 | .62 |
| 12/23/03 | Fax page charge to 423-752-9539 | 1.50 |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 12/23/03 | Standard Copies | 4.10 |
| 12/23/03 | Standard Copies | 29.10 |
| 12/23/03 | Standard Copies | 7.60 |
| 12/23/03 | Standard Copies | .90 |
| 12/23/03 | Scanned Images | 10.20 |
| 12/23/03 | Scanned Images | 14.40 |
| 12/23/03 | Scanned Images | 14.40 |
| 12/24/03 | Telephone call to: STATE OF,UT 435-833-0889 | 1.25 |
| 12/24/03 | Telephone call to: ORTONVILLE,MN 612-839-8542 | .50 |
| 12/24/03 | Standard Copies | 8.00 |
| 12/24/03 | Standard Copies | 3.80 |
| 12/24/03 | Scanned Images | 1.35 |
| 12/24/03 | Scanned Images | 2.40 |
| 12/24/03 | Scanned Images | .45 |
| 12/24/03 | Scanned Images | .45 |
| 12/24/03 | Scanned Images | 1.50 |
| 12/24/03 | Scanned Images | .60 |
| 12/24/03 | Scanned Images | 2.55 |
| 12/24/03 | Fed Exp to:RACHEL MERSKY, ESQ.,WILMINGTON,DE from:ED YEP | 14.90 |
| 12/26/03 | MATRIX LEGAL, LLC. - Outside Paralegal Assistance San Diego, Neal w/e 12/21/03 | 1,647.44 |
| 12/27/03 | Standard Copies | 5.60 |
| 12/27/03 | Standard Copies | 18.00 |
| 12/27/03 | Standard Copies | 313.20 |
| 12/27/03 | Fed Exp to:SCOTTA MCFARLAND,WILMINGTON,DE from:LAURA THOMAS | 105.58 |
| 12/27/03 | Laura Thomas, Working Group Meal/K&E Only, Los Angeles, California, 12/27/03, (Prepare for Filing) | 20.87 |
| 12/27/03 | Overtime Transportation     Allison Mayo Andrews | 10.12 |
| 12/28/03 | SPHERION - Court Reporter Fee/Deposition - Transcript of deposition Guest, R. Dean vol 1 | 2,003.95 |
| 12/28/03 | SPHERION - Court Reporter Fee/Deposition - Transcript of deposition Charrlin, Jerry vol 1 | 1,546.00 |
| 12/28/03 | SPHERION - Court Reporter Fee/Deposition - Deposition transcript of Maggy Blohm, vol. 1 | 174.00 |
| 12/28/03 | SPHERION - Court Reporter Fee/Deposition - Deposition transcript of Geoffrey | 2,129.20 |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Description | Amount |
|------|-------------|--------|
| | Stickler vol 1 | |
| 12/28/03 | MATRIX LEGAL, LLC. - Outside Paralegal Assistance San Diego, Neal w/e 01/02/04 | 945.31 |
| 12/28/03 | SPHERION - Outside Video Services - Videotape service deposition of Hahn, Arthur/Charrlin, Jerry | 1,556.75 |
| 12/28/03 | Overtime Transportation      Damian D Capozzola | 10.12 |
| 12/29/03 | Scanned Images | 2.10 |
| 12/29/03 | Scanned Images | 12.60 |
| 12/29/03 | Scanned Images | 4.35 |
| 12/29/03 | Scanned Images | 3.75 |
| 12/29/03 | Scanned Images | .45 |
| 12/29/03 | Scanned Images | .60 |
| 12/29/03 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition, Copies of transcripts from 12/12/03 Omnibus hearing | 87.28 |
| 12/29/03 | Overtime Transportation, J. Strohl, 11/19/03 | 12.30 |
| 12/30/03 | Telephone call to:  STATE OF,DE 302-778-6405 | .50 |
| 12/30/03 | Telephone call to:  E PHOENIX,AZ 480-837-0133 | 1.25 |
| 12/30/03 | Telephone call to:  NEWYORKCTY,NY 212-530-5076 | .50 |
| 12/30/03 | Telephone call to:  WILMINGTON,DE 302-652-4100 | .50 |
| 12/30/03 | Fax page charge to 660-0992 | 5.25 |
| 12/30/03 | Standard Copies | 2.80 |
| 12/30/03 | Standard Copies | 55.20 |
| 12/30/03 | Standard Copies | 3.20 |
| 12/30/03 | Standard Copies | .10 |
| 12/30/03 | Standard Copies | 47.40 |
| 12/30/03 | Standard Copies | 39.20 |
| 12/30/03 | Standard Copies | 14.00 |
| 12/30/03 | Standard Copies | 52.10 |
| 12/30/03 | Standard Copies | 2.30 |
| 12/30/03 | Standard Copies | 2.80 |
| 12/30/03 | Standard Copies | 3.80 |
| 12/30/03 | Standard Copies | 7.60 |
| 12/30/03 | Standard Copies | .60 |
| 12/30/03 | Standard Copies | 37.40 |
| 12/30/03 | Standard Copies | 11.60 |
| 12/30/03 | Standard Copies | 1.00 |
| 12/30/03 | Standard Copies | 5.00 |

The Fleming Company
Legal Services for the Period Ending December 31, 2003
January 23, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 12/30/03 | Standard Copies | 7.50 |
| 12/30/03 | Standard Copies | 130.00 |
| 12/30/03 | Tabs/Indexes/Dividers | 4.50 |
| 12/30/03 | Romana Samad, Overtime Meal-Attorney, Los Angeles CA, 12/30/03, (Overtime Meals) | 22.86 |
| 12/30/03 | Kathy A Lawson - SECRETARY SUPPORT | 37.65 |
| 12/31/03 | Telephone call to: OKLA CITY,OK 405-239-5411 | 1.00 |
| 12/31/03 | Telephone call to: E CENTRAL,FL 561-866-6654 | 8.47 |
| 12/31/03 | Telephone call to: EASTERN,MI 248-262-8449 | .50 |
| 12/31/03 | Telephone call to: DETROIT,MI 313-393-7331 | .50 |
| 12/31/03 | Standard Copies | .20 |
| 12/31/03 | Standard Copies | 162.00 |
| 12/31/03 | Standard Copies | 29.80 |
| 12/31/03 | Standard Copies | 13.30 |
| 12/31/03 | Standard Copies | .10 |
| 12/31/03 | Standard Copies | 4.00 |
| 12/31/03 | Standard Copies | 1.20 |
| 12/31/03 | Standard Copies | 183.50 |
| 12/31/03 | Standard Copies | 3.90 |
| 12/31/03 | Standard Copies | .30 |
| 12/31/03 | Fed Exp to:ROBERT J. ROCK,SOUTHFIELD,MI from:ED YEP | 14.90 |
| 12/31/03 | VIRTUALDOCKET.COM - Information Broker Doc/Svcs, Fee for download of documents, 12/19/2003, U.S. Bankruptcy Court of DE | 45.15 |
| | Total Expenses | $ 29,502.57 |