May 21, 2004

The Fleming Company
1945 Lakepoint Drive
P. O. Box 2993
Lewisville, TX  75029

ATTN:  Archie Dykes



**KIRKLAND & ELLIS LLP**
AND AFFILIATED PARTNERSHIPS

200 East Randolph Drive
Chicago, Illinois 60601
FEIN 36-1326630

**Inv.# 2781372**

---

IN THE MATTER OF      **Adversary Proceedings & Contested Matter
File No. 40575-0003**


For legal services rendered through April 30, 2004
(see attached Description of Legal Services for detail)            $ 155,533.50


For disbursements incurred through April 30, 2004
(see attached Description of Expenses for detail)                 $ 11,388.48


Total for legal services rendered and expenses incurred          $ 166,921.98

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

## Summary of Hours Billed

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Richard S Berger | 8.50 | 655.00 | 5,567.50 |
| Damian D Capozzola | 43.00 | 480.00 | 20,640.00 |
| Grace J Chang | 6.10 | 325.00 | 1,982.50 |
| Shirley S Cho | .80 | 465.00 | 372.00 |
| Melissa M Dulac | 34.20 | 360.00 | 12,312.00 |
| Steven R Kotarba | .50 | 440.00 | 220.00 |
| Eric C Liebeler | 16.20 | 575.00 | 9,315.00 |
| Sydne J Michel | 31.50 | 480.00 | 15,120.00 |
| Nicole S Miller | 68.30 | 360.00 | 24,588.00 |
| Drew D Panahi | 56.30 | 285.00 | 16,045.50 |
| Andrew E Paris | 9.40 | 515.00 | 4,841.00 |
| Geoffrey A Richards | 17.20 | 540.00 | 9,288.00 |
| Greer N Shaw | 15.40 | 415.00 | 6,391.00 |
| Richard L Wynne | 9.00 | 695.00 | 6,255.00 |
| Michael R Crnich | .50 | 120.00 | 60.00 |
| Andrew J Groesch | 7.80 | 210.00 | 1,638.00 |
| Antoinette Huerta | 37.40 | 105.00 | 3,927.00 |
| Allison Mayo Andrews | 35.40 | 185.00 | 6,549.00 |
| Michael G Najjarpour | .30 | 120.00 | 36.00 |
| Raymond F Roman | 14.00 | 105.00 | 1,470.00 |
| Neal F San Diego | 82.20 | 105.00 | 8,631.00 |
| James R Strohl | 1.90 | 150.00 | 285.00 |
| **Total** | 495.90 | | $ 155,533.50 |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

## Description of Legal Services

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 4/01/04 | .20 | Nicole S Miller | Review status of 9019 motions. |
| 4/01/04 | .10 | Shirley S Cho | Draft email to G. Kline re post-petition settlement with Sherwood Food Distributors. |
| 4/01/04 | .20 | Richard L Wynne | Telephone conference with G. Richards re Nationwide issue. |
| 4/01/04 | 4.00 | Neal F San Diego | Image produced documents re Target into case management database. |
| 4/01/04 | .40 | Damian D Capozzola | Communications with M. Gage, D. Bickford, and M. Scott re Target litigation. |
| 4/01/04 | 1.10 | Geoffrey A Richards | Exchange emails with T. Elliott re scheduling of Marigold hearings (.2); review pleadings re preparation of hearing summary (.9). |
| 4/01/04 | .30 | Sydne J Michel | Respond to correspondence from K. Richesson re discovery issues in former employees' motion to authorize administrative priority claims. |
| 4/01/04 | .50 | Sydne J Michel | Telephone conference with J. Powell re S. Boyd employment claims (.3); draft client-memorandum to K. Richesson and B. Roof re same (.2). |
| 4/01/04 | 2.20 | Sydne J Michel | Review and analyze pleadings related to wholesale and convenience employee stay program (1.5); review and analyze pleadings re motion approving bidding procedures and sale of wholesale division re impact on stay program (.7). |
| 4/01/04 | 3.90 | Sydne J Michel | Draft responses to former employees' discovery requests (1.5); review and analyze client documents re same (2.4). |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 4/02/04 | 1.00 | Allison Mayo Andrews | Review, process and collate incoming case documents. |
| 4/02/04 | .50 | Steven R Kozarba | Prepare stipulations to extend briefing schedule and discuss same. |
| 4/02/04 | .50 | Nicole S Miller | Review settlement agreements and correspondence. |
| 4/02/04 | .10 | Damian D Capozzola | Communications with D. Bickford re experts re Target. |
| 4/02/04 | .40 | Sydne J Michel | Review order re arbitration of Park-N-Shop, Youngs' Foods', and CV Foods' accounts receivable issues (.2); draft correspondence to J. Bocock re same (.2). |
| 4/02/04 | .60 | Sydne J Michel | Telephone conference with K. Richesson and B. Roof re former employees' motion to authorize administrative priority claims (.5); review correspondence re same (.1). |
| 4/03/04 | .60 | Sydne J Michel | Review memorandum from R. Mendes re former employee's claims for administrative priority claims (.3); draft memorandum to R. Mendes re same (.3). |
| 4/03/04 | .50 | Sydne J Michel | Review and analyze memorandum re summary of facts for former employees related to motion for administrative claims. |
| 4/04/04 | .70 | Damian D Capozzola | Review and analysis of Target documents (re wholesale suit). |
| 4/05/04 | .90 | Melissa M Dulac | Communicate with J. Lewis, D. Ginsberg, and W. Hoch re proposed procedure for streamlining discovery re WCM motion. |
| 4/05/04 | 4.50 | Antoinette Huerta | Prepare Bain evidentiary documents for production and attorney review (2.5); production to opposing counsel (2.0). |
| 4/05/04 | 2.30 | Nicole S Miller | Draft AWI 9019 motion and order (1.8); |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | review AWI settlement agreement (.5). |
| 4/05/04 | 1.70 | Nicole S Miller | Telephone conference with R. Tilley re 9019 motions (.1); revise Binkowski 9019 motion and seal motion (1.6). |
| 4/05/04 | .30 | Shirley S Cho | Review Sherwood settlement proposal and email from C. Birchette re same (.1); draft email to C. Birchette, C. Cipione, M. Scott re Sherwood (.2). |
| 4/05/04 | .70 | James R Strohl | Update service list re RCA list. |
| 4/05/04 | .70 | Damian D Capozzola | Analysis and communications re American Greetings DSD issues (.2); analysis re Spencer Newcastle issues (.2); analysis and communications re Hawaiian software issues (.2); analysis and communications re Target wholesale and Core-Mark issues (.1). |
| 4/05/04 | .20 | Andrew J Groesch | Review and calculate timing for notice of appeal re Northstar decision. |
| 4/05/04 | 1.00 | Andrew E Paris | Conference call with E. Liebeler re Northstar appeal (.3); review Northstar pleadings (.7). |
| 4/05/04 | 3.50 | Geoffrey A Richards | Continued attention to developing appeal theories re Northstar dispute. |
| 4/06/04 | 1.50 | Antoinette Huerta | Research and compile information per attorney request re American Greetings. |
| 4/06/04 | 1.60 | Nicole S Miller | Review GLN settlement agreement (.5); draft GLN 9019 motion and order and seal motion and order (1.1). |
| 4/06/04 | 1.30 | Nicole S Miller | Review GES settlement stipulation (.5); draft GES 9019 motion and order (.8). |
| 4/06/04 | 1.00 | Nicole S Miller | Review Graceway release (.2); draft Graceway 9019 motion and order (.8). |
| 4/06/04 | 2.50 | Nicole S Miller | Draft AWI 9019 motion and order (1.4); draft AWI seal motion and order (1.1). |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 4/06/04 | 2.40 | Nicole S Miller | Revise Binkowski 9019 motion and seal motion (.9); review Oxnard Ranch settlement agreement (.3); draft Oxnard Ranch 9019 motion and order (1.2). |
| 4/06/04 | 1.10 | Nicole S Miller | Review Food Giant settlement stipulation (.4); draft 9019 Food Giant motion and order (.7). |
| 4/06/04 | 1.10 | Richard L Wynne | Telephone conference with G. Richards and J. Sprayregen re appeal on Northwest (.2); analyze Supervalue motions set for hearing (.4); telephone conference with J. Stang re Northstar appeal (.1); telephone conference with L. Jones re Supervalue (.2); telephone conference with J. Sprayregen re Supervalue (.2). |
| 4/06/04 | 1.20 | James R Strohl | Update service list re RCA list. |
| 4/06/04 | .50 | Michael R Crnich | Review and organize adversary dockets for team review. |
| 4/06/04 | 1.90 | Damian D Capozzola | Communications and analysis re Hegenbarth issues (.2); communications and analysis re Target wholesale suit (.2); communications and analysis re DSD settlement (.2); communications and analysis re Hawaiian software issues (.2); communications and analysis re Gorman settlement(.2); communications and analysis re American Greetings (.2); communications and analysis re Target Core-Mark documents (.2); communications and analysis re Target wholesale initial disclosures (.5). |
| 4/06/04 | 4.50 | Eric C Liebeler | Review and analyze Northstar appeal issues (3.1); telephone conference with client re same (1.4). |
| 4/06/04 | 3.60 | Andrew E Paris | Analyze Northstar appeal issues, conference with E. Liebeler re same (.7); participate in conference call for Northstar appeal strategy (1.0); analyze Northstar appeal issues, |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | conference with O. Samad re same (1.9). |
| 4/07/04 | .50 | Melissa M Dulac | Communicate with J. Lewis re proposed procedures for streamlining discovery re WCM motion. |
| 4/07/04 | .50 | Allison Mayo Andrews | Review, process and collate incoming case documents. |
| 4/07/04 | .30 | Greer N Shaw | Review biography and draft retention agreement for potential expert witness. |
| 4/07/04 | 2.60 | Damian D Capozzola | Communications and analysis re Hawaiian software issues (.5); prepare for and participate in conference call re Target wholesale/expert issues and analysis of same (.5); communications with M. Gage re Target discovery(.5); communications and analysis re Target Core-Mark complaint and document review (.5); communications and analysis re DSD settlement, Ablertson's, Super 1 Hannam, Bradford Plaza, Scozio's and Gorman (.6). |
| 4/07/04 | .50 | Andrew J Groesch | Research and distribute DSD appeal designation of record as precedent for Northstar appeal. |
| 4/07/04 | .70 | Andrew E Paris | Conference call with M. Sharp, E. Liebeler and others re Northstar strategy. |
| 4/07/04 | 4.90 | Geoffrey A Richards | Draft and revise memo re Northstar appeal issues. |
| 4/07/04 | .50 | Sydne J Michel | Draft memorandum to D. Bickford re AWG/Munafo Stipulation (.4); review order approving stipulation re same (.1). |
| 4/08/04 | .60 | Melissa M Dulac | Communicate with W. Hoch re discovery plan for WCM motion (.1); communicate with D. Ginsberg re proposed procedure for streamlining discovery (.5). |
| 4/08/04 | 4.00 | Antoinette Huerta | Research and compile information per O. |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | Samad (.5); research information pre attorney request re DSD matter (1.0); compile hard data to distribute to attorneys (2.5). |
| 4/08/04 | 6.80 | Nicole S Miller | Revise AWI 9019 and seal motions and orders (2.4); revise Binkowski 9019 and seal motions and orders (2.6); revise Oxnard Ranch 9019 motion and order (1.8). |
| 4/08/04 | 1.20 | Drew D Panahi | Teleconference with S. Michel re depositions and parol evidence rule and follow-up re same (.2); office conference with S. Michel re severance and bonus issues (1.0). |
| 4/08/04 | 1.00 | Richard S Berger | Review and revise responses to employee interrogatories. |
| 4/08/04 | .30 | Richard S Berger | Conference with S. Michel and D. Panahi re research issues re employee issues. |
| 4/08/04 | .40 | Richard S Berger | Conference S. Michele re discovery in employee action and re scheduling of discovery and hearing. |
| 4/08/04 | .90 | Richard S Berger | Review and edit responses to employee RFPs. |
| 4/08/04 | .20 | Greer N Shaw | Contact potential expert to discuss retention. |
| 4/08/04 | 1.80 | Damian D Capozzola | Prepare for and participate in conferences re Hawaiian software issues, including calls with J. Baer and T. Hogan (.7); communications and analysis re Target Core-Mark issues and wholesale expert and discovery issues (.4); communications and analysis re DSD settlement (.4); communications and analysis re Gorman (.3). |
| 4/08/04 | 1.00 | Andrew J Groesch | Research whether counterparties to 9019 motions ever filed objections to the sale motion (.9); discuss results of research with N. Miller (.1). |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 4/08/04 | 2.10 | Andrew E Paris | Conference with C. Lhulier re appeal notice for Northstar (.6); revise letter to C&S re Northstar issue (1.5). |
| 4/08/04 | 1.60 | Geoffrey A Richards | Review facts for Northstar appeal (.7); draft letter to C&S re same (.5); revise same (.4). |
| 4/08/04 | .30 | Geoffrey A Richards | Review R. Tilley comments to Northstar letter. |
| 4/08/04 | 4.20 | Sydne J Michel | Draft and revise client responses to document requests from former employees (2.0); review related documents (2.2). |
| 4/08/04 | 3.90 | Sydne J Michel | Draft and revise client responses to interrogatories from former employees; review related documents. |
| 4/08/04 | .50 | Sydne J Michel | Draft memorandum to B. Folse and J. Bocock re Best Yet arbitration issues. |
| 4/08/04 | .90 | Sydne J Michel | Telephone conference with R. Mendes re discovery issues with former employees in motion to authorize administrative priority claims (.5); office conference with D. Panahi and review documents re same (.4). |
| 4/08/04 | .50 | Sydne J Michel | Office conference with R. Berger and review related documents re issues in former employees' motion to compel payment of administrative claims. |
| 4/08/04 | .80 | Sydne J Michel | Office conference with R. Berger and D. Panahi re severance agreement issues (.3); review and analyze agreements re same (.3); draft correspondence to R. Tilley and S. Cho re same (.2). |
| 4/09/04 | 3.00 | Allison Mayo Andrews | Prepare Target related discovery documents to transmit to Dennis Ryan (1.0); review, process and collate incoming case documents (2.0). |
| 4/09/04 | .40 | Nicole S Miller | Telephone conference with S. Cho and G. |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | Chang re 9019 motions (.1); telephone conference with R. Tilley re 9019 motions (.2); telephone conference with C. Lhulier re 9019 motions and filing (.1). |
| 4/09/04 | 2.30 | Nicole S Miller | Revise 9019 motions for Oxnard Ranch, Binkowski and AWI. |
| 4/09/04 | 4.70 | Drew D Panahi | Read cases re priority of severance claims (2.8); read cases re golden parachutes and priority (1.5); office conference with R. Berger re severance issues (.1); read and revise Debtors' response to interrogatories (.3). |
| 4/09/04 | .30 | Michael G Najjarpour | Prepare adversary complaint. |
| 4/09/04 | 5.10 | Greer N Shaw | Research re potential engagement of expert in connection with Target adversary proceeding (3.2); draft retention letter for potential expert (1.9). |
| 4/09/04 | .50 | Damian D Capozzola | Communications and analysis re Target wholesale discovery and expert retention (.2); communications and analysis re Gorman issues (.2); communications and analysis re Hawaiian software issues (.1). |
| 4/09/04 | .50 | Sydne J Michel | Draft memorandum to B. Mendes re hearing on employees' motion to compel payment of administrative priority claims (.2); review memorandum from B. Mendes re same (.3). |
| 4/09/04 | .20 | Sydne J Michel | Draft and respond to correspondence from S. Cho and R. Tilley re severance agreements. |
| 4/10/04 | .50 | Damian D Capozzola | Communications re Target wholesale expert and discovery issues (.2); attention to and communications re Embree dismissal (.1); attention to and communications re DSD settlement (.1); prepare for Target Core-Mark document |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | review (.1). |
| 4/12/04 | .40 | Melissa M Dulac | Communicate with W. Hoch re WCM discovery stipulation (.2); review stipulation proposed by W. Hoch re discovery (.2). |
| 4/12/04 | 3.50 | Allison Mayo Andrews | Prepare settlement agreements to transmit to Hartley Martyn (.5); prepare stipulation of dismissal to transmit to W. Johnson re Larson Enterprises v. Embree Construction (.5); review, process and collate incoming case documents re various proceedings (2.5). |
| 4/12/04 | 2.90 | Nicole S Miller | Revise GLN 9019 motion and order (1.7); revise GLN seal motion and order (1.1); telephone conference with R. Tilley re GLN 9019 motion (.1). |
| 4/12/04 | 1.40 | Nicole S Miller | Revise Food Giant 9019 motion and order. |
| 4/12/04 | 1.80 | Drew D Panahi | Review email from S. Michel re hearing (.1); review email from K. Riches re S. Gerson (.1); review KERP motions and order (1.5); review email from S. Michel re Judge Gerber schedule (.1). |
| 4/12/04 | 2.40 | Drew D Panahi | Read cases re golden parachutes and priority (1.2); read employees' complaint (.5); review cases re priority of post-petition claims(.7). |
| 4/12/04 | 8.90 | Damian D Capozzola | Prepare for and participate in meeting with Core-Mark personnel re Target complaint; draft, revise, and circulate same (7.5); communications and analysis re Hawaiian software issues (1.0); analysis and communications re Target wholesale discovery and experts (.3); communications re Scozio's issues (.1). |
| 4/12/04 | .90 | Geoffrey A Richards | Review EFS litigation memo and devise strategy for settling same. |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 4/12/04 | .40 | Sydne J Michel | Review documents re Best Yet arbitration and settlement issues. |
| 4/13/04 | .50 | Allison Mayo Andrews | Review, process and collate incoming case documents. |
| 4/13/04 | 4.50 | Antoinette Huerta | Prepare privilege log. |
| 4/13/04 | 1.90 | Nicole S Miller | Telephone conference with R. Tilley re 9019 motions (.1); revise GLN 9019 motion (1.2); draft summary of Tucker Abstract 9019 motion (.6). |
| 4/13/04 | 1.50 | Nicole S Miller | Revise GES 9019 motion and order (1.4); telephone conference with J. Strohl re GES 9019 motion (.1). |
| 4/13/04 | .50 | Drew D Panahi | Review demand letter and motion for administrative expense priority (.3); review email from R. Tilley re shareholder approval (.1); review email from S. Michel re KERP (.1). |
| 4/13/04 | 1.50 | Drew D Panahi | Review voicemail from S. Michel re Bill May (.1); Westlaw search re deposition of former employees (.2); read law review re depositions of former employees (1.2). |
| 4/13/04 | .40 | Drew D Panahi | Read law review re discovery in employment cases. |
| 4/13/04 | 2.90 | Drew D Panahi | Westlaw search re deposition of parties (.5); teleconference with S. Michel re discovery from former employees (.2); draft memo re administrative priority of severance claims (1.2); draft email to S. Michel re same (.1); read cases re severance claims (.8); review email from S. Michel re Shane Boyd (.1). |
| 4/13/04 | 2.30 | Drew D Panahi | Review email from S. Michel re finalization of KERP (.1); Westlaw search re golden parachutes (.4); review law reviews re severance priority (1.5); Westlaw search re severance cases (.3). |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 4/13/04 | .50 | Greer N Shaw | Revise draft expert retention letter after review of court's Amended Order re interim compensation of professionals. |
| 4/13/04 | 4.00 | Neal F San Diego | Index evidentiary documents re adversary proceedings to Lotus Notes database. |
| 4/13/04 | 1.00 | Damian D Capozzola | Communications and analysis re Hawaiian software issues (.5), Core-Mark Target complaint (.1), NACCO issues (.1), Scozio's issues (.1), and Target wholesale discovery and experts (.2). |
| 4/13/04 | .50 | Andrew J Groesch | Research KERP motions and discuss same with S. Michel. |
| 4/13/04 | 2.10 | Sydne J Michel | Draft and revise responses to former employees' discovery requests. |
| 4/13/04 | 4.40 | Sydne J Michel | Review client-documents responsive to former employees' document requests (4.3); draft correspondence to A. Groesch and J. Strohl re related documents (.1). |
| 4/13/04 | .30 | Sydne J Michel | Review memorandum from J. Bernstein re motion to authorize KERP (.2); draft correspondence to S. Cho and T. Kreatschman re same (.1). |
| 4/13/04 | .40 | Sydne J Michel | Draft memorandum to A. Andrews, E. Yep re discovery responses to former employees (.2); review and analyze draft privilege log (.2). |
| 4/13/04 | .20 | Sydne J Michel | Telephone conference with J. Powell re S. Boyd's employment issues and scheduling of conference call (.1); draft memorandum to K. Richessen and R. Berger re same (.1). |
| 4/13/04 | .30 | Sydne J Michel | Telephone conference with B. Folse re Best Yet Foods arbitration issues (.2); draft correspondence re hearing date |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | (.1). |
| 4/13/04 | 1.00 | Sydne J Michel | Telephone conference with K. Richessen re former employees' motion to compel payment of administrative priority claims. |
| 4/14/04 | 5.00 | Antoinette Huerta | Update privilege log. |
| 4/14/04 | 1.20 | Nicole S Miller | Telephone conference with R. Tilley re 9019 motions (.1); review Breckinridge settlement agreement (.8); telephone conference with M. Lichtenstein re Food Giant and GES 9019 motions (.3). |
| 4/14/04 | .70 | Nicole S Miller | Review revised AWI settlement agreement (.6); telephone conference with G. Richards re GLN 9019 motion (.1). |
| 4/14/04 | .30 | Richard L Wynne | Analyze Dunigan deal documents and e-mails and telephone conference with AK re request for admission. |
| 4/14/04 | .40 | Drew D Panahi | Review voicemail from D. Erie re contacting a former employee (.1); teleconference with D. Erie re contacting a former employee (.2); draft email to S. Michel re same (.1). |
| 4/14/04 | .60 | Drew D Panahi | Review Fleming Story Plan letter to David Smith and Smith reply letter (.3); read Stay Bonus Agreement (.3). |
| 4/14/04 | .50 | Drew D Panahi | Office conference with S. Michel re contact with a former employee (.2); Westlaw search re parole evidence rule (.2); review email from S. Michel re deposition requests (.1). |
| 4/14/04 | 1.30 | Drew D Panahi | Teleconference with S. Michel re Bill May employment issues (.1); office conference with S. Michel re same (.3); read S. Boyd demand letter and administrative expense motion (.4); Westlaw search re parole evidence rule (.3); review Fleming privilege log (.1); draft email to S. Michel re |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | parole evidence rule goals (.1). |
| 4/14/04 | 2.40 | Drew D Panahi | Review Delaware ethical rules re contact with former employees (.1); read cases re same (2.0); Westlaw search re contact with former employees (.3). |
| 4/14/04 | .30 | Richard S Berger | Conference S. Michel re employee stay and severance claims. |
| 4/14/04 | .30 | Richard S Berger | Telephone conference with S. Michel and K. Richesson re Boyd claim and re other employee stay bonus claims. |
| 4/14/04 | .80 | Richard S Berger | Telephone conference with S. Michel, K. Richesson, J. Powell and T. Tacconelli re Boyd claim for stay and severance payments. |
| 4/14/04 | .40 | Richard S Berger | Telephone conference with S. Michel re employee stay bonus and severance claims. |
| 4/14/04 | 6.50 | Neal F San Diego | Prepare and organize documents re adversary proceedings for indexing (2.5); index documents into case management database (4.0). |
| 4/14/04 | 1.10 | Damian D Capozzola | Communications with T. Hogan and others and analysis re Hawaiian software issues (.6); correspondence re Gerring claim (.1); attention to and communications re DSD settlement issues (.3); communications with D. Bickford re Target wholesale damages issues (.1). |
| 4/14/04 | 4.30 | Eric C Liebeler | Analyze Northstar opinions (1.4); review code and pertinent cases (1.2); participate in conference call re same (1.7). |
| 4/14/04 | .80 | Andrew E Paris | Conference call re Northstar appeals issues. |
| 4/15/04 | 1.00 | Antoinette Huerta | Print out electronically received files |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | re adversary proceedings including correspondence and evidentiary documents for period between 04/01 - 04/07/2004. |
| 4/15/04 | .80 | Nicole S Miller | Review AWI seal motion (.4); review Grace Foods settlement agreement (.4). |
| 4/15/04 | 1.50 | Drew D Panahi | Read cases re Texas parol evidence rule. |
| 4/15/04 | .30 | Drew D Panahi | Review email from J. Strohl re Calisto employees hearing date (.1); review email from K. Richesson re Powell letter (.1); review email from S. Michel re stay program (.1). |
| 4/15/04 | 2.80 | Drew D Panahi | Review J. Bernstein documents for discovery responses (.2); draft email to R. Berger re FTI (.1); office conference with S. Michel re document review (.8); review email from R. Berger re FTI (.1); document review and redaction (1.6). |
| 4/15/04 | 1.40 | Drew D Panahi | Westlaw search re privacy right to employee records (.2); read law reviews re same (1.2). |
| 4/15/04 | .80 | Richard S Berger | Revise letter to J. Powell re case facts. |
| 4/15/04 | .40 | Richard S Berger | Conference with S. Michel re stay and termination bonus and related litigation. |
| 4/15/04 | .60 | Greer N Shaw | Revise draft expert retention letter. |
| 4/15/04 | 11.00 | Neal P San Diego | Prepare and organize documents for coding (2.4); code documents into Lotus Notes database (4.0); image documents into case management database (4.6). |
| 4/15/04 | .60 | Damian D Capozzola | Communications and analysis re DSD class action settlement (.2), Hawaiian software issues (.2), and Target wholesale issues (.2). |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 4/15/04 | .70 | Andrew J Groesch | Research bankruptcy court archives re bankruptcy of Milk and Cookies (.5); correspond with R. Tilley and J. Strohl re bankruptcy filing of Milk and Cookies (.2). |
| 4/15/04 | 3.80 | Geoffrey A Richards | Extensive telephone conference with R. Mersky re Northstar dispute (1.8); telephone conference with M. Sharp re valuation issues (1.1); telephone conference with litigation team re appeal strategy (.9). |
| 4/16/04 | .50 | Melissa M Dulac | Revise discovery stipulation re WCM (.2); communicate with W. Hoch re same (.3). |
| 4/16/04 | 1.50 | Allison Mayo Andrews | Assist attorneys with preparation of discovery responses re Calistro matter. |
| 4/16/04 | .30 | Drew D Panahi | Review email from S. Michel re interrogatories (.1); review voicemail from S. Michel re document review (.1); teleconference with S. Michel re employee privacy issues (.1). |
| 4/16/04 | .10 | Drew D Panahi | Review email from M. Najarpour re contact list. |
| 4/16/04 | .30 | Drew D Panahi | Telephone conference with A. Andrews re document review (.2) review email from R. Berger re interrogatories (.1). |
| 4/16/04 | 6.30 | Neal F San Diego | Prepare documents for index into case management database (3.0); image documents into case management database (3.3) |
| 4/16/04 | .10 | Damian D Capozzola | Communications with D. Bickford re Target wholesale issues. |
| 4/16/04 | 1.10 | Andrew J Groesch | Review Cavendish docket sheet (.3); correspond with J. Strohl re status of matters on task list (.2); review and revise task list cover sheet (.6). |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 4/16/04 | 1.10 | Geoffrey A Richards | Review WCM discovery issues with M. Dulac (.4); review discovery materials re same (.7). |
| 4/16/04 | .20 | Sydne J Michel | Review and respond to correspondence from R. Nosek and S. Cho re Best Yet and C&S arbitration and settlement issues. |
| 4/17/04 | 2.60 | Drew D Panahi | Document review and redaction for discovery request. |
| 4/18/04 | 2.20 | Drew D Panahi | Document review and redaction for discovery request. |
| 4/19/04 | 3.50 | Allison Mayo Andrews | Analysis and process of evidentiary documents for production (2.0); analysis and process of privilege documents re same (.7); review, process and collate incoming case documents (.8). |
| 4/19/04 | 1.00 | Drew D Panahi | Teleconference with S. Michel re response to interrogatories (.1); read response to interrogatories (.3); read response to RFP (.3); leave voicemail for L. Lattig re Fleming KERP (.1); review documents in response to production request (.2). |
| 4/19/04 | .20 | Drew D Panahi | Review email from C. Lhulier re service of documents (.1); office conference with S. Michel re privileged documents (.1). |
| 4/19/04 | 1.30 | Drew D Panahi | Office conference with S. Michel re document production (1.0); review voicemail from A. Andrews re document production (.1); review voicemail from L. Lattig (KPMG) re document production (.1); review email from S. Michel re discovery response being served (.1). |
| 4/19/04 | .30 | Greer N Shaw | Review and respond to communication re potential damages expert. |
| 4/19/04 | 7.50 | Neal F San Diego | Prepare and organize documents for |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | index (3.7); index documents into lotus note database (3.8). |
| 4/19/04 | 2.20 | Damian D Capozzola | Communications with D. Bickford and G. Shaw re Target wholesale expert issues and analysis re same (.8); review Target documents and review and revise counterclaim response (.7); prepare for and participate in telephone conference with T. Hogan and E. Gartenlaub re Hawaiian software issues (.5); communications with J. Vaughn re American Greetings issues and analysis re same (.1); communications re Cavendish Farms (.1). |
| 4/19/04 | .30 | Andrew J Groesch | Correspond and circulate underlying contract for inclusion in appellate designation. |
| 4/19/04 | 2.70 | Eric C Liebeler | Analyze CHEP complaint (1.0); review discovery responses (.6); review and analyze motions practice on experts (1.1). |
| 4/19/04 | .30 | Andrew E Paris | Review Northstar appeal notice. |
| 4/20/04 | 1.00 | Melissa M Dulac | Draft letter to W. Hoch re proposed discovery schedule (.8); communicate with E. Yep re documents produced to and by WCM (.2). |
| 4/20/04 | 2.00 | Allison Mayo Andrews | Review and process evidentiary documents re Coremark and Target |
| 4/20/04 | 3.30 | Nicole S Miller | Revise GLN 9019 motion (1.3); revise Binkowski settlement agreement and 9019 motion (1.7); telephone conference with B. McBride re 9019 motion for Phar-Mor settlement (.3). |
| 4/20/04 | .50 | Nicole S Miller | Telephone conference with G. Richards re 9019 motions (.1); review correspondence re 9019 motions and settlements (.4). |
| 4/20/04 | 1.40 | Drew D Panahi | Review voicemail from L. Lattig (KPMG) |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | re employment matter (.1); office conference with S. Michel re hearing dates (.1); review email from S. MacFarland re hearing dates (.1); draft and revise privilege log (1.0); draft email to S. Michel re same (.1). |
| 4/20/04 | 3.50 | Neal F San Diego | Prepare evidentiary documents re Target. |
| 4/20/04 | 4.50 | Neal F San Diego | Organize documents for coding (1.9); code documents into case management database (2.6). |
| 4/20/04 | 2.60 | Damian D Capozzola | Communications with D. Bickford re Target wholesale issues (.1); review and revise counterclaim response and communications re filing (.8); review and analysis of Target documents and communications with A. Andrews re same (.4); communications re Scozio's and Bradford Plaza issues (.2); review notes re Core-Mark Target documents and communications with T. Barry and others re same (.7); review Target Core-Mark documents and prepare same for processing (.4). |
| 4/20/04 | .20 | Andrew J Groesch | Telephone conference with C. Adkins re status of Shipley settlement. |
| 4/21/04 | .30 | Melissa M Dulac | Communicate with T. Walsh, W. Hoch, and G. Richards re discovery stipulation. |
| 4/21/04 | .60 | Nicole S Miller | Telephone conference with R. Tilley re 9019 motions. |
| 4/21/04 | 4.50 | Nicole S Miller | Revise Binkowski 9019 motion and settlement agreement (2.1); revise GLN 9019 motion (1.3); revise Food Giant stipulation (1.1). |
| 4/21/04 | 1.50 | Richard L Wynne | Telephone conference with M. Scott, G. Richards and A. Caine re preparation for meeting with OCRC advisors on diligence (.6); revision of summary judgment motion and new cases (.9). |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 4/21/04 | .30 | Drew D Panahi | Teleconference with S. Michel re hearing dates (.1); review voicemail from S. Michel re privilege log (.1); review email from S. Michel re confirmation of hearing dates (.1). |
| 4/21/04 | 4.80 | Greer N Shaw | Communicate with R. Reynolds re retention and billing (.4); prepare documents pertinent to Fleming's retention of R. Reynolds, including Notice of Application, Application, Affidavit, and Proposed Order (4.4). |
| 4/21/04 | 7.50 | Neal F San Diego | Review and analyze production documents (3.0); prepare evidentiary documents re Target/Core-Mark (4.5). |
| 4/21/04 | 1.10 | Damian D Capozzola | Review and analysis of Hawaiian software communications and issues and communications re same (1.0); analysis of Target wholesale expert issues (.1). |
| 4/21/04 | .50 | Andrew J Groesch | Telephone conference with L. Price re FSA settlements (.2); draft e-mail summarizing FSA settlements and circulate to team (.3). |
| 4/21/04 | .50 | Andrew J Groesch | Review and circulate Pillowtex briefs precedent to team. |
| 4/21/04 | .70 | Sydne J Michel | Review list of retailers for arbitration stipulations (.5); draft and respond to correspondence from B. Folse re same (.2). |
| 4/22/04 | 1.40 | Melissa M Dulac | Communicate with M. Sharp re status of WCM motion (.2); communicate with E. Liebeler re status of WCM motion (.4); communicate with counsel for WCM re May 25 hearing date (.3); communicate with S. McFarland re same (.2); review WCM documents in preparation for depositions (.3). |
| 4/22/04 | 3.80 | Nicole S Miller | Review Shipley FSA termination agreement and release (.7); review and |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | revise Shipley 9019 motion (2.7); revise Food Giant stipulation (.4). |
| 4/22/04 | 2.00 | Nicole S Miller | Telephone conference with A. Groesch re 9019 motions (.1); telephone conference with G. Richards re 9019 motions (.1); revise Graceway 9019 motion (1.8). |
| 4/22/04 | 1.00 | Richard L Wynne | Telephone conference with D. Capozzola re Berry litigation and Target claims (.2); preparation of Copp reply re offer (.2); analyze Core Mark summary judgment strategy e-mails and telephone conference with D. Capozzola re data needed (.5); analyze Copp offer (.1). |
| 4/22/04 | .10 | Drew D Panahi | Review voicemail from J. Strohl re written responses to discovery. |
| 4/22/04 | 1.00 | Greer N Shaw | Finalize and circulate drafts of documents needed to obtain court approval to retain R. Reynolds as an expert with respect to the Target litigation. |
| 4/22/04 | 4.50 | Neal F San Diego | Review and organize evidentiary documents re Target. |
| 4/22/04 | 3.00 | Neal F San Diego | Prepare and organize production documents for use by attorney re Target. |
| 4/22/04 | .80 | Damian D Capozzola | Communications and analysis re Hawaiian software issues (.5); communications and analysis re Target Core-Mark issues (.1); communications re Target wholesale expert issues (.1); communications re Farris DSD settlement (.1). |
| 4/22/04 | .30 | Andrew J Groesch | Correspond re status of FSA settlements with J. Strohl. |
| 4/22/04 | 1.40 | Eric C Liebeler | Review WCM documents (.8); discuss same with M. Dulac (.3); work on discovery schedule for same (.3). |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 4/23/04 | 1.30 | Melissa M Dulac | Communicate with D. Capozzola and E. Liebeler re WCM May 25 hearing (.2); communicate with D. Capozzola re WCM discovery (.3); communicate with T. Walsh and W. Hoch re WCM discovery schedule (.8). |
| 4/23/04 | 6.00 | Antoinette Huerta | Research materials re WCM (1.4); and compile (1.6); prepare materials for attorney review re WCM (3.0). |
| 4/23/04 | .10 | Nicole S Miller | Telephone conference with C. Adkins re Shipley settlement. |
| 4/23/04 | 2.90 | Nicole S Miller | Prepare 9019 motions and stipulations for filing (.9); telephone conference with R. Tilley re 9019 motions (.1); revise GES, Food Giant, and Binkowski 9019 motions (1.9). |
| 4/23/04 | .60 | Richard L Wynne | Telephone conference with M. Scott, J. Sprayregen and E. Liebeler re motion for summary judgment and preparation for disclosure statement hearing. |
| 4/23/04 | 1.60 | Drew D Panahi | Review email from S. Michel re Calisto employer's motion (.1); review same (.5); review Colliers re employee claims (1.0). |
| 4/23/04 | 7.50 | Neal F San Diego | Review and analyze production documents (3.5); prepare electronic case management database (4.0). |
| 4/23/04 | 3.80 | Damian D Capozzola | Communications and analysis re Hawaiian software and retention issues (1.7); communications and analysis re Scozio's (.1); communications with opposing counsel and team members, and analysis, re American Greetings (1.2); communications and analysis re WCM matter (.8). |
| 4/23/04 | 1.20 | Andrew J Groesch | Telephone conferences with McAfee Taft attorneys re Porter Foods and Shipley settlements (.3); office conference with J. Strohl re updated information |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | for the task list (.5); correspond with S. Kotarba re IRS motion (.4). |
| 4/25/04 | .40 | Richard L Wynne | Revision of task list (.2); telephone conference with J. Sprayregen re to do list on consensual deal and non-consensual deal (.2). |
| 4/25/04 | .50 | Damian D Capozzola | Review and analysis of papers filed in WCM matter. |
| 4/26/04 | 2.00 | Melissa M Dulac | Review and analyze documents from WCM in anticipation of depositions (1.7); communicate with J. McMahon re proposed procedures for WCM matter (.3). |
| 4/26/04 | 1.50 | Melissa M Dulac | Communicate with D. Capozzola re background of Berry matter (.3); review and analyze historical matters re same (1.0); draft estimation procedures motion for anticipated Berry administrative claim (.2). |
| 4/26/04 | 3.80 | Allison Mayo Andrews | Analysis and preparation of evidentiary documents for production (2.9); review process and collate incoming case documents (.9). |
| 4/26/04 | .40 | Nicole S Miller | Review Phar-Mor settlement agreement. |
| 4/26/04 | .60 | Drew D Panahi | Review email from S. Michel re discovery documents (.1); review email from S. Michel re extending deadline for plaintiffs to respond to discovery (.1); review email from R. Berger re same (.1); review email from S. Michel re response to discovery (.1); review email from R. Berger re plaintiffs depositions (.1); review email from S. Michel re same (.1). |
| 4/26/04 | 3.10 | Drew D Panahi | Review email from E. Liebeler re hearing (.1); review email from S. Michel re same (.1); review email from S. Michel re hearing (.1); review documents re hearing date (.1); review discovery documents (.1); review and |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | redact documents (2.4); office conference with S. Michel re same (.2). |
| 4/26/04 | .80 | Drew D Panahi | Review email from R. Berger re depositions (.1); review email from S. Michel re same (.1); review email from K. Richesson re discovery responses (.1); office conference with S. Michel re Calistro discovery (.5). |
| 4/26/04 | .30 | Richard S Berger | Memo to S. Michel re discovery planning in stay bonus litigation. |
| 4/26/04 | .10 | Richard S Berger | Communications to and from S. Michel re potential tag-a-long stay bonus motion. |
| 4/26/04 | .10 | Richard S Berger | Review and respond to S. Michel e-mail re extension of time to respond to discovery. |
| 4/26/04 | 8.60 | Neal F San Diego | Prepare and organize evidentiary documents re FL-TC (Target) for indexing (2.0); index documents re FL-TC (Target) into concordance database (6.6). |
| 4/26/04 | 3.70 | Damian D Capozzola | Communications and analysis re Hawaiian software issues (2.5); analysis and communications re American Greetings issues (.6); communications and analysis re WCM issues (.1); communications with E. Liebeler re Target wholesale issues (.2); draft initial disclosures template and communications with D. Bickford re same (.3). |
| 4/27/04 | 6.10 | Melissa M Dulac | Draft estimation procedures motion and memorandum of points and authorities re Wayne Berry administrative claim (4.8); communicate with S. Cho re second amended disclosure statement and effect Berry administrative claim on plan confirmation (.3); review and analyze disclosure statement and exhibits thereto (1.0). |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 4/27/04 | 1.90 | Melissa M Dulac | Communicate with W. Hoch, T. Walsh and others re procedures re WCM motion (.8); communicate with D. Capozzola re same (.5); communicate with M. Sharp and M. Bordwin re WCM depositions and trial (.6). |
| 4/27/04 | 8.00 | Allison Mayo Andrews | Prepare evidentiary documents for production (5.9); prepare binders re same for attorney's review and use (2.1). |
| 4/27/04 | 1.00 | Antoinette Huerta | Print out electronically received correspondence and evidentiary documents (.5); update case files (.5). |
| 4/27/04 | 1.40 | Nicole S Miller | Telephone conference with J. Strohl re Ivie settlement (.1); review Ivie settlement correspondence (.2); draft 9019 motion summaries (1.1). |
| 4/27/04 | 1.80 | Nicole S Miller | Review Griffin-Home Depot settlement agreement (.4); draft Griffin-Home Depot 9019 motion (1.4). |
| 4/27/04 | .20 | Shirley S Cho | Draft several emails to J. Skidmore, C. Birchette re executed Home Depot settlement agreement. |
| 4/27/04 | .40 | Richard L Wynne | Telephone conference with J. Sprayregen and E. Liebeler re summary judgment motion and data issues (.2); telephone conference with G. Richards re PBGC stipulation to settle (.2). |
| 4/27/04 | 1.20 | Richard L Wynne | Telephone conference with E. Liebeler and D. Capozzola re motion for summary judgment facts (.6); telephone conference with M. Scott re motion for summary judgment facts (.4); telephone conference with M. Marcus re revised objection dates (.2). |
| 4/27/04 | .30 | Drew D Panahi | Review email from S. Michel re second set of interrogatories (.1); review second set of interrogatories (.2). |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 4/27/04 | .90 | Drew D Panahi | Review voicemail from A. Andrews re production (.1); review documents for production (.6); teleconference with A. Andrews re discovery production (.1); draft email to A. Andrews re same (.1). |
| 4/27/04 | .30 | Richard S Berger | Review and analysis of new discovery propounded by stay bonus movants. |
| 4/27/04 | 1.20 | Damian D Capozzola | Communications with D. Bickford re Target wholesale discovery (.1); communications and analysis re Ventura Foods (.1); analysis and communications re DSD claim form (.3); communications and analysis re WCM issues (.4); communications and analysis re Certified Foods (.1); communications and analysis re Target - CoreMark issues (.2). |
| 4/27/04 | 1.40 | Eric C Liebeler | Review Calistro discovery materials (1.3); discuss same with S. Michel (.1). |
| 4/27/04 | .70 | Andrew E Paris | Conference with O. Samad re Northstar appeal strategy, issues. |
| 4/28/04 | 1.90 | Melissa M Dulac | Communicate with J. McMahon re WCM (.4); communicate with D. Capozzola re proposed WCM stipulation re bifurcation (.2); draft proposed stipulation re bifurcation of WCM motion (1.0); draft deposition outline for W. Mee (.3). |
| 4/28/04 | 3.70 | Melissa M Dulac | Draft memorandum of points and authorities in support of estimation procedures motion (3.0); draft affidavit of D. Capozzola in support of same (.7). |
| 4/28/04 | 3.60 | Allison Mayo Andrews | Review, process and collate incoming case documents (.9); assist attorneys with preparation for hearing on May 3, 2004 (2.7). |
| 4/28/04 | 1.40 | Antoinette Huerta | Update case files and database re WCM. |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 4/28/04 | 1.40 | Nicole S Miller | Research court approval of 9019 settlements. |
| 4/28/04 | 4.30 | Nicole S Miller | Draft Griffin-Home Depot 9019 motion (1.7); draft Phar-Mor 9019 motion (1.9); revise Shipley 9019 motion (.7). |
| 4/28/04 | 3.50 | Raymond F Roman | Index FL-T documents onto concordance per A. Andrews instruction. |
| 4/28/04 | .20 | Shirley S Cho | Draft several emails to J. Skidmore re executed Home Depot settlement agreement. |
| 4/28/04 | 2.00 | Richard L Wynne | Telephone conference with J. Sprayregen re motion for summary judgment and factual issues (.3); telephone conference with E. Liebeler and A. Paris re motion for summary judgment (.5); research cases on motion for summary judgment (.9); telephone conference with A. Hijjawi re cases on summary judgment motion (.3). |
| 4/28/04 | .60 | Drew D Panahi | Review email from S. Michel re second set of discovery questions (.1); review questions (.3); review email from E. Liebeler re same (.1); review email from B. Levin (Wachovia) re monthly operating report (.1). |
| 4/28/04 | 1.70 | Drew D Panahi | Review voicemail from K. Richesson re case developments (.1); review wholesale employee stay program (.3); read wholesale participation agreement (.4); read severance agreement (.3); read second amendment to severance agreement (.3); read amended and restated severance agreement (.3). |
| 4/28/04 | .40 | Drew D Panahi | Review email from S. McFarland re Calisto motion hearing (.1); read notice of depositions (.1); read second set of employee interrogatories (.2). |
| 4/28/04 | 2.50 | Drew D Panahi | Office conference with S. Michel re employees seeking administrative claims |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | (.3); review motion and order re rejection of employment agreements (1.1); Pacer search re motion and order approving adoption of wholesale stay agreement (.2); read wholesale stay motion and order and motion to shorten notice re same (.9). |
| 4/28/04 | .30 | Drew D Panahi | Review voicemail from S. Michel re discovery documents (.1); review email from S. Michel re same (.1); draft email to S. Michel re same (.1). |
| 4/28/04 | 2.40 | Greer N Shaw | Work on papers pertinent to Fleming's engagement of R. Reynolds as an expert, including the draft application, notice of application, and affidavit of disinterestedness. |
| 4/28/04 | 2.60 | Damian D Capozzola | Prepare for and participate in communications with D. Bickford and M. Kurtzman re Target wholesale issues, and communications with J. Skidmore re same (.6); communications with G. Shaw re Target wholesale issues (.1); communications and analysis re WCM (.3); communications and analysis re Hawaiian software issues (.3); review and revise estimation motion procedures papers (1.3). |
| 4/28/04 | 1.90 | Eric C Liebeler | Review proposed WCM stipulation (1.1); review WCM motion (.2); discuss with M. Dulac (.6). |
| 4/29/04 | 4.70 | Melissa M Dulac | Draft declaration of D. Capozzola in support of Berry estimation procedures motion (.9); communicate with D. Capozzola, S. Kotarba, and C. Lhulier re strategy and procedure for filing Berry estimation procedures motion (.5); research re estimation procedures (3.3). |
| 4/29/04 | .40 | Melissa M Dulac | Revise stipulation re bifurcation (.2); communicate with W. Hoch, T. Walsh, and others re proposed stipulation re |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | bifurcation (.2). |
| 4/29/04 | 1.50 | Allison Mayo Andrews | Review, process and collate incoming case documents. |
| 4/29/04 | 2.00 | Antoinette Huerta | Prepare Core-Mark documents for production. |
| 4/29/04 | 3.20 | Nicole S Miller | Revise 9019 motion summaries (.7); review Central States settlement agreement (.6); draft Central States 9019 motion (1.9). |
| 4/29/04 | 7.40 | Raymond F Roman | Index FL-T documents onto concordance per A. Andrews instruction. (3.9); assist A. Andrews in preparation of document review. (3.5) |
| 4/29/04 | .30 | Richard L Wynne | Telephone conference with M. Sweeney, G. Richards and D. Capozzola re factual predicate of summary judgment claims. |
| 4/29/04 | 1.00 | Drew D Panahi | Draft engagement letter for Fleming to K&E re Bill May retention (.4); office conference with R. Berger re same (.2); draft letter from S. Michel to Bill May (.3); draft email to S. Michel re same (.1). |
| 4/29/04 | 2.50 | Drew D Panahi | Review voicemail from S. Michel re conference call with Bill May (.1); review voicemail from S. Michel re telephone conference (.1); review voicemail from S. Michel re schedule (.1); office conference with S. Michel, R. Berger and telephone conference with Bill May (2.0); draft email to S. McFarland re summary judgment motion (.1); review email from S. McFarland re summary judgment motion (.1). |
| 4/29/04 | .60 | Richard S Berger | Conference with S. Michel and D. Panahi re stay bonus litigation and discovery planning. |
| 4/29/04 | .10 | Richard S Berger | Telephone call from S. Michel re employee stay bonus litigation. |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 4/29/04 | 1.40 | Richard S Berger | Telephone conference with K. Richesson, W. May, S. Michel and D. Panahi re stay bonus litigation. |
| 4/29/04 | .20 | Greer N Shaw | Communicate with C. Lhulier re R. Reynolds. |
| 4/29/04 | 2.40 | Damian D Capozzola | Review and revise estimation procedures papers and communications with team members re same (1.9); communications with M. Scott re DSD settlement issues (.1); communications and analysis re miscellaneous insurance matters (.2); communications and analysis re WCM issues (.2). |
| 4/29/04 | .80 | Andrew J Groesch | Research response deadlines for written discovery under the Federal Rules of Civil Procedure and discuss same with local counsel. |
| 4/29/04 | .20 | Andrew E Paris | Draft email re Northstar. |
| 4/29/04 | .50 | Sydne J Michel | Draft correspondence to B. Folse and J. Bocock re Best Yet arbitration issues and requests to arbitrate from retailers. |
| 4/30/04 | 4.80 | Melissa M Dulac | Revise memorandum of points and authorities in support of Berry estimation procedures motion (2.4); revise affidavit of D. Capozzola in support of Berry estimation procedures motion (1.0); draft affidavit of J. Baer in support of Berry estimation procedures motion (.4); draft motion to shorten time for hearing on Berry estimation procedures motion (1.0). |
| 4/30/04 | .30 | Melissa M Dulac | Communicate with T. Walsh, W. Hoch, and others re WCM depositions. |
| 4/30/04 | 3.00 | Allison Mayo Andrews | Prepare binders of evidentiary documents re Target. |
| 4/30/04 | 5.00 | Antoinette Huerta | Prepare evidentiary FL-RDIP evidentiary |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | documents for attorney review. |
| 4/30/04 | 1.50 | Antoinette Huerta | Research (.5); compile information per attorney request re Berry (.5); review docket re same matter (.5). |
| 4/30/04 | 2.00 | Nicole S Miller | Revise Griffin-Home Depot 9019 motion (1.1); draft Griffin-Home Depot seal motion (.9). |
| 4/30/04 | 1.60 | Nicole S Miller | Revise Graceway 9019 motion (.7); revise Shipley 9019 motion (.9). |
| 4/30/04 | 3.10 | Raymond F Roman | Review FL-RDIP evidentiary document productions for attorney review. |
| 4/30/04 | 1.30 | Drew D Panahi | Review email from S. Michel re engagement letter (.1); draft email to S. Michel re same (.1); draft summary judgment memo of law re employee administrative priority motion (1.1). |
| 4/30/04 | 6.10 | Grace J Chang | Reviewed and analyzed complaint (2.5); reviewed and analyzed first amended answer (2.5); reviewed documents for privilege (1.1). |
| 4/30/04 | 3.80 | Neal F San Diego | Analyze and prepare produced evidentiary documents for attorney review. |
| 4/30/04 | 1.20 | Damian D Capozzola | Communications and analysis with D. Bickford and opposing counsel re discovery issues re Target wholesale (.1); communications and analysis with G. Chang re Target pleadings and discovery (.8); communications and analysis re Hawaiian software issues (.1); communications and analysis re WCM issues (.2). |

495.90                              TOTAL HOURS

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

## Description of Expenses

| Date | Description | | Amount |
|------|-------------|---|--------|
| 1/21/04 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs, Court documents re: Fleming Company, D Capozzola, 1/13/04 | | 104.00 |
| 2/16/04 | Telephone call to:  E PHOENIX,AZ 480-206-8998 | | .75 |
| 2/16/04 | Telephone call to:  W PHOENIX,AZ 623-546-4432 | | .75 |
| 3/01/04 | West Publishing-TP,Database Usage | 3.04 | .56 |
| 3/01/04 | West Publishing-TP,Database Usage | 3.04 | 5.33 |
| 3/02/04 | West Publishing-TP,Database Usage | 3.04 | .56 |
| 3/03/04 | West Publishing-TP,Database Usage | 3.04 | .56 |
| 3/03/04 | West Publishing-TP,Database Usage | 3.04 | 26.53 |
| 3/03/04 | West Publishing-TP,Database Usage | 3.04 | 76.45 |
| 3/04/04 | West Publishing-TP,Database Usage | 3.04 | .56 |
| 3/05/04 | West Publishing-TP,Database Usage | 3.04 | .56 |
| 3/05/04 | West Publishing-TP,Database Usage | 3.04 | 51.92 |
| 3/06/04 | West Publishing-TP,Database Usage | 3.04 | .56 |
| 3/07/04 | West Publishing-TP,Database Usage | 3.04 | .56 |
| 3/08/04 | West Publishing-TP,Database Usage | 3.04 | .56 |
| 3/08/04 | West Publishing-TP,Database Usage | 3.04 | 74.70 |
| 3/09/04 | West Publishing-TP,Database Usage | 3.04 | .56 |
| 3/09/04 | West Publishing-TP,Database Usage | 3.04 | 12.06 |
| 3/09/04 | West Publishing-TP,Database Usage | 3.04 | 153.02 |
| 3/09/04 | West Publishing-TP,Database Usage | 3.04 | 56.04 |
| 3/10/04 | West Publishing-TP,Database Usage | 3.04 | .56 |
| 3/11/04 | West Publishing-TP,Database Usage | 3.04 | .56 |
| 3/12/04 | West Publishing-TP,Database Usage | 3.04 | .56 |
| 3/12/04 | West Publishing-TP,Database Usage | 3.04 | 39.27 |
| 3/13/04 | West Publishing-TP,Database Usage | 3.04 | .56 |
| 3/14/04 | West Publishing-TP,Database Usage | 3.04 | .56 |
| 3/15/04 | West Publishing-TP,Database Usage | 3.04 | .56 |
| 3/16/04 | West Publishing-TP,Database Usage | 3.04 | .56 |
| 3/16/04 | West Publishing-TP,Database Usage | 3.04 | 32.08 |
| 3/17/04 | West Publishing-TP,Database Usage | 3.04 | .56 |
| 3/18/04 | Binding | | 21.00 |
| 3/18/04 | Tabs/Indexes/Dividers | | 32.00 |
| 3/18/04 | West Publishing-TP,Database Usage | 3.04 | .56 |
| 3/19/04 | West Publishing-TP,Database Usage | 3.04 | .56 |
| 3/19/04 | West Publishing-TP,Database Usage | 3.04 | 35.90 |
| 3/20/04 | West Publishing-TP,Database Usage | 3.04 | .56 |
| 3/21/04 | West Publishing-TP,Database Usage | 3.04 | .56 |
| 3/22/04 | West Publishing-TP,Database Usage | 3.04 | .56 |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 3/22/04 | West Publishing-TP,Database Usage 3.04 | 11.37 |
| 3/23/04 | West Publishing-TP,Database Usage 3.04 | .56 |
| 3/23/04 | West Publishing-TP,Database Usage 3.04 | 16.08 |
| 3/24/04 | West Publishing-TP,Database Usage 3.04 | .56 |
| 3/25/04 | Tabs/Indexes/Dividers | 1.70 |
| 3/25/04 | Color Copies | 22.50 |
| 3/25/04 | West Publishing-TP,Database Usage 3.04 | .56 |
| 3/26/04 | West Publishing-TP,Database Usage 3.04 | .56 |
| 3/27/04 | West Publishing-TP,Database Usage 3.04 | .56 |
| 3/28/04 | West Publishing-TP,Database Usage 3.04 | .56 |
| 3/28/04 | West Publishing-TP,Database Usage 3.04 | 31.22 |
| 3/29/04 | West Publishing-TP,Database Usage 3.04 | .56 |
| 3/29/04 | West Publishing-TP,Database Usage 3.04 | 14.36 |
| 3/30/04 | West Publishing-TP,Database Usage 3.04 | .56 |
| 3/30/04 | West Publishing-TP,Database Usage 3.04 | 60.12 |
| 3/31/04 | Tabs/Indexes/Dividers | 1.70 |
| 3/31/04 | LEXISNEXIS - Computer Database Research - LexisNexis database usage for March, 2004 | 31.94 |
| 3/31/04 | West Publishing-TP,Database Usage 3.04 | .56 |
| 3/31/04 | West Publishing-TP,Database Usage 3.04 | 45.58 |
| 4/01/04 | Telephone call to:  WILMINGTON,DE 302-575-1555 | 1.25 |
| 4/01/04 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference chgs., 3/04, D. Capozzola | 25.31 |
| 4/01/04 | Fax phone charge to 202-496-7756 | 1.49 |
| 4/01/04 | Fax page charge to 202-496-7756 | 13.50 |
| 4/01/04 | Fax page charge to 312-857-1240 | 2.25 |
| 4/01/04 | Standard Copies | .10 |
| 4/01/04 | Standard Copies | 2.40 |
| 4/01/04 | Standard Copies | .80 |
| 4/01/04 | Postage | 1.85 |
| 4/02/04 | Telephone call to:  CHICAGO,IL 773-836-8633 | 3.24 |
| 4/02/04 | Fax page charge to 312-861-2200 | 3.00 |
| 4/02/04 | Standard Copies | 5.80 |
| 4/02/04 | Standard Copies | 32.20 |
| 4/02/04 | Standard Copies | .10 |
| 4/02/04 | Scanned Images | 2.10 |
| 4/02/04 | Scanned Images | 2.85 |
| 4/02/04 | Scanned Images | .15 |
| 4/02/04 | MATRIX LEGAL, LLC. - Outside Paralegal Assistance - Bethel, Elizabeth w/e 03/28/04 | 1,595.00 |
| 4/02/04 | MATRIX LEGAL, LLC. - Outside Paralegal | 1,217.34 |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Description | Amount |
|------|-------------|--------|
| | Assistance Del Rosario, Cynthia w/e 03/28/04 | |
| 4/03/04 | Standard Copies | .30 |
| 4/05/04 | Telephone call to: NEWYORKCTY,NY 212-530-5000 | .50 |
| 4/05/04 | Telephone call to: NEWYORKCTY,NY 212-819-8200 | .75 |
| 4/05/04 | Telephone call to: NEWYORKCTY,NY 212-530-5000 | 1.25 |
| 4/05/04 | Standard Copies | .30 |
| 4/05/04 | Standard Copies | .30 |
| 4/05/04 | Standard Copies | 1.00 |
| 4/05/04 | Fed Exp to:JASON DEJONKER,CHICAGO,IL from:ANTOINETTE T | 197.50 |
| 4/06/04 | Fax page charge to 202-861-1783 | .75 |
| 4/06/04 | Standard Copies | 2.40 |
| 4/06/04 | Standard Copies NY | 9.30 |
| 4/06/04 | Standard Copies NY | 4.20 |
| 4/06/04 | Standard Copies NY | 4.20 |
| 4/06/04 | Standard Copies NY | 5.10 |
| 4/07/04 | GENESYS CONFERENCING, INC. - Telephone - 03/11/04 Conference call | 32.03 |
| 4/07/04 | GENESYS CONFERENCING, INC. - Telephone - 03/18/04 Conference call | 45.01 |
| 4/07/04 | Scanned Images | 3.30 |
| 4/07/04 | Scanned Images | 1.50 |
| 4/07/04 | Scanned Images | 1.65 |
| 4/07/04 | Standard Copies NY | 1.05 |
| 4/07/04 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 1/1/04 to 3/31/04 for E. Suarez | 12.60 |
| 4/07/04 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 1/1/04 to 3/31/04 for E. Yep | 235.20 |
| 4/07/04 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 1/1/04 to 3/31/04 for Cindy Mitchell | 3.99 |
| 4/07/04 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 1/1/04 to 3/31/04 for Michael Najjarpour | 12.60 |
| 4/07/04 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 1/1/04 to 3/31/04 for James Celeski | 129.08 |
| 4/07/04 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 1/1/04 to 3/31/04 for Antoinette Huerta | 58.73 |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 4/07/04 | PACER SERVICE CENTER - Computer Database Research, Pacer Usage chgs. 1/1/04 to 3/31/04, S. Abdullah | 6.09 |
| 4/07/04 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 1/1/04 to 3/31/04 for Susan Perry | 23.31 |
| 4/07/04 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 1/1/04 to 3/31/04 for Mario Aguillon | .42 |
| 4/07/04 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 1/1/04 to 3/31/04 for Frank Chavez | .63 |
| 4/07/04 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 1/1/04 to 3/31/04 for Denise Wymore | 2.24 |
| 4/07/04 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 1/1/04 to 3/31/04 for Jordan Galassie | 24.78 |
| 4/07/04 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 1/1/04 to 3/31/04 for Michael Crnich | 55.86 |
| 4/08/04 | Standard Copies | 1.60 |
| 4/08/04 | Standard Copies | .80 |
| 4/08/04 | Scanned Images | .15 |
| 4/08/04 | Standard Copies NY | .15 |
| 4/08/04 | Standard Copies NY | .30 |
| 4/08/04 | Standard Copies NY | .15 |
| 4/08/04 | Standard Copies NY | .15 |
| 4/08/04 | Standard Copies NY | .60 |
| 4/08/04 | Standard Copies NY | .60 |
| 4/08/04 | Standard Copies NY | .75 |
| 4/08/04 | Standard Copies NY | .30 |
| 4/08/04 | Standard Copies NY | .45 |
| 4/08/04 | Standard Copies NY | .30 |
| 4/08/04 | Standard Copies NY | 1.50 |
| 4/08/04 | Standard Copies NY | 1.95 |
| 4/08/04 | Standard Copies NY | 1.65 |
| 4/08/04 | Standard Copies NY | 1.80 |
| 4/08/04 | Standard Copies NY | .15 |
| 4/08/04 | Standard Copies NY | .45 |
| 4/09/04 | Standard Copies | 5.30 |
| 4/09/04 | Scanned Images | .60 |
| 4/09/04 | Scanned Images | 1.80 |
| 4/09/04 | Scanned Images | 1.80 |
| 4/09/04 | Standard Copies NY | 1.95 |
| 4/09/04 | Standard Copies NY | 1.65 |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 4/09/04 | Standard Copies NY | 1.95 |
| 4/09/04 | Standard Copies NY | 1.65 |
| 4/09/04 | Standard Copies NY | .15 |
| 4/09/04 | Standard Copies NY | .60 |
| 4/09/04 | Standard Copies NY | .15 |
| 4/09/04 | Standard Copies NY | 1.80 |
| 4/09/04 | Standard Copies NY | .15 |
| 4/09/04 | Standard Copies NY | 1.65 |
| 4/09/04 | Standard Copies NY | 1.95 |
| 4/09/04 | Fed Exp to:DENNIS RYAN ESQ,MINNEAPOLIS,MN from:ALLISON MAYO ANDREWS | 45.68 |
| 4/09/04 | MATRIX LEGAL, LLC. - Outside Paralegal Assistance - Bethel Elizabeth w/e 04/04/04 | 1,365.31 |
| 4/09/04 | MATRIX LEGAL, LLC. - Outside Paralegal Assistance Del Rosario, Cynthia w/e 04/04/04 | 951.56 |
| 4/12/04 | Telephone call to:  DALLAS NE,TX 972-906-2177 | .50 |
| 4/12/04 | Telephone call to:  OKLA CITY,OK 405-239-6692 | .50 |
| 4/12/04 | Fax phone charge to 972-906-2303 | 1.49 |
| 4/12/04 | Fax page charge to 972-906-2303 | 10.50 |
| 4/12/04 | Standard Copies | 1.40 |
| 4/12/04 | Standard Copies | 4.60 |
| 4/12/04 | Standard Copies | 1.60 |
| 4/12/04 | Standard Copies | 3.60 |
| 4/12/04 | Standard Copies | 1.50 |
| 4/12/04 | Scanned Images | 1.05 |
| 4/12/04 | Standard Copies NY | 1.20 |
| 4/12/04 | Standard Copies NY | 1.65 |
| 4/12/04 | Standard Copies NY | .45 |
| 4/12/04 | Standard Copies NY | .45 |
| 4/12/04 | Standard Copies NY | 1.80 |
| 4/12/04 | Standard Copies NY | 1.20 |
| 4/12/04 | Standard Copies NY | 1.65 |
| 4/12/04 | Standard Copies NY | .75 |
| 4/12/04 | Standard Copies NY | 1.95 |
| 4/12/04 | Fed Exp to:HARTLEY MARTYN,CLEVELAND,OH from:ALLISON ANDREWS | 10.54 |
| 4/12/04 | Fed Exp to:WENDY JOHNSON,ST. PAUL,MN from:ALLISON ANDREWS | 10.23 |
| 4/12/04 | Nicole Miller, cabfare, New York, New York, 04/12/04, (Overtime Transportation) | 13.00 |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 4/13/04 | Telephone call to: WILMINGTON,DE 302-575-1555 | .75 |
| 4/13/04 | Telephone call to: DALLAS NE,TX 972-906-8510 | 2.49 |
| 4/13/04 | Telephone call to: WILMINGTON,DE 302-575-1555 | .50 |
| 4/13/04 | Standard Copies | 2.10 |
| 4/13/04 | Standard Copies | 7.80 |
| 4/13/04 | Binding | 1.75 |
| 4/13/04 | Tabs/Indexes/Dividers | 1.80 |
| 4/13/04 | Standard Copies NY | .30 |
| 4/13/04 | Standard Copies NY | .15 |
| 4/13/04 | Standard Copies NY | .45 |
| 4/13/04 | Standard Copies NY | .60 |
| 4/13/04 | Standard Copies NY | .15 |
| 4/13/04 | Standard Copies NY | .15 |
| 4/13/04 | Standard Copies NY | .75 |
| 4/13/04 | Standard Copies NY | .15 |
| 4/13/04 | Standard Copies NY | .15 |
| 4/13/04 | Standard Copies NY | .15 |
| 4/13/04 | Standard Copies NY | 1.65 |
| 4/13/04 | Standard Copies NY | .30 |
| 4/13/04 | Standard Copies NY | .30 |
| 4/14/04 | Telephone call to: CLEVELAND,OH 216-861-4700 | .75 |
| 4/14/04 | Telephone call to: DALLAS NE,TX 972-906-2177 | 7.72 |
| 4/14/04 | Telephone call to: DALLAS NE,TX 972-906-2177 | .50 |
| 4/14/04 | Telephone call to: DALLAS NE,TX 972-906-8662 | .50 |
| 4/14/04 | Telephone call to: DALLAS NE,TX 972-906-2177 | .75 |
| 4/14/04 | Standard Copies | 23.00 |
| 4/14/04 | Standard Copies | 2.10 |
| 4/14/04 | Standard Copies NY | .60 |
| 4/14/04 | Standard Copies NY | 25.50 |
| 4/14/04 | Standard Copies NY | 1.35 |
| 4/14/04 | Standard Copies NY | .90 |
| 4/14/04 | Standard Copies NY | 1.80 |
| 4/14/04 | Standard Copies NY | .45 |
| 4/14/04 | Standard Copies NY | 2.40 |
| 4/14/04 | Standard Copies NY | .15 |
| 4/14/04 | Standard Copies NY | .45 |
| 4/14/04 | Postage | 4.42 |
| 4/14/04 | Overtime Meals    Janet S Baer | 9.00 |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 4/14/04 | Clidia N Mercado - SECRETARIAL SUPPORT | 417.76 |
| 4/15/04 | Telephone call to: GRD PR,TX 214-914-9081 | .50 |
| 4/15/04 | Telephone call to: GRD PR,TX 214-704-9254 | .50 |
| 4/15/04 | Telephone call to: OAHU,HI 808-539-8700 | .50 |
| 4/15/04 | Telephone call to: CHILLICOTH,OH 614-775-3200 | .50 |
| 4/15/04 | Telephone call to: DALLAS NE,TX 972-906-2177 | 1.99 |
| 4/15/04 | Fax page charge to 212-517-0088 | .75 |
| 4/15/04 | Fax page charge to 212-517-0088 | .75 |
| 4/15/04 | Fax page charge to 212-517-0088 | .75 |
| 4/15/04 | Fax page charge to 212-517-0088 | .75 |
| 4/15/04 | Fax page charge to 212-517-0088 | .75 |
| 4/15/04 | Fax page charge to 212-517-0088 | .75 |
| 4/15/04 | Fax page charge to 212-517-0088 | .75 |
| 4/15/04 | Fax page charge to 302-575-1714 | 1.50 |
| 4/15/04 | Standard Copies | 48.10 |
| 4/15/04 | Standard Copies | 52.90 |
| 4/15/04 | Standard Copies | 69.80 |
| 4/15/04 | Standard Copies | .30 |
| 4/15/04 | Standard Copies | .10 |
| 4/15/04 | Standard Copies | 1.60 |
| 4/15/04 | Standard Copies | .30 |
| 4/15/04 | Binding | 7.00 |
| 4/15/04 | Tabs/Indexes/Dividers | 2.50 |
| 4/15/04 | Standard Copies NY | 1.35 |
| 4/15/04 | Standard Copies NY | .30 |
| 4/15/04 | Standard Copies NY | 1.50 |
| 4/15/04 | Standard Copies NY | .75 |
| 4/15/04 | Standard Copies NY | .90 |
| 4/15/04 | Standard Copies NY | .15 |
| 4/15/04 | Postage | .37 |
| 4/16/04 | Fax phone charge to 202-626-6991 | 1.99 |
| 4/16/04 | Fax page charge to 202-626-6991 | 22.50 |
| 4/16/04 | Standard Copies | .20 |
| 4/16/04 | Standard Copies | .30 |
| 4/16/04 | Standard Copies | .30 |
| 4/16/04 | Tabs/Indexes/Dividers | 1.50 |
| 4/18/04 | Standard Copies | .50 |
| 4/18/04 | Standard Copies | .10 |
| 4/18/04 | Standard Copies | .20 |
| 4/18/04 | LUXURY LIMOUSINE & TRANSPORTATION - Local Transportation, B. Katz (R. Wynne) | 33.66 |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Description | Amount |
|------|-------------|--------|
| | 4/14/04 | |
| 4/19/04 | Telephone call to: WILMINGTON,DE 302-594-3100 | .75 |
| 4/19/04 | Telephone call to: GARLAND,TX 214-840-4875 | .50 |
| 4/19/04 | Telephone call to: OAHU,HI 808-528-9721 | 1.49 |
| 4/19/04 | Telephone call to: EASTERN,MA 617-988-1000 | .50 |
| 4/19/04 | Telephone call to: GARLAND,TX 214-840-2000 | .75 |
| 4/19/04 | Standard Copies | 391.30 |
| 4/19/04 | Standard Copies | 242.40 |
| 4/19/04 | Standard Copies | .10 |
| 4/19/04 | Standard Copies | 3.60 |
| 4/19/04 | Fed Exp to:ROBERT J MENDES,NASHVILLE,TN from:ALLISON ANDREWS | 16.99 |
| 4/20/04 | Damian Capozzola, Internet Access, 04/20/04, (Internet Access) | 47.73 |
| 4/20/04 | Telephone call to: WILMINGTON,DE 302-594-3127 | .50 |
| 4/20/04 | Telephone call to: WILMINGTON,DE 302-658-9971 | 1.04 |
| 4/20/04 | Color Copies | 10.50 |
| 4/20/04 | Color Copies | 34.50 |
| 4/20/04 | Color Copies | 37.50 |
| 4/20/04 | Standard Copies NY | .45 |
| 4/20/04 | Standard Copies NY | 1.80 |
| 4/20/04 | Standard Copies NY | .45 |
| 4/20/04 | Standard Copies NY | 2.40 |
| 4/21/04 | Telephone call to: DALLAS NE,TX 972-906-8122 | .75 |
| 4/21/04 | Telephone call to: BRITTON,OK 405-841-5720 | .62 |
| 4/21/04 | Standard Copies | 43.50 |
| 4/21/04 | Standard Copies | 29.00 |
| 4/21/04 | Standard Copies | .40 |
| 4/21/04 | Standard Copies | .30 |
| 4/21/04 | Standard Copies | 1.20 |
| 4/21/04 | Color Copies | 13.50 |
| 4/21/04 | Standard Copies NY | 1.05 |
| 4/21/04 | Standard Copies NY | .45 |
| 4/21/04 | Standard Copies NY | 1.20 |
| 4/21/04 | Standard Copies NY | 1.95 |
| 4/21/04 | Standard Copies NY | 1.95 |
| 4/21/04 | Standard Copies NY | .30 |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 4/21/04 | Standard Copies NY | 1.95 |
| 4/22/04 | Tabs/Indexes/Dividers | 2.00 |
| 4/22/04 | Standard Copies NY | .90 |
| 4/22/04 | Standard Copies NY | 1.35 |
| 4/22/04 | Standard Copies NY | .15 |
| 4/22/04 | Standard Copies NY | .15 |
| 4/22/04 | Standard Copies NY | 1.95 |
| 4/22/04 | Standard Copies NY | 1.65 |
| 4/23/04 | Telephone call to: STATE OF,DE 302-778-6405 | 1.45 |
| 4/23/04 | Standard Copies | 44.40 |
| 4/23/04 | Binding | 5.25 |
| 4/23/04 | Tabs/Indexes/Dividers | 1.30 |
| 4/23/04 | Tabs/Indexes/Dividers | 1.80 |
| 4/23/04 | Standard Copies NY | 1.35 |
| 4/23/04 | Standard Copies NY | .90 |
| 4/23/04 | Standard Copies NY | 1.35 |
| 4/23/04 | Standard Copies NY | .30 |
| 4/23/04 | Standard Copies NY | 1.65 |
| 4/23/04 | Standard Copies NY | 1.65 |
| 4/23/04 | Standard Copies NY | 1.80 |
| 4/23/04 | Standard Copies NY | 1.20 |
| 4/23/04 | Standard Copies NY | 1.65 |
| 4/23/04 | Standard Copies NY | 1.65 |
| 4/23/04 | MATRIX LEGAL, LLC. - Outside Paralegal Assistance Bethel, Elizabeth w/e 04/18/04 | 1,078.28 |
| 4/23/04 | MATRIX LEGAL, LLC. - Outside Paralegal Assistance Del Rosario, Cynthia w/e 04/18/04 | 905.63 |
| 4/23/04 | PARCELS - Information Broker Doc/Svcs, Documents regarding Case #02-2674 for A. Groesch, 4/21/04 | 107.00 |
| 4/26/04 | Telephone call to: LB AREA,CA 562-544-4024 | 1.96 |
| 4/26/04 | Standard Copies | 64.40 |
| 4/26/04 | Standard Copies | 17.80 |
| 4/26/04 | Standard Copies NY | .45 |
| 4/26/04 | Standard Copies NY | 2.25 |
| 4/26/04 | Standard Copies NY | .30 |
| 4/26/04 | Standard Copies NY | 2.85 |
| 4/27/04 | Standard Copies | 3.60 |
| 4/27/04 | Standard Copies | 35.70 |
| 4/27/04 | Standard Copies | .40 |
| 4/27/04 | Standard Copies | .40 |
| 4/27/04 | Standard Copies | 18.40 |

The Fleming Company
Legal Services for the Period Ending April 30, 2004
May 21, 2004

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 4/27/04 | Standard Copies NY | 1.50 |
| 4/27/04 | Standard Copies NY | .45 |
| 4/27/04 | Standard Copies NY | .15 |
| 4/27/04 | Standard Copies NY | 1.20 |
| 4/27/04 | Standard Copies NY | 1.80 |
| 4/27/04 | Standard Copies NY | .15 |
| 4/27/04 | Fed Exp to:ROBERT MENDES,NASHVILLE,TN from:ALLISON ANDREWS | 14.01 |
| 4/27/04 | Fed Exp to:JOSEPH GREY,WILMINGTON,DE from:ALLISON ANDREWS | 14.25 |
| 4/28/04 | Standard Copies | .10 |
| 4/29/04 | Standard Copies | 2.20 |
| 4/29/04 | Standard Copies NY | 1.20 |
| 4/29/04 | Standard Copies NY | .30 |
| 4/29/04 | Standard Copies NY | 1.35 |
| 4/30/04 | Standard Copies | 104.90 |
| 4/30/04 | Standard Copies | .20 |
| 4/30/04 | Standard Copies NY | .45 |
| 4/30/04 | Standard Copies NY | .45 |
| 4/30/04 | Standard Copies NY | .45 |
| 4/30/04 | Standard Copies NY | 1.80 |
| 4/30/04 | Standard Copies NY | .30 |
| 4/30/04 | Standard Copies NY | 1.80 |
| 4/30/04 | Standard Copies NY | 1.50 |
| 4/30/04 | Standard Copies NY | .30 |
| 4/30/04 | Standard Copies NY | .30 |
| 4/30/04 | Standard Copies NY | 1.20 |
| 4/30/04 | Standard Copies NY | .30 |
| 4/30/04 | Fed Exp to:MICHAEL SCOTT,DALLAS,TX from:GRACE CHANG | 9.29 |
| | Total Expenses | $ 11,388.48 |