June 22, 2004

The Fleming Company
1945 Lakepoint Drive
P. O. Box 2993
Lewisville, TX  75029

ATTN:  Archie Dykes

**KIRKLAND & ELLIS LLP**
AND AFFILIATED PARTNERSHIPS

200 East Randolph Drive
Chicago, Illinois 60601
FEIN 36-1326630

Inv.# 2789367



IN THE MATTER OF          **Adversary Proceedings & Contested Matter**
                          **File No. 40575-0003**

For legal services rendered through May 31, 2004
(see attached Description of Legal Services for detail)                    $ 366,141.00

For disbursements incurred through May 31, 2004
(see attached Description of Expenses for detail)                          $ 18,857.82

Total for legal services rendered and expenses incurred                    $ 384,998.82

Page     1

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

## Summary of Hours Billed

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Richard S Berger | 20.60 | 655.00 | 13,493.00 |
| Robert T Buday | 36.40 | 560.00 | 20,384.00 |
| Damian D Capozzola | 95.60 | 480.00 | 45,888.00 |
| Grace J Chang | 26.60 | 325.00 | 8,645.00 |
| Shirley S Cho | 5.30 | 465.00 | 2,464.50 |
| Melissa M Dulac | 128.60 | 360.00 | 46,296.00 |
| Steven R Kotarba | 6.50 | 440.00 | 2,860.00 |
| Eric C Liebeler | 101.40 | 575.00 | 58,305.00 |
| Sydne J Michel | 11.70 | 480.00 | 5,616.00 |
| Nicole S Miller | 45.00 | 360.00 | 16,200.00 |
| Drew D Panahi | 3.70 | 285.00 | 1,054.50 |
| Andrew E Paris | 19.30 | 515.00 | 9,939.50 |
| Geoffrey A Richards | 27.30 | 540.00 | 14,742.00 |
| Romana O Samad | 88.10 | 235.00 | 20,703.50 |
| Greer N Shaw | 4.80 | 415.00 | 1,992.00 |
| Richard L Wynne | 27.70 | 695.00 | 19,251.50 |
| Mario Aguillon | 1.30 | 235.00 | 305.50 |
| Michael R Crnich | .80 | 120.00 | 96.00 |
| Andrew J Groesch | 3.10 | 210.00 | 651.00 |
| Antoinette Huerta | 132.30 | 105.00 | 13,891.50 |
| Allison Mayo Andrews | 161.60 | 185.00 | 29,896.00 |
| Raymond F Roman | 198.30 | 105.00 | 20,821.50 |
| Neal F San Diego | 119.00 | 105.00 | 12,495.00 |
| James R Strohl | 1.00 | 150.00 | 150.00 |
| **Total** | 1,266.00 | | $ 366,141.00 |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

## Description of Legal Services

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 4/22/04 | .30 | Richard S Berger | Communications to and from J. Skidmore re status of litigation. |
| 4/23/04 | .60 | Richard S Berger | Review Torrey Square v. Fleming material set by C. Hernandez (.3) and conference with C. Hernandez re same (.3). |
| 4/23/04 | 1.50 | Richard S Berger | Review and analysis of Fleming responses to motion to compel arbitration and motion to dismiss. |
| 5/01/04 | .40 | Damian D Capozzola | Communications re Target wholesale pleadings (.1); communications and analysis re insurance issues (.1); communications and analysis re WPS constructive trust issues (.1); communications and analysis re Hawaiian software issues (.1). |
| 5/02/04 | 2.10 | Melissa M Dulac | Revise memorandum of points and authorities in support of motion for estimation procedures re Berry administrative claim (.8); revise affidavit of D. Capozzola in support of same (.8); draft affidavit of B. Christensen in support of same (.3); revise motion to shorten time for hearing on same (.2). |
| 5/02/04 | .40 | Damian D Capozzola | Review and revise estimation motion papers and communications re same (.3); communications re WCM issues (.1). |
| 5/03/04 | 4.40 | Melissa M Dulac | Research re standards governing estimation procedures motions in Third Circuit Court of Appeals jurisdiction (3.1); revise motion and memorandum of points and authorities in support of motion for estimation procedures (1.3). |
| 5/03/04 | 1.70 | Melissa M Dulac | Communicate with W. Hoch, D. Capozzola, M. Sharp, and D. Stegmann re deposition |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | schedule for WCM administrative claim (1.0); communicate with W. Hoch re confidentiality stipulation (.5); communicate with A. Andrews re preparing documents for depositions re WCM (.2). |
| 5/03/04 | 7.50 | Allison Mayo Andrews | Analysis, process evidentiary documents re Target and prepare documents for production (5.0); review, process and collate incoming case documents (1.5); analysis of case documents re W. Berry (1.0). |
| 5/03/04 | 1.10 | Steven R Kotarba | Review drafts and prepare revisions re Head Settlement and Motion. |
| 5/03/04 | 5.50 | Antoinette Huerta | Assist with preparation of evidentiary documents re WCM for production (4.0); update case files with WCM electronically received and sent documents (1.5). |
| 5/03/04 | .50 | Nicole S Miller | Revise Graceway Trading 9019 motion. |
| 5/03/04 | 8.00 | Raymond F Roman | Assist A. Huerta with document review. |
| 5/03/04 | 6.40 | Romana O Samad | Draft and designate record for NorthStar appeal. |
| 5/03/04 | .40 | Richard S Berger | Conference with S. Michel and D. Panahi re stay bonus litigation. |
| 5/03/04 | .20 | Richard S Berger | Communications to and from S. Michel re discovery issues in stay bonus litigation. |
| 5/03/04 | 4.00 | Neal F San Diego | Prepare and organize exhibits for attorney use re Berry. |
| 5/03/04 | 7.20 | Damian D Capozzola | Communications and analysis re estimation motion papers (.1); communications and analysis re insurance issues (.1); communications and analysis re Target wholesale discovery, prepare and revise initial disclosures, and review documents and |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | prepare for production (5.6); review and analysis of Target discovery and communications with opposing counsel re same (.9); communications with C. Frost and analysis re insurance matters (.2); communications with M. Dulac and R. Buday and analysis re WCM matter (.2); communications and analysis re Hawaiian software issues (.1). |
| 5/03/04 | .80 | Andrew E Paris | Conference with M. Scott re electronic data room and discovery re disclosure statement and plan. |
| 5/03/04 | .20 | Sydne J Michel | Draft and respond to correspondence from J. Bocock re arbitration stipulations. |
| 5/03/04 | .10 | Sydne J Michel | Draft correspondence to J. Strohl re Calistro employee discovery responses. |
| 5/03/04 | .30 | Sydne J Michel | Review and respond to correspondence from B. Roof re documents potentially responsive to former employees' discovery request. |
| 5/04/04 | 3.30 | Melissa M Dulac | Communicate with M. Sharp and D. Stegmann re depositions for WCM (.3); communicate with M. Sharp, D. Capozzola, E. Liebeler, G. Richards re WCM depositions (.6); prepare for WCM depositions (2.4). |
| 5/04/04 | 2.10 | Melissa M Dulac | Research re standards for estimation procedures motion in Third Circuit (1.3); revise motion papers for motion to estimate administrative claim of W. Berry (.8). |
| 5/04/04 | 1.50 | Robert T Buday | Participate in conferences re WCM matter and review correspondence re same. |
| 5/04/04 | 9.50 | Allison Mayo Andrews | Analysis and process evidentiary documents re ACM (4.0); assist with preparation for depositions (2.5); review, process and collate incoming |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | case documents (1.5); analysis and preparation of evidentiary documents re Target (1.5). |
| 5/04/04 | 7.00 | Antoinette Huerta | Prepare Fleming Convenience documents for attorney review (3.5); assist with preparation of witness files re WCM depositions (3.5). |
| 5/04/04 | 2.10 | Nicole S Miller | Telephone conference with V. Green re Griffin-Home Depot 9019 motion (.2); revise Griffin-Home Depot 9019 motion (.7); draft Griffin-Home Depot seal motion (1.2). |
| 5/04/04 | 1.50 | Nicole S Miller | Revise Graceway 9019 motion (.6); revise Central States 9019 motion (.4); revise Shipley 9019 motion (.5). |
| 5/04/04 | 9.00 | Raymond F Roman | Assist in preparation of document review re Fleming. |
| 5/04/04 | .50 | Richard L Wynne | Telephone conference with S. Michel re B. May representation (.4); telephone conference with G. Richards re B. May deposition coverage (.1). |
| 5/04/04 | 5.90 | Romana O Samad | Research legal issues and factual documents for NorthStar appeal. |
| 5/04/04 | .30 | Richard S Berger | Conference with D. Panahi re stay bonus litigation and documents. |
| 5/04/04 | 8.50 | Neal F San Diego | Prepare and organize produced documents for use by attorney in making outline for deposition. |
| 5/04/04 | 8.30 | Damian D Capozzola | Communications and analysis re Target discovery responses (1.3); review and analysis of Target documents and prepare for meet and confer (5.0); research re motion to compel issues (.4); communications and analysis re Hawaiian software issues (.1); communications and analysis re WPS issues (.2); communications and analysis re WCM issues (1.3). |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 5/04/04 | 1.80 | Eric C Liebeler | Review Northstar materials (1.4); participate in conference call with client re same (.4). |
| 5/04/04 | 3.20 | Eric C Liebeler | Review and analyze claim of B&B (3.0); discuss same with A. Paris (.2). |
| 5/04/04 | 4.90 | Geoffrey A Richards | Attention to multiple issues re development of NorthStar appellate record. |
| 5/04/04 | .90 | Geoffrey A Richards | Review B&B Administrative Claim and related pleadings. |
| 5/04/04 | .10 | Sydne J Michel | Draft correspondence to J. Strohl re Best Yet settlement issues. |
| 5/05/04 | 1.00 | Melissa M Dulac | Communicate with D. Capozzola and E. Liebeler re WCM depositions (.5); communicate with D. Ginsberg, J. Lewis, W. Hoch, and M. Sharp re depositions for WCM motion (.5). |
| 5/05/04 | 12.00 | Allison Mayo Andrews | Review and process evidentiary documents produced by Target (4.5); analysis of evidentiary documents produced in Fleming/Calistro matter (3.0); assist with preparation of WCM witness files for depositions (4.5). |
| 5/05/04 | 1.90 | Steven R Kotarba | Incorporate comments, discussions and prepare comments to revised versions of Motion and Settlement re Head and Shareholders Agreement. |
| 5/05/04 | 8.00 | Antoinette Huerta | Assist with preparation and compilation of exhibits re summary judgment motion (1.5); research and compile information and documents per attorney request of S. Cho and D. Capozzola re DSD matter (2.0); prepare WCM documents for upcoming depositions (4.5). |
| 5/05/04 | 1.80 | Nicole S Miller | Revise Graceway release agreement (.2); draft Central States 9019 motion (1.6). |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 5/05/04 | 7.50 | Raymond F Roman | Preparation of deposition witness binders for WCM. |
| 5/05/04 | 9.80 | Romana O Samad | Research NorthStar appeal issues and confer with A. Paris, G. Richards and E. Liebeler re strategic issues re same (5.0); research stay pending NorthStar appeal (4.8). |
| 5/05/04 | .30 | James R Strohl | Prepare for and attend office conference with S. Blatnick re precedent for motion. |
| 5/05/04 | .50 | Richard S Berger | Review and revise proposed deposition notices and communications to and from D. Panahi re same. |
| 5/05/04 | 10.30 | Neal F San Diego | Prepare and organize evidentiary documents for attorney use at deposition re WCM Investments. |
| 5/05/04 | 4.00 | Neal F San Diego | Prepare and organize exhibits for attorney use re Berry. |
| 5/05/04 | 4.30 | Damian D Capozzola | Prepare for and participate in internal conference call re WCM matter and review documents re same (.8); communications re DSD settlement issues (.8); prepare for and participate in meet-and-confer call re Target discovery, draft follow-up correspondence, and attention to case management issues (2.6); communications and analysis re Hawaiian software issues (.1). |
| 5/05/04 | 1.70 | Eric C Liebeler | Review Target pleadings, correspondence and documents. |
| 5/05/04 | .30 | Eric C Liebeler | Participate in internal conference call re Northstar. |
| 5/05/04 | 3.10 | Eric C Liebeler | Edit motion to stay. |
| 5/05/04 | 1.60 | Eric C Liebeler | Participate in conference call re WCM claim (1.0); schedule discovery on same (.6). |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 5/05/04 | .60 | Andrew E Paris | Conference with E. Liebeler, G. Richards, and O. Samad re Northstar appeal strategy. |
| 5/05/04 | 1.00 | Andrew E Paris | Analyze B&B motion. |
| 5/05/04 | .40 | Andrew E Paris | Conference with B. Hull re B&B motion for administrative payment. |
| 5/05/04 | .20 | Sydne J Michel | Draft correspondence to G. Richards and B. Folse re Best Yet settlement issues. |
| 5/06/04 | 4.00 | Melissa M Dulac | Prepare for depositions for WCM motion (3.5); communicate with W. Hoch, T. Walsh, and E. Liebeler re same (.5). |
| 5/06/04 | 4.50 | Robert T Buday | Prepare for WCM deposition and discovery. |
| 5/06/04 | 6.50 | Allison Mayo Andrews | Continued assistance with preparation for WCM depositions (2.5); prepare evidentiary documents to transmit to J. Skidmore re Target (2.5); review, process and collate incoming case documents (1.5). |
| 5/06/04 | 3.50 | Steven R Kotarba | Revise Head Settlement Motion and Agreement, input comments and discussion with counsel to Head re same. |
| 5/06/04 | 5.00 | Antoinette Huerta | Prepare and coordinate the preparation of Fleming Convenience and Core-mark evidentiary documents for attorney review. |
| 5/06/04 | 2.40 | Nicole S Miller | Telephone conference with V. Green re Griffin-Home Depot 9019 motion (.3); telephone conference with I. Soto-Crespo re Griffin-Home Depot 9019 motion (.3); revise Griffin-Home Depot 9019 motion (1.8). |
| 5/06/04 | .10 | Nicole S Miller | Telephone conference with J. Strohl re 9019 motions. |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 5/06/04 | 7.00 | Raymond F Roman | Preparation of deposition witness binders for WCM. |
| 5/06/04 | 5.00 | Raymond F Roman | Assist A. Andrews with preparation and organization of Calistro document productions. |
| 5/06/04 | .70 | Shirley S Cho | Strategize re DSD settlement (.5); review and return email of H. Martyn re DSD settlement (.2). |
| 5/06/04 | 1.30 | Richard L Wynne | Revision of task list (.3); telephone conference with E. Liebeler and S. Cho re adversary settlements and stay motion (.4); telephone conference with P. Aronzon and J. Baer re 3013 motion and 9019 component (.2); telephone conference with J. Baer re settlement agreement (.2); telephone conference with J. Sprayregen re financing, GECC expenses and adversary settlements (.2). |
| 5/06/04 | 2.00 | Romana O Samad | Find legal authorities and research motion for stay pending NorthStar appeal. |
| 5/06/04 | .10 | Richard S Berger | Communications to and from S. Michel re Byron Lovell investigation. |
| 5/06/04 | .30 | Richard S Berger | Communications to and from D. Panahi re termination dates of employees. |
| 5/06/04 | 7.00 | Neal F San Diego | Analyze and prepare evidentiary documents for attorney use at deposition re WCM Investment. |
| 5/06/04 | 3.80 | Neal F San Diego | Code documents re Target into case management database. |
| 5/06/04 | 1.30 | Damian D Capozzola | Communications with L. Smith, E. Liebeler, and M. Scott re Hawaiian software issues (.4); communications re DSD settlement issues (.1); communications with D. Ryan re Target discovery responses (.1); communications and analysis re Target |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | expert issues (.1); communications and analysis re Sentry retailers (.1); communications and analysis re WCM issues (.4); communications and analysis re military issues (.1); |
| 5/06/04 | .50 | Andrew J Groesch | Correspond with L. Price and J. Strohl re status of Accounts receivable settlements. |
| 5/06/04 | 3.70 | Eric C Liebeler | Prepare for WCM depositions (.5); work on scheduling same (.1); prepare for Buday deposition (3.1). |
| 5/06/04 | 1.20 | Eric C Liebeler | Analyze Calistro claims for administrative payments. |
| 5/06/04 | 2.30 | Eric C Liebeler | Review and edit settlement papers on DSD claims (1.4); discuss strategy for Berry litigation with D. Capozzola and R. Wynne (.5); participate in legal issue call (.4). |
| 5/06/04 | 1.60 | Andrew E Paris | Conference with B. Hull re B&B strategy and review W. Grignon memo and cases re contract rejection. |
| 5/06/04 | .30 | Andrew E Paris | Conference call re Northstar appeal. |
| 5/06/04 | 1.00 | Sydne J Michel | Draft and respond to correspondence from B. Folse and J. Bocock re Best Yet settlement and arbitration issues (.4); review related documents (.6). |
| 5/07/04 | 6.70 | Melissa M Dulac | Prepare for WCM depositions (5.7); communicate with D. Ginsberg, R. Hertzberg, J. Skidmore, G. Pavlic, E. Liebeler, D. Capozzola, W. Hoch, and J. McMahon re WCM depositions (1.0). |
| 5/07/04 | 5.00 | Robert T Buday | Prepare for WCM deposition and review correspondence and documents re same. |
| 5/07/04 | .80 | Antoinette Huerta | Assist with preparation of deposition notices re Calistro. |
| 5/07/04 | 10.00 | Antoinette Huerta | Assist with preparation of WCM |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | evidentiary documents for attorney review (3.0); prepare Core-Mark evidentiary documents for attorney review re Fleming Convenience (3.0); coordinate and prepare Calusterone evidentiary documents for attorney review (2.0); distribution of same to attorneys (2.0). |
| 5/07/04 | 7.50 | Raymond F Roman | Assist in preparation of deposition witness files for WCM. |
| 5/07/04 | 3.60 | Shirley S Cho | Revise and finalize Home Depot 9019 motion for filing based on comments received (2.5); draft several emails to H. Martyn re Farris Produce approval order and settlement (.2); telephone conference with E. Liebeler and H. Martyn re same (.2); telephone conference with D. Werb, E. Liebeler and H. Martyn re same (.2); strategize re timing of approval needed re same (.5). |
| 5/07/04 | .30 | Richard L Wynne | Telephone conference with G. Richards and B. Roof re WCM settlement ideas. |
| 5/07/04 | 5.00 | Romana O Samad | Draft motion for stay pending appeal (4.0); research 2004 deposition in NorthStar matter to create options re possible sale of La Crosse Facility (1.0). |
| 5/07/04 | .30 | Richard S Berger | Review and revise notices of deposition and communications with D. Panahi re same. |
| 5/07/04 | 5.00 | Neal F San Diego | Prepare and index documents re Target into Lotus notes database. |
| 5/07/04 | 3.80 | Damian D Capozzola | Communications and analysis re Hawaiian software issues (.8); communications and analysis re DSD settlement issues (1.1); communications and analysis re WCM issues (1.5); communications and analysis re military issues (.1); communications and analysis re Sentry |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | issues (.1); communications and analysis re Head Distributing issues (.2) |
| 5/07/04 | .50 | Andrew E Paris | Conference with B. Hull re B&B analysis. |
| 5/08/04 | 9.00 | Melissa M Dulac | Prepare for depositions of W. Mee, G. Downs, D. McCleve, D. Stegmann, M. Sharp and R. Buday. |
| 5/08/04 | 5.50 | Antoinette Huerta | Organize and prepare WCM evidentiary documents for attorney review (3.5); and in preparation for WCM depositions (2.0). |
| 5/08/04 | 4.00 | Raymond F Roman | Assist A. Huerta with deposition preparation re WCM. |
| 5/08/04 | 3.30 | Romana O Samad | Begin outlining NorthStar Appellate Brief. |
| 5/08/04 | .20 | Damian D Capozzola | Communications and analysis re WCM issues and prepare for May 10 proceedings (.2). |
| 5/09/04 | 7.30 | Melissa M Dulac | Prepare for depositions of D. McCleve, G. Downs, W. Mee (3.0); research re substantial contribution and disinterestedness (3.0); draft memorandum re WCM motion and responses thereto (1.3). |
| 5/10/04 | 8.00 | Melissa M Dulac | Prepare for depositions of D. McCleve and G. Downs (4.0); take deposition of D. McCleve (4.0). |
| 5/10/04 | 2.50 | Robert T Buday | Participate in conferences re WCM administrative claim and review documents re same. |
| 5/10/04 | 4.00 | Antoinette Huerta | Assist with attorney review of Target evidentiary documents (1.0); prepare Calistro evidentiary documents for attorney review (3.0). |
| 5/10/04 | .50 | Antoinette Huerta | Research and compile information per O. |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | Samad request. |
| 5/10/04 | 7.50 | Raymond F Roman | Assist in preparation of Target evidentiary documents for attorney review (3.0); assist in preparation of Calistro evidentiary documents for attorney S. Michel's review (4.5). |
| 5/10/04 | .30 | Shirley S Cho | Telephone conference with H. Martin re DSD settlement. |
| 5/10/04 | .50 | Richard L Wynne | Telephone conference with D. Capozzola re Berry claim (.1); conference with E. Liebeler re DSD settlement (.2); telephone conference with L. Jones re confidential settlement motion (.2). |
| 5/10/04 | 8.50 | Romana O Samad | Continue outline and drafting of Northstar appeal and stay |
| 5/10/04 | .30 | Richard S Berger | Conference with S. Michel re production of electronically stored documents. |
| 5/10/04 | 6.50 | Neal F San Diego | Analyze and prepare documents re Target for coding (3.0); coding of documents into case management database (3.5). |
| 5/10/04 | 10.20 | Damian D Capozzola | Review WCM documents and pleadings, conferences with witnesses, and preparations for taking and defending depositions (9.7); communications and analysis re Hawaiian software issues (.1); communications re Core-Mark / Target issues (.1); communications and analysis re Scozio's issues (.2); communications and analysis re DSD settlement issues (.1). |
| 5/10/04 | 1.10 | Andrew E Paris | Review cases related to B&B motion for administrative claim. |
| 5/10/04 | .40 | Andrew E Paris | Conference with E. Liebeler and O. Samad re Northstar appeal issues. |
| 5/10/04 | .30 | Geoffrey A Richards | Exhange voicemails with J. Bocock re Best Yet arbitration. |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 5/10/04 | .50 | Geoffrey A Richards | Telephone conference with A. Kornfeld re Miami Foodco status. |
| 5/10/04 | .60 | Sydne J Michel | Review and analyze arbitration stipulation between Battle's, Inc. and Fleming and related documents (.4); draft correspondence to S. McFarland re same (.2). |
| 5/10/04 | .50 | Sydne J Michel | Draft and respond to correspondence from M. Toyloy re Best Yet settlement issues and review related documents. |
| 5/10/04 | .20 | Sydne J Michel | Draft memorandum to M. Toyloy re Best Yet arbitration issues. |
| 5/10/04 | .20 | Sydne J Michel | Draft memorandum to B. Folse, G. Richards and J. Bocock re Best Yet settlement issues. |
| 5/11/04 | 9.60 | Melissa M Dulac | Prepare for deposition of W. Mee and G. Downs (4.1); meeting with D. Stegmann re deposition (.5); take deposition of G. Downs (5.0). |
| 5/11/04 | 2.00 | Robert T Buday | Participate in conferences re deposition for WCM matter and review documents concerning same. |
| 5/11/04 | 7.50 | Allison Mayo Andrews | Review, process and collate incoming case documents (1.5); analysis and process evidentiary documents produced in Fleming/Calistro matter (6.0). |
| 5/11/04 | 8.50 | Antoinette Huerta | Assist with the preparation of Calistro evidentiary documents for attorney review (3.0); update deposition database and main files re WCM depositions (1.0); prepare Fleming Convenience evidentiary documents for attorney review (4.5). |
| 5/11/04 | 2.10 | Nicole S Miller | Telephone conference with R. Wynne re Griffin-Home Depot settlement (.1); telephone conference with C. Lhulier and C. Birchette re Griffin-Home Depot settlement agreement (.6); revise |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | Griffin-Home Depot seal motion (1.4). |
| 5/11/04 | .60 | Nicole S Miller | Review limited objection to Binkowski 9019 motion. |
| 5/11/04 | 6.50 | Raymond F Roman | Prepare deposition witness files re WCM. |
| 5/11/04 | .60 | Richard L Wynne | Telephone conference with G. Richards re issues raised by WCM and telephone conference with J. Baer re settlement issues (.2); telephone conference with C. Lhulier re WCM, agenda issues and settlements pending (.2); telephone conference with N. Miller re settlement stipulation and confidential issues (.2). |
| 5/11/04 | 6.80 | Romana O Samad | Research and draft motion for stay pending NorthStar appeal. |
| 5/11/04 | .10 | Richard S Berger | Memorandum to S. Michel re schedule for employee depositions. |
| 5/11/04 | .20 | Richard S Berger | Communications to and from S. Michel re deposition schedules |
| 5/11/04 | .30 | Richard S Berger | Review supplemental response to interrogatories and memorandum to S. Michel re same. |
| 5/11/04 | 1.40 | Greer N Shaw | Work on papers pertinent to application to retain R. Reynolds. |
| 5/11/04 | 7.50 | Neal F San Diego | Analyze and prepare documents for indexing re Target (2.0); index documents into Lotus notes database (5.5). |
| 5/11/04 | 9.00 | Damian D Capozzola | Prepare for and participate in M. Sharp deposition re WCM matter and draft summary re same (7.0); communications and analysis re other WCM issues (.7); communications and analysis re DSD settlement issues (.3); communications and analysis re Sentry discovery issues (.3); communications and analysis re |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | military issues (.7). |
| 5/11/04 | 8.70 | Eric C Liebeler | Review Calistro documents (3.5) and pleadings (1.5); work out discovery schedule with S. Michel (.3); discuss issues related to individual employees with S. Michel (.6) prepare for R. Buday deposition (2.1); work out scheduling for same with opposing counsel (.7). |
| 5/11/04 | .90 | Andrew E Paris | Conference with O. Samad, et al. re Northstar issues. |
| 5/11/04 | 3.10 | Geoffrey A Richards | Attention to multiple issues re NorthStar appellate strategy. |
| 5/11/04 | .90 | Geoffrey A Richards | Review pleadings forwarded by J. Sprayregen and respond with voicemail to J. Sprayregen and R. Wynne re same. |
| 5/11/04 | .40 | Geoffrey A Richards | Telephone conference with N. Miller re Griffin settlement. |
| 5/11/04 | .40 | Sydne J Michel | Draft correspondence to G. Richards and J. Bocock re retailer arbitration issues. |
| 5/11/04 | .20 | Sydne J Michel | Review correspondence from R. Berger re uninsured personal injury case. |
| 5/12/04 | 11.20 | Melissa M Dulac | Prepare for deposition of W. Mee (1.5); defend deposition of D. Stegmann (2.7); take deposition of W. Mee (7.0). |
| 5/12/04 | 1.00 | Robert T Buday | Participate in conferences re deposition for WCM matter and review correspondence re same. |
| 5/12/04 | 9.00 | Allison Mayo Andrews | Review, process and collate incoming case documents (1.5); analysis of evidentiary documents produced in Fleming/Calistro matter (.5); prepare deposition notices and scheduling chart re same (7.0). |
| 5/12/04 | 8.50 | Antoinette Huerta | Assist G. Chang with the preparation of |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
|      |       |      | Target evidentiary documents and exhibits (1.5); prepare Calistro evidentiary documents for attorney review (4.5); prepare and assemble Fleming Convenience documents for attorney review (2.5). |
| 5/12/04 | .40 | Nicole S Miller | Telephone conference with R. Tilley and B. Folse re Affiliated 9019 motion (.1); review Affiliated settlement agreement (.3). |
| 5/12/04 | 8.50 | Raymond F Roman | Prepare evidentiary exhibits re Target for G. Chang. |
| 5/12/04 | .40 | Richard L Wynne | Telephone conference with G. Richards and C. Lhulier re confidential settlement (.2); analyze settlement for motion under seal (.2). |
| 5/12/04 | 8.00 | Romana O Samad | Draft NorthStar appeal brief and work with G. Richards and client for postponement. |
| 5/12/04 | .30 | Richard S Berger | Conference with S. Michel re discovery issues and depositions. |
| 5/12/04 | .20 | Greer N Shaw | Revise draft filings re retention of Robert Reynolds. |
| 5/12/04 | 7.50 | Neal F San Diego | Coding of documents re Target into Lotus notes (3.0); image documents into case management database (4.5). |
| 5/12/04 | 10.00 | Damian D Capozzola | Prepare for and participate in deposition of W. Mee (9.0); review and revise papers re Hawaiian software issues (1.0). |
| 5/12/04 | .30 | Andrew E Paris | Conference with O. Samad re settlements. |
| 5/12/04 | 3.40 | Geoffrey A Richards | Attention to multiple appellate briefing issues re NorthStar. |
| 5/12/04 | .30 | Sydne J Michel | Telephone conference with G. Richards re arbitration issues and Calistro |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | former employees matter. |
| 5/12/04 | .40 | Sydne J Michel | Draft memorandum to R. Tilley re K3RD and 5 Rivers settlements (.3); review correspondence from J. Strohl re final orders re same (.1). |
| 5/12/04 | .10 | Sydne J Michel | Draft correspondence to J. Bocock re arbitration issues. |
| 5/12/04 | .30 | Sydne J Michel | Draft memorandum to B. Mendes and J. Smith re deposition schedule for former employees in Calistro matter. |
| 5/12/04 | .60 | Sydne J Michel | Telephone conference with M. Toyloy re Best Yet settlement and arbitration issues (.4); draft memorandum to M. Toyloy re same (.2). |
| 5/13/04 | 2.10 | Melissa M Dulac | Communicate with R. Wynne and D. Capozzola re WCM motion for administrative claim and strategy for obtaining estimation of administrative claim to be filed by W. Berry (1.7); analyze deposition transcript of W. Mee (.4). |
| 5/13/04 | 6.50 | Allison Mayo Andrews | Review, process and collate incoming case documents (1.0); review docket re various adversary proceedings; (.5); analysis and process evidentiary documents produced in Fleming/Calistro matter and prepare notices of deposition for service re same (5.0). |
| 5/13/04 | 5.00 | Antoinette Huerta | Update WCM deposition database and main files with electronically received depositions (2.7); research and compile data and information per attorney request re Fleming Convenience (1.3); prepare WCM materials in preparation for upcoming hearing (1.0). |
| 5/13/04 | 1.30 | Nicole S Miller | Telephone conference with M. Benedict re AWG objection (.2); revise Binkowski settlement agreement (1.1). |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 5/13/04 | .80 | Nicole S Miller | Review and revise Griffin-Home Depot seal motion (.7); telephone conference with J. Strohl re 9019 motion summaries (.1). |
| 5/13/04 | 8.50 | Raymond F Roman | Analyze and preparation of documents produced re Fleming v. Calistro for attorneys' review and use. |
| 5/13/04 | 2.80 | Richard L Wynne | Telephone conference with G. Richards re WCM litigation (.2); analyze WCM briefs and oppositions (.9); telephone conference with D. Capozzola and M. Dulac re WCM litigation (.8); telephone conference with R. Berger re State of California settlement issues (.3); telephone conference with N. Lemon re releasees and diligence (.1); telephone conference with N. Lemon and T. Durst re excluded releasee issue (.5). |
| 5/13/04 | 4.60 | Romana O Samad | Research motion for 2004 exam of SuperValu. |
| 5/13/04 | .60 | Richard S Berger | Finalize responses to second set of interrogatories and arrange for filing. |
| 5/13/04 | 4.80 | Damian D Capozzola | Communications with opposing counsel re Fleming / Target matter (.1); communications and analysis re WCM matter (2.1); communications and analysis re Hawaiian software issues and attention to estimation issues (2.3); communications and analysis re DSD settlement issues (.3). |
| 5/13/04 | .90 | Geoffrey A Richards | Telephone conference with R. Mersky re NorthStar issues. |
| 5/14/04 | 4.60 | Melissa M Dulac | Analyze and issue code deposition transcript of W. Mee (3.0); communicate with G. Richards re deposition of W. Mee and motion of WCM for administrative claim (.3); draft supplemental response to motion of WCM (1.1); communicate with G. Pavlic re deposition of R. Buday and documents in |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | WCM's document production (.2). |
| 5/14/04 | 2.50 | Robert T Buday | Participate in conferences re deposition concerning WCM matter and review documents in preparation for same (2.5). |
| 5/14/04 | 8.30 | Allison Mayo Andrews | Analysis and process evidentiary documents re WCM (2.0); review incoming depositions re same (1.0); prepare transcripts to transmit to witnesses (4.8); review and revise deposition notices and chart re Fleming/Calistro (.5). |
| 5/14/04 | 8.50 | Antoinette Huerta | Prepare and assemble for attorney review, Fleming Convenience evidentiary documents (2.0); compile WCM materials in preparation for upcoming hearing (3.0); assemble WCM materials for attorney review and for upcoming hearing (3.5). |
| 5/14/04 | 3.00 | Nicole S Miller | Draft 9019 motion for Phar-Mor settlement agreement (1.4); revise Home Depot-Griffin seal motion (1.6). |
| 5/14/04 | .20 | Nicole S Miller | Telephone conference with M. Harper re Binkowski settlement agreement (.1); telephone conference with G. Richards and J. Strohl re Binkowski settlement agreement (.1). |
| 5/14/04 | 8.00 | Raymond F Roman | Analyze and preparation of documents produced re Fleming v. Calistro for attorneys' review and use. |
| 5/14/04 | 1.10 | Richard L Wynne | Analyze 5/4/04 transcript review (.4); telephone conference with J. Sprayregen re Buday deposition and WCM settlement idea (.3); telephone conference with J. Schenk re Buday deposition preparation (.2); telephone conference with J. Schenk and R. Buday classifying our representation of him for deposition only (.2). |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 5/14/04 | 3.70 | Drew D Panahi | Review documents produced by clients for redaction and production. |
| 5/14/04 | .90 | Greer N Shaw | Communicate with R. Reynolds re his draft affidavit (.3); revise same to incorporate comments (.6). |
| 5/14/04 | 4.00 | Neal F San Diego | Analyze and prepare documents re Farris for attorney's review. |
| 5/14/04 | 2.10 | Damian D Capozzola | Communications and analysis re WCM issues (.7); communications and analysis re Hawaiian software issues (1.2); communications and analysis re Scozio's matter (.1); communications re Target wholesale matter (.1). |
| 5/14/04 | 2.30 | Geoffrey A Richards | Extended telephone conference with B. Roof and M. Sharp re WCM issues (1.3); telephone conference with R. Wynne re same (.5); telephone conference with L. Jones and L. Price re same (.5). |
| 5/14/04 | .70 | Geoffrey A Richards | Attention to multiple issues raised by W. Berry (.4); telephone conference with D. Capozzola re same (.3). |
| 5/15/04 | 3.50 | Melissa M Dulac | Draft supplemental response to WCM's motion for administrative claim. |
| 5/16/04 | 5.50 | Melissa M Dulac | Draft supplemental response to WCM's motion for administrative claim (5.3); draft affidavit of D. Capozzola in support of same (.2). |
| 5/16/04 | 4.00 | Raymond F Roman | Analyze and preparation of documents produced re Fleming v. Calistro for attorneys' review and use. |
| 5/16/04 | 3.20 | Damian D Capozzola | Communications and analysis re WCM issues (.1); review and revise draft supplemental papers re WCM issues and communications re same (1.9); communications and analysis re Hawaiian software issues and revise estimation papers re same (1.1); communications and analysis re DSD issues (.1). |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 5/16/04 | .20 | Sydne J Michel | Review correspondence from M. Toyloy re Best Yet arbitration issues. |
| 5/16/04 | .50 | Sydne J Michel | Review and respond to correspondence from G. Richards and R. Noseck re continuance of Best Yet hearing and arbitration issues. |
| 5/16/04 | .20 | Sydne J Michel | Review May 4 hearing transcript. |
| 5/17/04 | 4.50 | Allison Mayo Andrews | Prepare deposition transcripts to transmit to witnesses (1.0); review, process and collate incoming case documents (1.5); revise deposition scheduling chart re Fleming/Calistro matter (1.0); analysis of reclamation files re counterclaims (1.0). |
| 5/17/04 | 6.00 | Antoinette Huerta | Compile and prepare exhibits re WCM motion re Debtors' supplemental response (2.5); and assist with preparation of WCM motion for electronic filing (2.5); update LiveNote database with recently received electronic depositions re WCM (1.0). |
| 5/17/04 | 4.50 | Antoinette Huerta | Prepare WCM deposition transcripts for attorney review (2.5); assist with preparation of WCM evidentiary documents (2.0). |
| 5/17/04 | 2.50 | Nicole S Miller | Prepare materials to prepare B. Folse re Binkowski 9019 motion (1.4); draft Phar-Mor 9019 motion (1.1). |
| 5/17/04 | 3.60 | Nicole S Miller | Review Affiliated settlement agreement (.9); draft Affiliated 9019 motion (2.7). |
| 5/17/04 | 11.00 | Raymond F Roman | Analyze and prepare documents produced re Fleming v. Calistro for attorneys' review and use. |
| 5/17/04 | .30 | Richard L Wynne | Telephone conference with B. Roof re WCM depositions and possible |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | settlement. |
| 5/17/04 | 7.70 | Romana O Samad | Work G. Richards on Fleming appeal (6.7); draft and edit 2004 motion (1.0). |
| 5/17/04 | 1.70 | Richard S Berger | Conference with S. Michel and D. Panahi re documents produced and begin review of documents. |
| 5/17/04 | .50 | Neal F San Diego | Analyze and prepare deposition transcripts of W. Mee and M. Sharp re WCM Investments for attorney's use and review. |
| 5/17/04 | 1.30 | Mario Aguillon | Review, cite check and edit draft of Northstar Rule 2004 motion. |
| 5/17/04 | 6.60 | Damian D Capozzola | Communications and analysis re Hawaiian software issues, analysis of indemnity issues, and draft and revise estimation papers (2.4); communications and analysis re DSD settlement issues (.5); communications and analysis re Sentry discovery issues (.3); communications and analysis re WCM issues and review and revise papers (3.1); communications and analysis re Target wholesale issues (.1); communications and analysis re American Greetings issues (.1); communications and analysis re Super 1 Hanaam issues (.1). |
| 5/17/04 | 7.50 | Eric C Liebeler | Prepare for R. Buday deposition by reviewing documents (5.1), plaintiffs' briefs (1.3) and other parties' pleadings (1.1). |
| 5/17/04 | 2.40 | Geoffrey A Richards | Telephone conferences with R. Mersky (.9), R. Tilley (.4), L. Jones (.3), R. Wynne (.3) and M. Benedict (.5) re Binkowksy settlement. |
| 5/17/04 | .20 | Sydne J Michel | Review correspondence from R. Noseck re Best Yet arbitration issues. |
| 5/18/04 | 5.00 | Melissa M Dulac | Communicate with E. Liebeler, D. |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | Capozzola, and R. Wynne re deposition of R. Buday and potential settlement of WCM administrative claim (.5); draft proposed agreement to settle WCM administrative claim (2.2); revise supplemental response to WCM's motion for administrative claim and affidavit of M. Dulac in support thereof (2.1); communicate with S. McFarland re same (.2). |
| 5/18/04 | 8.20 | Robert T Buday | Prepare for and attend deposition re WCM matter and participate in discussions re settlement of same. |
| 5/18/04 | 7.50 | Allison Mayo Andrews | Prepare WCM evidentiary documents to produce to G. Pavlic (2.0); review, process and collate incoming case documents (1.0) analysis and process case documents re Berry matter (2.0); analysis and process evidentiary documents produced in Fleming/Calistro matter (2.5). |
| 5/18/04 | 9.00 | Antoinette Huerta | Assist attorney with preparation and electronic filing of WCM motion (4.0); prepare correspondence, facsimile and pdf to D. Stegmann re errata to deposition (1.5); prepare Fleming convenience evidentiary documents for attorney review (3.5). |
| 5/18/04 | 2.10 | Nicole S Miller | Telephone conference with J. Strohl re Ivie & Associates (.1); revise Phar-Mor 9019 motion (1.9); telephone conference with B. McBride re Phar-Mor settlement (.1). |
| 5/18/04 | 2.80 | Nicole S Miller | Draft Affiliated 9019 motion (2.4); telephone conference with G. Richards and R. Tilley re Binkowski 9019 order and GES settlement (.3); telephone conference with G. Richards re Binkowski 9019 order (.1). |
| 5/18/04 | 3.50 | Raymond F Roman | Assist A. Huerta in preparation of filing re WCM motion. |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 5/18/04 | .10 | Shirley S Cho | Review letter from Rider Bennett re prepetition action and forward same to C. Birchette. |
| 5/18/04 | 3.80 | Richard L Wynne | Conference with E. Liebeler re settlement (.4); telephone conference with J. Moore re 290 vs. 275 on settlement (.4); revision of reply brief re WCM case (.3); analyze U.S. Trustee reply brief re WCM (.5); review cases cited by U.S. Trustee re WCM (.6); telephone conference with B. Roof re WCM settlement progress and excluded releasees list (.3); analyze WCM reply brief to administrative claim (.5); preparation of memorandum to OCC re WCM settlement (.3); telephone conference with J. Sprayregen re WCM settlement (.3); telephone conference with C. Hernandez re cease and desist order (.2). |
| 5/18/04 | 4.30 | Richard L Wynne | Telephone conference with M. Friedman re extension (.2); telephone conference with J. McMahon re WCM settlement (.4); conference with W. Heck, WCM counsel, re settlement ideas (.4); conference with R. Buday and E. Liebeler re deposition (.5); telephone conference with R. Hertzberg re OCC position on WCM settlement (.2); analyze WCM pleadings filed by U.S. Trustee and us (.6); telephone conference with A. Denatale re WCM settlement issues (.2); telephone conference with J. McMahon re WCM settlement ideas (.3); revision of supplemental response re WCM (.5); telephone conference with J. McMahon re WCM settlement (.2); telephone conference with J. Moore, WCM counsel, re settlement issues (.3); conference with W. Hoch re settlement ideas (.5). |
| 5/18/04 | 2.10 | Romana O Samad | Revise 2004 motion based on additional information from legal assistant and edits from G. Richards. |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 5/18/04 | .70 | James R Strohl | Document transaction re Ivie and Associates. |
| 5/18/04 | .30 | Richard S Berger | Conference with S. Michel re status of stay bonus litigation. |
| 5/18/04 | .30 | Richard S Berger | Memorandum to J. Skidmore re employee action status. |
| 5/18/04 | 2.50 | Neal F San Diego | Analyze and prepare deposition transcripts of G. Downs, D. Stegmann and D. McCleve re WCM Investments for attorney's use and review. |
| 5/18/04 | 5.40 | Damian D Capozzola | Communications and analysis re WCM issues and review and revise WCM papers (2.7); communications and analysis re Hawaiian software issues (2.4); analysis re Flederbach issues (.2); analysis of insurance and fraud matters filed today (.1). |
| 5/18/04 | 9.30 | Eric C Liebeler | Prepare for (3.0) and defend (5.5) R. Buday deposition; discuss same with R. Wynne (.2); outline issues for administrative claim hearing (.6). |
| 5/18/04 | .10 | Sydne J Michel | Draft memorandum to J. Bocock re May 17 deadline for retailers to stipulate to arbitration. |
| 5/19/04 | 4.60 | Melissa M Dulac | Communicate with E. Liebeler and D. Capozzola re WCM settlement (.8); draft settlement agreement for WCM administrative claim (2.0); prepare for WCM hearing (1.8). |
| 5/19/04 | 8.50 | Allison Mayo Andrews | Assist in Fleming/Calistro deposition preparation. |
| 5/19/04 | 9.50 | Antoinette Huerta | Prepare Fleming Convenience evidentiary documents for attorney review (3.5); prepare Target evidentiary documents for attorney review (3.0); compile and prepare deposition transcripts and exhibits for attorney review re WCM |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | (3.0). |
| 5/19/04 | 7.50 | Raymond F Roman | Assist A. Huerta with preparation of Fleming Convenience evidentiary documents for attorney review (4.0); prepare deposition transcripts and exhibits for attorney re re WCM (3.5) |
| 5/19/04 | .20 | Richard L Wynne | Telephone conference with J. Moore and W. Hoch re WCM settlement. |
| 5/19/04 | 3.30 | Richard L Wynne | Telephone conference with R. Palacio re Aleeda (.2); telephone conference with S. Hansen re Aleeda (.2); telephone conference with P. Aronzon re class changes and drafting (.3); conference with J. Baer and E. Gartenlaub re class change (.3); telephone conference with J. McMahon re WCM settlement and his problems with it (.2); telephone conference with E. Liebeler re WCM settlement ideas (.3); telephone conference with A. DeNatale re lenders want proceeds of asset sales paid to lenders (.2); revision of proposed WCM settlement agreement (.3); telephone conference with M. Scott re lender's request on asset sales and WCM settlement (.2); telephone conference with J. Carfagnini re Canadian approvals (.2); telephone conference with J. McMahon, U.S. Trustee and WCM counsel trying to resolve settlement issues (.7); analyze proposed WCM settlement (.2). |
| 5/19/04 | 1.40 | Romana O Samad | Research rules and bankruptcy procedure re Super Valu sale. |
| 5/19/04 | .40 | Richard S Berger | Conference with S. Michel and D. Panahi re stay bonus cases and trial preparation issues. |
| 5/19/04 | .70 | Greer N Shaw | Communicate with S. McFarland and G. Richards re Application to Retain R. Reynolds with respect to the adversary proceeding against Target Corp. |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 5/19/04 | 2.40 | Grace J Chang | Review and analyze documents produced by Target. |
| 5/19/04 | 2.00 | Neal F San Diego | Analyze and prepare Berry's evidentiary documents for attorney's use and review. |
| 5/19/04 | 3.20 | Damian D Capozzola | Communications and analysis re Sentry discovery (.2); communications and analysis re American Greetings issues (.8); communications and analysis re Bradford Plaza (.1); communications and analysis re Hawaiian software issues (.5); communications and analysis re M. Sharp deposition and related WCM issues (1.2); communications and analysis re Madison Foods matter (.1); communications and analysis re Lexington Insurance (.1); communications and analysis re Calistro depositions (.1); communications and analysis re Target wholesale expert issues (.1). |
| 5/19/04 | .40 | Andrew J Groesch | Research, print and discuss decisions re retention of professionals. |
| 5/19/04 | 1.40 | Eric C Liebeler | Review and analyze Heng complaint (1.3); telephone conference with A. Paris re same (.1). |
| 5/19/04 | 4.70 | Eric C Liebeler | Edit response to WCM claim (3.1); review and edit settlement agreement (1.2); discuss status of trustee objection with R. Wynne (.2); analyze status of lenders' view of proposal settlement (.2). |
| 5/19/04 | .40 | Andrew E Paris | Conference with O. Samad re Northstar issues. |
| 5/19/04 | .70 | Andrew E Paris | Review and analyze Madison Food complaint, draft e-mail to E. Liebeler with summary. |
| 5/19/04 | .50 | Geoffrey A Richards | Telephone conference with R. Saunders |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | re DDB Limited Partnership dispute. |
| 5/20/04 | 5.20 | Melissa M Dulac | Communicate with M. Sharp, E. Liebeler, and D. Capozzola re preparing for WCM hearing (1.2); prepare for WCM hearing (4.0). |
| 5/20/04 | 3.00 | Robert T Buday | Review deposition transcript for certification in connection with WCM matter and review supplemental briefs re same (3.0). |
| 5/20/04 | 8.50 | Allison Mayo Andrews | Fleming/Calistro deposition preparation re G. Calistro, V. Urgesi, W. Reno and R. Clark and revise deposition notices re same (5.0); analysis and process evidentiary documents produced re same (2.0); assist attorney with preparation for hearing re WCM (1.5). |
| 5/20/04 | 3.00 | Antoinette Huerta | Prepare Fleming Convenience evidentiary documents for attorney review (3.0). |
| 5/20/04 | 7.50 | Antoinette Huerta | Research and compile information and documents for upcoming WCM hearing (3.0); and prepare materials for E. Liebeler (3.5); update deposition database with recent deposition transcripts (1.0). |
| 5/20/04 | .90 | Nicole S Miller | Telephone conference with J. Strohl re 9019 witnesses (.1); review Systems 2000 settlement agreement (.8). |
| 5/20/04 | 2.20 | Nicole S Miller | Review Grace Foods settlement agreement (.4); draft Grace Foods 9019 motion (1.8). |
| 5/20/04 | 1.90 | Nicole S Miller | Review ACE settlement term sheet (.6); revise Phar-Mor 9019 motion (.7); draft Affiliated 9019 motion (.6). |
| 5/20/04 | 2.00 | Raymond F Roman | Assist A. Huerta with organization and relocation of document productions (1.0); research and compile information and documents for upcoming WCM hearing (1.0) |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 5/20/04 | 1.60 | Richard L Wynne | Telephone conference with J. Carfagnini re Canadian proceeding on 5/31/04 and preparation for that (.3); telephone conference with E. Liebeler re WCM evidentiary issues (.3); telephone conference with W. Fraumann, re Sarbanes obligations for Core Mark (.1); telephone conference with J. Sprayregen re corporate requirements for new board (.1); conference with G. Richards re management incentive plan negotiations, EFlow settlement, omnibus agenda resolution of contested motion (.8). |
| 5/20/04 | 3.60 | Richard L Wynne | Telephone conference with J. Baer, B. Roof and K. Richesson re releases (.6); telephone conference with J. McMahon re WCM issues (.5); telephone conference with M. Friedman and J. Baer re resolution of K. Gwynne objections (.3); telephone conference with R. Hertzberg re OCC support for WCM settlement and disclosure statement hearing objection status (.1); preparation of chart of objections received (.5); telephone conference with S. Cho and J. Sprayregen re resolutions (.2); conference with G. Richards re WCM settlement (.3); analyze American Greetings reply (.2); telephone conference with L. Jones re WCM settlements (.2); telephone conference with W. Hoch re WCM settlement documents (.3); telephone conference with T. Stenger re Core Mark financing, Tranche B loans, disclosure statement hearing preparation and excluded releasees (.4). |
| 5/20/04 | 4.00 | Romana O Samad | Develop factual sections for 2004 motion (3.5); revise improve same with G. Richards and A. Paris (.5). |
| 5/20/04 | 6.20 | Grace J Chang | Review documents produced by Target. |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 5/20/04 | 3.00 | Neal F San Diego | Analyze and prepare deposition transcript of R. Buday re WCM Investment for attorney's use and review. |
| 5/20/04 | 5.10 | Damian D Capozzola | Communications and analysis re Hawaiian software issues (.3); communications and analysis re GSK (.1); communications and analysis re American Greetings issues and draft response papers re motion to stay (3.1); communications and analysis re Sentry discovery (.2); communications and analysis re Lexington insurance matter (.2); communications and analysis re Madison lawsuit (.2); communications and analysis re WCM and prepare for hearing (.7); communications and analysis re Scozio's issues (.2); communications and analysis re Bradford Plaza issues (.1). |
| 5/20/04 | .30 | Eric C Liebeler | Review settlement motion for DSD claims. |
| 5/20/04 | 5.20 | Eric C Liebeler | Review Buday deposition in preparation for WCM hearing (2.0); outline Buday testimony (.2); review key cases for hearing (3.0). |
| 5/20/04 | .40 | Andrew E Paris | Conference with T. Barry re customer dispute. |
| 5/20/04 | .70 | Andrew E Paris | Draft memo for Core-Mark re customer dispute. |
| 5/20/04 | .40 | Andrew E Paris | Conference with O. Samad re 2004 motion in Northstar dispute. |
| 5/20/04 | 1.20 | Geoffrey A Richards | Review Canadian Pacific pleadings (.6); telephone conference with D. Butz re same (.3); telephone conference with R. Friedman re same (.3). |
| 5/20/04 | .80 | Sydne J Michel | Research deposition procedures for contested matters. |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 5/21/04 | 7.90 | Melissa M Dulac | Prepare for WCM hearing. |
| 5/21/04 | 7.50 | Allison Mayo Andrews | Assist attorney with deposition preparation in Fleming/Calistro matter (3.5); review and revise deposition notices and scheduling chart re same (4.0). |
| 5/21/04 | 7.00 | Antoinette Huerta | Print out all electronically received correspondence re WCM (1.5); and update main files and main database (2.0); prepare materials for WCM hearing for E. Liebeler and M. Dulac review (3.5). |
| 5/21/04 | 1.20 | Nicole S Miller | Telephone conference with M. Mahoney re Griffin-Home Depot seal motion (.1); revise Phar-Mor 9019 motion (1.1). |
| 5/21/04 | 8.00 | Raymond F Roman | Review and organize evidentiary documents in preparation for attorney review. |
| 5/21/04 | 1.30 | Richard L Wynne | Telephone conference with A. Denatale re bankruptcy preparation re position on WCM and asset sales (.3); telephone conference with W. Hoch and J. Moore re settlement negotiations (.6); telephone conference with W. Hoch re WCM settlement (.3); telephone conference with J. McMahon re WCM settlement (.1). |
| 5/21/04 | 6.20 | Romana O Samad | Analyze sale documents and contract terms to tailor discovery from SuperValu (1.8), draft document requests and revise 2004 motion to include document requests (4.4). |
| 5/21/04 | .60 | Richard S Berger | Conference with S. Michel re employee stay bonus litigation. |
| 5/21/04 | .80 | Michael R Crnich | Update Farris adversary docket with new pleadings. |
| 5/21/04 | .70 | Greer N Shaw | Finalize documents pertinent to retention of R. Reynolds (.5); transmit same to S. McFarland for filing (.2). |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 5/21/04 | 6.60 | Grace J Chang | Review documents produced by Target. |
| 5/21/04 | 1.90 | Damian D Capozzola | Review and analysis of new Essential Therapeutics opinion (.3); communications and analysis re Scozio's issues (.6); communications and analysis re American Greetings issues (.3); communications and analysis re Target wholesale issues (.1); attention to Sentry discovery (.1); communications and analysis re WCM issues and hearing outlines (.5). |
| 5/21/04 | .30 | Andrew J Groesch | Review Farris docket and send settlement documents to M. Marcus. |
| 5/21/04 | 7.60 | Eric C Liebeler | Review newly issued case authority (1.4); draft cross examination outlines (6.2). |
| 5/21/04 | .30 | Eric C Liebeler | Review DSD settlement language for appropriate definitions. |
| 5/21/04 | .30 | Andrew E Paris | Review 2004 motion in Northstar. |
| 5/22/04 | 5.80 | Melissa M Dulac | Prepare for WCM hearing. |
| 5/22/04 | 1.10 | Richard L Wynne | Telephone conference with C. Hernandez re excluded releasees list (.3); telephone conference with J. Sprayregen re excluded releasees list (.2); revision of talking points outline (.6). |
| 5/22/04 | 6.10 | Grace J Chang | Review documents produced by Target. |
| 5/22/04 | .10 | Damian D Capozzola | Communications and analysis re WCM issues (.1). |
| 5/22/04 | .90 | Geoffrey A Richards | Review and revise DSD settlement summary. |
| 5/23/04 | 7.00 | Melissa M Dulac | Prepare for WCM hearing (6.6); communicate with E. Liebeler re same (.4). |
| 5/23/04 | 5.00 | Allison Mayo Andrews | Fleming Calistro deposition preparation |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | re G. Calistro, V. Urgesi, W. Reno and R. Clark. |
| 5/23/04 | 7.00 | Raymond F Roman | Assist A. Andrews in preparation of deposition witness files re Calistro. |
| 5/23/04 | .20 | Richard L Wynne | Telephone conference with S. Cho re excluded releasees list. |
| 5/23/04 | 6.50 | Richard S Berger | Review of documents produced by employees. |
| 5/23/04 | .10 | Damian D Capozzola | Communications and analysis re WCM issues. |
| 5/23/04 | 9.50 | Eric C Liebeler | Prepare for WCM hearing by reviewing transcripts (2.4); editing outlines (1.6); reviewing briefs (2.1); and reviewing cases (3.4). |
| 5/23/04 | .80 | Geoffrey A Richards | Extended telephone conference with D. Capozzola re DSD settlement issues. |
| 5/24/04 | 5.50 | Melissa M Dulac | Prepare for hearing re WCM administrative claim. |
| 5/24/04 | .70 | Melissa M Dulac | Review and analyze case memorandum re assumption of Miami Foodco sublease in preparation for June 1 hearing. |
| 5/24/04 | 6.20 | Robert T Buday | Review pleadings filed in connection with WCM matter while en route to Delaware for hearing. |
| 5/24/04 | 8.50 | Allison Mayo Andrews | Assist attorneys with preparation for depositions re Nashville employees (4.0); analysis and process of evidentiary documents re same (4.5). |
| 5/24/04 | 7.00 | Antoinette Huerta | Research and compile documents and information per attorney request re WCM (1.5); assist attorneys prepare for WCM hearing (1.5); research and compile information for G. Chang (.7); update WCM files with electronically received correspondence, evidentiary document and other case documents for period |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | between 05-03 - 05/14/2004 (3.3). |
| 5/24/04 | .50 | Nicole S Miller | Telephone conference with S. Bugg re Fleming claim in Eagle Foods case (.2); telephone conference with A. Groesch re Fleming claim in Eagle Foods case (.1); revise Phar-Mor 9019 motion (.2). |
| 5/24/04 | .50 | Nicole S Miller | Review transcript from 5/18/04 hearing. |
| 5/24/04 | 11.00 | Raymond F Roman | Prepare Core-Mark documents received from McAfee and Taft on May 24, 2004 for attorneys' review including printing documents and organizing same into binders (5.0); assist in preparation of Calistro deposition witness files (6.0) |
| 5/24/04 | .10 | Shirley S Cho | Telephone conference with D. Capozzola re American Greetings. |
| 5/24/04 | .30 | Richard L Wynne | Telephone conference with A. Kornfeld re Minkin settlement proposal and counteroffer and our proposed counteroffer and telephone conference with B. Roof re same and settlement idea. |
| 5/24/04 | 2.80 | Romana O Samad | Make changes to 2004 motion based on feedback from G. Richards and A. Paris. |
| 5/24/04 | .20 | Richard S Berger | Telephone call to C. Hernandez re May deposition and counsel for May. |
| 5/24/04 | .40 | Richard S Berger | Telephone conference with R. Mendes and S. Michel re employee claims and pending settlement offer. |
| 5/24/04 | .20 | Richard S Berger | Telephone call to W. May re deposition. |
| 5/24/04 | .40 | Richard S Berger | Telephone conference with T. Kreatschman re documents and follow-up communication with T. Kreatschman re documents for employee stay bonus litigation. |
| 5/24/04 | .30 | Richard S Berger | Telephone conference with B. Roof and |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | S. Michel re employee stay bonus issues and settlement. |
| 5/24/04 | .80 | Richard S Berger | Telephone conference with B. Roof, S. Michel and D. Panahi re employee stay bonus claims and settlement. |
| 5/24/04 | .40 | Richard S Berger | Conference with S. Michel and D. Panahi re basis for employee claims. |
| 5/24/04 | .90 | Richard S Berger | Multiple conference with S. Michel re employee stay bonus litigation, settlement, depositions of employees and scheduling issues. |
| 5/24/04 | .70 | Richard S Berger | Telephone conference with M. Morris and other Milbank lawyers, S. Michel and D. Panahi re employee stay bonus litigation and settlement. |
| 5/24/04 | 1.90 | Grace J Chang | Review documents produced by Target. |
| 5/24/04 | 2.30 | Neal F San Diego | Index documents re former Fleming employees into case management database. |
| 5/24/04 | 2.00 | Neal F San Diego | Analyze and prepare deposition transcript for attorney review re WCM Investment. |
| 5/24/04 | 2.30 | Damian D Capozzola | Communications with C. Lhulier re DSD stay issues (.1); communications and analysis with G. Chang re Target wholesale issues (.1); communications and analysis re Scozio's matter (.1); communications and analysis re Bradford Plaza matter (.1); communications and analysis re DSD settlement and draft chronology of settlement events (1.6); coordinate research needed re Hawaiian software research issues (.3). |
| 5/24/04 | .20 | Andrew J Groesch | Review database and send to S. Michel wages order and supplemental wages orders. |
| 5/24/04 | 9.50 | Eric C Liebeler | Prepare for WCM hearing by editing |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | examination outlines (5.0); reviewing key case law (3.1); and outlining legal argument (1.4). |
| 5/24/04 | .60 | Andrew E Paris | Review message from G. Richards re Evanoff letter and review the same. |
| 5/24/04 | 1.00 | Andrew E Paris | Prepare for and participate in teleconference re Madison Foods. |
| 5/24/04 | 1.20 | Geoffrey A Richards | Telephone conferences with B. Evanoff re NorthStar letter. |
| 5/24/04 | 1.20 | Sydne J Michel | Review and revise fourth motion to arbitrate with retailers (1.0); draft correspondence to B. Folse re same (.2). |
| 5/25/04 | 5.50 | Allison Mayo Andrews | Prepare evidentiary documents for production (2.0); review, process and collate incoming case documents (1.0); assist with deposition preparation for Nashville employees (2.5). |
| 5/25/04 | 1.00 | Antoinette Huerta | Research and compile documents and information in preparation of upcoming depositions re Calistro (1.0). |
| 5/25/04 | .50 | Antoinette Huerta | Assist G. Chang with review of Target evidentiary documents (.5). |
| 5/25/04 | .80 | Nicole S Miller | Draft Grace Foods 9019 motion (.4); telephone conference with S. Cho re PBGC settlement (.1); revise Affiliated 9019 motion (.3). |
| 5/25/04 | 1.90 | Nicole S Miller | Review and revise NE Frozen Foods 9019 motion. |
| 5/25/04 | 9.00 | Raymond F Roman | Prepare Core-Mark documents received from McAfee and Taft on May 24, 2004 for attorneys' review including printing documents and organizing same into binders (4.5); assist S. Michel in preparation of Calistro deposition witness files (4.5). |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 5/25/04 | .20 | Richard L Wynne | Telephone conference with J. Baer re service of Canadian orders required. |
| 5/25/04 | .20 | Richard S Berger | Communications with T. Kreatschman re employee files on employees seeking stay bonus. |
| 5/25/04 | 3.40 | Grace J Chang | Review documents produced by Target. |
| 5/25/04 | .90 | Damian D Capozzola | Communications and analysis re WCM matter (.1); analysis and calendaring re litigation matters (.3); communications and analysis re Hawaiian software matter (.4); communications and analysis re Target wholesale issues (.1). |
| 5/25/04 | .30 | Eric C Liebeler | Review Northstar correspondence. |
| 5/25/04 | .50 | Eric C Liebeler | Schedule discovery in Calistro matter. |
| 5/25/04 | 3.00 | Eric C Liebeler | Prepare for hearing on WCM claim. |
| 5/25/04 | .90 | Geoffrey A Richards | Attention to multiple matters re potential arbitration of disputes with third party retailers. |
| 5/25/04 | 1.00 | Sydne J Michel | Review and analyze fourth motion to arbitrate against Hegenbarth et al (.5); draft memoranda to B. Folse and B. Dace re same (.3); telephone conference with S. Cho and S. McFarland re same (.2). |
| 5/26/04 | .20 | Melissa M Dulac | Communicate with D. Capozzola re effect of denial of WCM motion for administrative claim on objections filed by WCM to assumption or rejection of certain contracts and leases. |
| 5/26/04 | 7.50 | Allison Mayo Andrews | Assist attorneys with preparation for depositions re Nashville employees (2.5); analysis and process of evidentiary documents re same (2.5); prepare documents for attorneys review and use (2.5). |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 5/26/04 | 2.60 | Nicole S Miller | Draft Systems 2000 9019 motion (2.2); review Griffin employment agreement rejection order (.3); telephone conference with R. Tilley re Binkowski 9019 motion (.1). |
| 5/26/04 | 2.90 | Nicole S Miller | Draft Northeast Frozen Foods 9019 motion (.6); review Big Buy settlement agreement (.4); draft Big Buy 9019 motion (1.9). |
| 5/26/04 | 7.50 | Raymond F Roman | Assemble and distribute Core-Mark document productions received from McAfee and Taft (4.0); assist in preparation of deposition witness files re Calistro (3.5) |
| 5/26/04 | .30 | Romana O Samad | Revise 2004 motion based on edits from E. Liebeler. |
| 5/26/04 | 6.00 | Neal F San Diego | Prepare evidentiary documents re former Fleming employees. |
| 5/26/04 | 2.40 | Damian D Capozzola | Communications and analysis re Fleming / Target expert and reimbursement issues (.3); analysis of Core-Mark / Target issues (.1); communications and analysis re Sentry discovery (.2); communications and analysis re PACA issues (.1); communications and analysis re Hawaiian software issues (.6); communications and analysis re WCM objections (.6); review and analysis of Target supplemented discovery responses (.4); attention to case management and calendaring issues (.1). |
| 5/26/04 | .30 | Andrew J Groesch | Review database and send WCM motion and response to R. Wynne. |
| 5/26/04 | .80 | Eric C Liebeler | Edit Northstar 2004 motion. |
| 5/26/04 | 1.60 | Eric C Liebeler | Analyze CHEP pleadings (.5); draft to do list (1.1). |
| 5/26/04 | 6.10 | Eric C Liebeler | Review Calistro documents (2.0); review |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | and analyze claims (1.3); schedule depositions (.7); review deposition outline (2.1). |
| 5/26/04 | .50 | Andrew E Paris | Participate in conference call re plan. |
| 5/26/04 | .30 | Andrew E Paris | Conference call with E. Liebeler re Fleming litigation issues. |
| 5/26/04 | .20 | Andrew E Paris | Conference with B. Evanoff re Supervalu letter. |
| 5/26/04 | 1.30 | Sydne J Michel | Telephone conference with B. Dace and McAfee & Taft lawyers re retailer arbitration issues (.6); draft correspondence to B. Folse re same (.2); review related documents (.5). |
| 5/27/04 | .60 | Melissa M Dulac | Communicate with W. Hoch re resolution of WCM's objections to Fleming's motions re contracts and leases (.4); communicate with D. Capozzola re same (.2). |
| 5/27/04 | 8.50 | Allison Mayo Andrews | Analysis and process of incoming documents produced by Target (2.5); assist with deposition preparation for Nashville employees (3.0); revise deposition notices and scheduling chart re same (1.5); review, process and collate incoming case documents (1.5). |
| 5/27/04 | .50 | Antoinette Huerta | Assist attorney with preparation of confidential information re Calistro (.5). |
| 5/27/04 | .50 | Nicole S Miller | Telephone conference with M. Mahoney re Griffin-Home Depot seal motion (.1); revise Systems 2000 9019 motion (.4). |
| 5/27/04 | 1.10 | Nicole S Miller | Telephone conference with J. Baer re Ace settlement (.1); review Ace term sheet (.2); draft Ace 9019 motion (.8). |
| 5/27/04 | 11.00 | Raymond F Roman | Assist in preparation of deposition witness binder re Calistro for S. Michel, D. Berger and D. Panahi (9.5); |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | prepare deposition witness binder for M. Morris (1.5). |
| 5/27/04 | .50 | Shirley S Cho | Review Dunigan settlement motion (.2); draft several emails to E. Chirban, A. Kornfeld, M. Friedman re Dunigan Fuels 9019 motion and proposed order (.3). |
| 5/27/04 | 3.30 | Romana O Samad | Work with substantive consolidation team to share discovery taken in adversary proceedings (1.0); analyze case materials for motion to compel arbitration in Madison/Heng matter (2.3). |
| 5/27/04 | .90 | Greer N Shaw | Communicate with R. Reynolds re hearing on Fleming's application to retain him as an expert (.3); communicate with G. Chang and D. Capozzola re statutory unfair business practices claims (.6). |
| 5/27/04 | 4.00 | Neal F San Diego | Prepare evidentiary documents re former Fleming employees. |
| 5/27/04 | 1.70 | Damian D Capozzola | Communications with G. Chang re Target wholesale discovery issues (.2); communications and analysis re claims and amending parties (.4); review and analysis of Target documents and communications with opposing counsel re verifications (.1); communications and analysis re remaining WCM matters (.6); communications and analysis re miscellaneous insurance issues (.3); communications re and analysis of Hawaiian software issues (.1). |
| 5/27/04 | .80 | Eric C Liebeler | Work on scheduling issues re Calistro discovery. |
| 5/27/04 | 1.70 | Eric C Liebeler | Schedule K-Mart deposition in CHEP (.3); work on document production and scheduling issues (1.4). |
| 5/27/04 | 4.00 | Andrew E Paris | Review Cavendish motion and background papers re exclusivity, plan, and disclosure statement. |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 5/27/04 | .40 | Geoffrey A Richards | Exchange emails with D. Capozzola and S. Kotarba re Sentry Retailer litigation. |
| 5/27/04 | .70 | Geoffrey A Richards | Telephone conferences with D. Paris re changes to Super Valu letter re NorthStar (.4); exhange emails re same (.3). |
| 5/27/04 | .20 | Sydne J Michel | Draft correspondence and leave voicemail message for B. Folse re retailers in fourth motion to arbitrate. |
| 5/28/04 | 8.50 | Allison Mayo Andrews | Analysis and process evidentiary documents produced by David Smith (2.7); assist with deposition preparation for Nashville employees (4.5); review, process and collate incoming case documents (1.3). |
| 5/28/04 | .20 | Nicole S Miller | Telephone conference with S. Cho re Binkowski 9019 motion (.1); telephone conference with M. Mahoney re Griffin-Home Depot seal motion (.1). |
| 5/28/04 | 9.80 | Raymond F Roman | Assist in preparation of deposition witness binder re Calistro for S. Michel, D. Berger and D. Panahi. |
| 5/28/04 | 8.50 | Neal F San Diego | Analyze and prepare documents for coding (2.0); index documents into Lotus notes database (3.0); image documents re same (3.5). |
| 5/28/04 | .10 | Damian D Capozzola | Communications with S. Michel re employee issues (.1). |
| 5/28/04 | .70 | Andrew J Groesch | Telephone conference with E. Crowell re CHEP litigation (.1); review transcript and forward to E. Crowell re CHEP TRO hearing (.3); review CHEP adversary docket and forward relevant briefing to E. Crowell (.3). |
| 5/28/04 | .90 | Eric C Liebeler | Review opposition to W. Berry appeal on |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | discovery issues. |
| 5/28/04 | 2.50 | Eric C Liebeler | Discuss DSD settlement language issues with D. Capozzola (.4); M. Scott (.6); R. Wynne (.2); review settlement language and DSD transcripts (1.3). |
| 5/28/04 | 1.20 | Andrew E Paris | Review and respond to messages re Cavendish and B&B motions. |
| 5/28/04 | .70 | Andrew E Paris | Conference with T. Deininger re discovery against Cavendish. |
| 5/28/04 | .20 | Sydne J Michel | Draft and respond to correspondence from S. McFarland re retailer arbitration stipulations. |
| 5/29/04 | 5.50 | Raymond F Roman | Assist in preparation of deposition witness files re Calistro. |
| 5/29/04 | 10.80 | Neal F San Diego | Analyze and prepare evidentiary documents for attorney use re former Fleming employees' upcoming depositions. |
| 5/29/04 | .30 | Damian D Capozzola | Communications and analysis re remaining WCM matters (.1); communications with opposing counsel re insurance issues (.1); communications and analysis re Hawaiian software issues (.1). |
| 5/29/04 | .10 | Sydne J Michel | Draft correspondence to B. Folse re retailer arbitration motion. |
| 5/30/04 | 7.80 | Allison Mayo Andrews | Deposition preparation for G. Jennings, C. Terry, M. Milam, D. Smith, K. Darcy. |
| 5/30/04 | 6.50 | Raymond F Roman | Assist in preparation of deposition witness files re Calistro. |
| 5/30/04 | 9.30 | Neal F San Diego | Analyze and prepare evidentiary documents for attorney use re former Fleming employees' upcoming depositions. |
| 5/30/04 | .10 | Damian D Capozzola | Analysis of calendaring and case |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | management issues. |
| 5/31/04 | 7.00 | Allison Mayo Andrews | Deposition preparation for G. Jennings, C. Terry, M. Milam, D. Smith, K. Darcy. |
| 5/31/04 | 8.00 | Raymond F Roman | Assist in preparation of deposition witness files re Calistro. |
| 5/31/04 | .20 | Damian D Capozzola | Communications and analysis re Scozio's matter. |
| 5/31/04 | .70 | Andrew J Groesch | Review and research DSD exhibits for D. Capozzola. |
| 5/31/04 | .30 | Eric C Liebeler | Review settlement materials on DSD claims. |
| 1,266.00 | | | TOTAL HOURS |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

## Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 2/17/04 | Telephone call to: TREMONTON,UT 801-257-1840 | .50 |
| 2/18/04 | Telephone call to: TREMONTON,UT 801-257-1840 | 1.25 |
| 2/19/04 | Telephone call to: TREMONTON,UT 801-257-1840 | 1.00 |
| 2/19/04 | Telephone call to: STATE OF,DE 302-778-6405 | .50 |
| 2/23/04 | Telephone call to: WILMINGTON,DE 302-654-8200 | 1.00 |
| 2/23/04 | Telephone call to: DALLAS NE,TX 972-906-2180 | .75 |
| 2/23/04 | Telephone call to: TREMONTON,UT 801-257-1840 | .50 |
| 2/24/04 | Telephone call to: STATE OF,DE 302-778-6405 | 1.99 |
| 2/24/04 | Telephone call to: DALLAS NE,TX 972-906-1120 | .50 |
| 2/25/04 | Telephone call to: WILMINGTON,DE 302-654-0424 | 2.49 |
| 2/25/04 | Telephone call to: ST CLOUD,MN 612-250-4696 | .75 |
| 2/25/04 | Telephone call to: STATE OF,DE 302-778-6405 | .50 |
| 2/25/04 | Telephone call to: HOUSTON,TX 281-787-6386 | .50 |
| 2/25/04 | Telephone call to: WILMINGTON,DE 302-654-0424 | 1.00 |
| 3/03/04 | Telephone call to: STATE OF,DE 302-467-4520 | 2.49 |
| 3/03/04 | Telephone call to: NORTHEAST,PA 570-344-1266 | .50 |
| 3/03/04 | Telephone call to: NORTHEAST,PA 570-344-1266 | 1.25 |
| 3/03/04 | Telephone call to: TREMONTON,UT 801-257-1840 | 1.25 |
| 3/03/04 | Telephone call to: TREMONTON,UT 801-257-1840 | 1.00 |
| 3/03/04 | Telephone call to: STATE OF,DE 302-467-4520 | .75 |
| 3/05/04 | Telephone call to: TREMONTON,UT 801-257-1840 | .75 |
| 3/05/04 | Postage | .06 |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 3/05/04 | Postage | 1.60 |
| 3/08/04 | Telephone call to:  STATE OF,DE 302-467-4520 | .50 |
| 3/08/04 | Telephone call to:  NORTHEAST,PA 570-344-1266 | 1.49 |
| 3/09/04 | Telephone call to:  NORTHEAST,PA 570-344-1266 | 1.25 |
| 3/09/04 | Telephone call to:  STATE OF,DE 302-467-4520 | .50 |
| 3/09/04 | Telephone call to:  STATE OF,DE 302-467-4520 | .50 |
| 3/10/04 | Telephone call to:  WILMINGTON,DE 302-654-8200 | .50 |
| 3/11/04 | Postage | .60 |
| 3/12/04 | Postage | .37 |
| 3/12/04 | Postage | 1.60 |
| 3/17/04 | Postage | .60 |
| 3/24/04 | Telephone call to:  PHILADELPH,PA 215-923-8136 | .50 |
| 3/25/04 | Telephone call to:  HOUSTON,TX 281-787-6386 | .75 |
| 3/30/04 | Telephone call to:  NORTHEAST,PA 570-344-1266 | .75 |
| 3/30/04 | Telephone call to:  HOUSTON,TX 281-787-6386 | .50 |
| 4/01/04 | Telephone call to:  STATE OF,DE 302-467-4520 | .50 |
| 4/01/04 | Telephone call to:  HOUSTON,TX 281-787-6386 | .50 |
| 4/01/04 | Telephone call to:  STATE OF,DE 302-467-4520 | .50 |
| 4/01/04 | Telephone call to:  GRANDPRARI,TX 214-289-3866 | 2.14 |
| 4/01/04 | West Publishing-TP,Database Usage   4.04 | 58.84 |
| 4/01/04 | West Publishing-TP,Database Usage   4.04 | .57 |
| 4/02/04 | West Publishing-TP,Database Usage   4.04 | .57 |
| 4/03/04 | West Publishing-TP,Database Usage   4.04 | .57 |
| 4/04/04 | West Publishing-TP,Database Usage   4.04 | 1.14 |
| 4/05/04 | Telephone call to:  STATE OF,DE 302-467-4520 | .75 |
| 4/05/04 | West Publishing-TP,Database Usage   4.04 | 1.14 |
| 4/06/04 | Telephone call to:  BRITTON,OK 405-858-5842 | 1.56 |
| 4/06/04 | Telephone call to:  WILMINGTON,DE 302-573-6491 | 5.07 |
| 4/06/04 | West Publishing-TP,Database Usage   4.04 | 49.22 |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Description | | Amount |
|------|-------------|---|--------|
| 4/06/04 | West Publishing-TP,Database Usage | 4.04 | .57 |
| 4/06/04 | Vital Transportation - Overtime Transportation, Nicole S Miller | | 28.56 |
| 4/07/04 | Vital Transportation - Local Transportation, Richard L Wynne | | 25.50 |
| 4/07/04 | West Publishing-TP,Database Usage | 4.04 | 1.14 |
| 4/07/04 | West Publishing-TP,Database Usage | 4.04 | 53.49 |
| 4/08/04 | Telephone call to:  DALLAS NE,TX 972-906-1120 | | .50 |
| 4/08/04 | Telephone call to:  WILMINGTON,DE 302-573-6491 | | 1.27 |
| 4/08/04 | Telephone call to:  HONOLULU,HI 808-528-9721 | | 1.22 |
| 4/08/04 | Telephone call to:  HONOLULU,HI 808-539-8700 | | .81 |
| 4/08/04 | West Publishing-TP,Database Usage | 4.04 | 2.63 |
| 4/08/04 | West Publishing-TP,Database Usage | 4.04 | .57 |
| 4/08/04 | West Publishing-TP,Database Usage | 4.04 | 47.48 |
| 4/09/04 | NEW YORK CORPORATE SERVICES, INC - Outside Messenger Services, 4/6/04 | | 12.75 |
| 4/09/04 | West Publishing-TP,Database Usage | 4.04 | .57 |
| 4/10/04 | West Publishing-TP,Database Usage | 4.04 | .57 |
| 4/11/04 | West Publishing-TP,Database Usage | 4.04 | 11.32 |
| 4/11/04 | West Publishing-TP,Database Usage | 4.04 | .57 |
| 4/12/04 | Telephone call to:  HONOLULU,HI 808-528-0100 | | .89 |
| 4/12/04 | West Publishing-TP,Database Usage | 4.04 | 6.49 |
| 4/12/04 | West Publishing-TP,Database Usage | 4.04 | 203.24 |
| 4/12/04 | West Publishing-TP,Database Usage | 4.04 | .57 |
| 4/12/04 | West Publishing-TP,Database Usage | 4.04 | 6.46 |
| 4/13/04 | Telephone call to:  WILMINGTON,DE 302-573-6491 | | 1.38 |
| 4/13/04 | Telephone call to:  HONOLULU,HI 808-528-9721 | | 1.66 |
| 4/13/04 | Telephone call to:  HONOLULU,HI 808-539-8700 | | 2.22 |
| 4/13/04 | Telephone call to:  HONOLULU,HI 808-528-9721 | | 1.64 |
| 4/13/04 | Telephone call to:  HONOLULU,HI 808-528-9721 | | 1.40 |
| 4/13/04 | West Publishing-TP,Database Usage | 4.04 | .57 |
| 4/13/04 | West Publishing-TP,Database Usage | 4.04 | 126.82 |
| 4/14/04 | GENESYS CONFERENCING, INC. - Telephone | | 39.27 |
| 4/14/04 | Telephone call to:  PHILADELPH,PA 215-569-4145 | | 3.14 |
| 4/14/04 | GENESYS CONFERENCING, INC. - Telephone - | | .24 |

The Fleming Company
Legal Services for the Period Ending May 31. 2004
June 22. 2004

| Date | Description | | Amount |
|------|-------------|---|--------|
| | 04/07/04 Conference call | | |
| 4/14/04 | GENESYS CONFERENCING. INC. - Telephone - 04/07/04 Conference call | | 10.48 |
| 4/14/04 | GENESYS CONFERENCING. INC. - Telephone - 04/09/04 Conference call | | 4.05 |
| 4/14/04 | GENESYS CONFERENCING. INC. - Telephone - 04/13/04 Conference call | | 27.74 |
| 4/14/04 | Telephone call to:  CHICAGO.IL 312-861-2261 | | 8.24 |
| 4/14/04 | Telephone call to:  WILMINGTON.DE 302-573-6491 | | 1.77 |
| 4/14/04 | Telephone call to:  CHICAGO.IL 312-861-2261 | | .79 |
| 4/14/04 | Telephone call to:  DETROIT.MI 313-259-7110 | | .79 |
| 4/14/04 | Telephone call to:  PHLADELPHA.PA 610-664-9468 | | .59 |
| 4/14/04 | Telephone call to:  SE CENTRAL.NJ 732-635-3111 | | 1.37 |
| 4/14/04 | Telephone call to:  PHILADELPH.PA 215-569-2700 | | .59 |
| 4/14/04 | Telephone call to:  WILMETTE.IL 847-256-6695 | | .59 |
| 4/14/04 | Telephone call to:  BEVERLYHLS.CA 310-282-9911 | | 1.96 |
| 4/14/04 | Telephone call to:  CANOGAPARK.CA 818-703-6140 | | 1.18 |
| 4/14/04 | Telephone call to:  CHICAGO.IL 312-368-7097 | | 79.89 |
| 4/14/04 | Telephone call to:  LA CITY.CA 323-874-5331 | | 1.37 |
| 4/14/04 | Telephone call to:  CHICAGO.IL 312-861-2261 | | .98 |
| 4/14/04 | Telephone call to:  CHICAGO.IL 312-861-3400 | | 2.55 |
| 4/14/04 | Telephone call to:  CHICAGO.IL 312-972-0542 | | 1.18 |
| 4/14/04 | West Publishing-TP.Database Usage | 4.04 | .57 |
| 4/14/04 | West Publishing-TP.Database Usage | 4.04 | 10.73 |
| 4/14/04 | West Publishing-TP.Database Usage | 4.04 | 32.98 |
| 4/15/04 | Telephone call to:  GRANDPRARI.TX 214-704-9254 | | .89 |
| 4/15/04 | West Publishing-TP.Database Usage | 4.04 | .57 |
| 4/15/04 | West Publishing-TP.Database Usage | 4.04 | 43.85 |
| 4/16/04 | West Publishing-TP.Database Usage | 4.04 | 21.35 |
| 4/16/04 | West Publishing-TP.Database Usage | 4.04 | .57 |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Description | | Amount |
|------|-------------|---|--------|
| 4/17/04 | West Publishing-TP,Database Usage | 4.04 | .57 |
| 4/18/04 | West Publishing-TP,Database Usage | 4.04 | 117.35 |
| 4/18/04 | West Publishing-TP,Database Usage | 4.04 | 1.14 |
| 4/19/04 | Scanned Images | | .15 |
| 4/19/04 | Scanned Images | | .15 |
| 4/19/04 | West Publishing-TP,Database Usage | 4.04 | 25.25 |
| 4/19/04 | West Publishing-TP,Database Usage | 4.04 | 1.14 |
| 4/20/04 | West Publishing-TP,Database Usage | 4.04 | .57 |
| 4/20/04 | West Publishing-TP,Database Usage | 4.04 | 11.65 |
| 4/20/04 | West Publishing-TP,Database Usage | 4.04 | 12.29 |
| 4/21/04 | Scanned Images | | 2.55 |
| 4/21/04 | Scanned Images | | 8.25 |
| 4/21/04 | Scanned Images | | 6.00 |
| 4/21/04 | West Publishing-TP,Database Usage | 4.04 | .57 |
| 4/21/04 | West Publishing-TP,Database Usage | 4.04 | 312.76 |
| 4/22/04 | West Publishing-TP,Database Usage | 4.04 | .57 |
| 4/22/04 | Vital Transportation - Overtime Transportation, Nicole S Miller | | 28.56 |
| 4/23/04 | Fax page charge to 202-626-6991 | | 22.50 |
| 4/23/04 | Scanned Images | | 2.55 |
| 4/23/04 | Scanned Images | | .90 |
| 4/23/04 | Scanned Images | | 1.80 |
| 4/23/04 | West Publishing-TP,Database Usage | 4.04 | .57 |
| 4/23/04 | West Publishing-TP,Database Usage | 4.04 | 29.10 |
| 4/23/04 | West Publishing-TP,Database Usage | 4.04 | 129.08 |
| 4/24/04 | West Publishing-TP,Database Usage | 4.04 | .57 |
| 4/25/04 | West Publishing-TP,Database Usage | 4.04 | .57 |
| 4/26/04 | Telephone call to: WILMINGTON,DE 302-573-6491 | | .75 |
| 4/26/04 | Telephone call to: GRD PR,TX 214-704-9254 | | .50 |
| 4/26/04 | Scanned Images | | .75 |
| 4/26/04 | Scanned Images | | .60 |
| 4/26/04 | Scanned Images | | .45 |
| 4/26/04 | West Publishing-TP,Database Usage | 4.04 | .57 |
| 4/27/04 | Telephone call to: NY CITY,NY 718-623-8908 | | 4.73 |
| 4/27/04 | Telephone call to: LEWISVILLE,TX 972-906-8122 | | 1.25 |
| 4/27/04 | Scanned Images | | 1.80 |
| 4/27/04 | Scanned Images | | 1.80 |
| 4/27/04 | Scanned Images | | 2.55 |
| 4/27/04 | West Publishing-TP,Database Usage | 4.04 | .57 |
| 4/28/04 | Telephone call to: WILMINGTON,DE 302-573-6492 | | 1.25 |
| 4/28/04 | Telephone call to: GRD PR,TX | | 1.25 |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Description | Amount |
|------|-------------|--------|
| | 214-704-9254 | |
| 4/28/04 | Telephone call to: LEWISVILLE,TX | .89 |
| | 972-906-7175 | |
| 4/28/04 | FRESH BASILS - Overtime Meals - | 59.70 |
| | Attorney, R Wynne, 4/14/04 | |
| 4/28/04 | West Publishing-TP,Database Usage  4.04 | .57 |
| 4/29/04 | Scanned Images | .75 |
| 4/29/04 | Scanned Images | .90 |
| 4/29/04 | West Publishing-TP,Database Usage  4.04 | 34.55 |
| 4/29/04 | West Publishing-TP,Database Usage  4.04 | .57 |
| 4/29/04 | West Publishing-TP,Database Usage  4.04 | 100.19 |
| 4/30/04 | Scanned Images | 1.50 |
| 4/30/04 | Scanned Images | .60 |
| 4/30/04 | Scanned Images | .60 |
| 4/30/04 | Scanned Images | 1.50 |
| 4/30/04 | DDS DOCUMENT DUPLICATION SERVICE - | 774.26 |
| | Outside Copy/Binding Services - Color | |
| | copies, heavy lit copies | |
| 4/30/04 | OUR PLACE II - Overtime Meals/K&E and | 222.25 |
| | Others, Rik Wynne, 4/14/04 Client Lunch | |
| | (12) | |
| 4/30/04 | LEXISNEXIS - Computer Database Research | 18.12 |
| | April Usage | |
| 4/30/04 | West Publishing-TP,Database Usage  4.04 | .57 |
| 5/03/04 | Telephone call to: OKLA CITY,OK | 1.68 |
| | 405-239-6692 | |
| 5/03/04 | Standard Copies | .50 |
| 5/03/04 | Standard Copies | 11.10 |
| 5/03/04 | Standard Copies | .10 |
| 5/03/04 | Standard Copies | .40 |
| 5/03/04 | Standard Copies | .10 |
| 5/03/04 | Standard Copies | 6.00 |
| 5/03/04 | Standard Copies | .30 |
| 5/03/04 | Standard Copies | .30 |
| 5/03/04 | Standard Copies | .10 |
| 5/03/04 | Standard Copies | .10 |
| 5/03/04 | Standard Copies | .10 |
| 5/03/04 | Standard Copies | .50 |
| 5/03/04 | Standard Copies | .10 |
| 5/03/04 | Standard Copies | .40 |
| 5/03/04 | Standard Copies | .80 |
| 5/03/04 | Standard Copies | 2.20 |
| 5/03/04 | Scanned Images | .15 |
| 5/03/04 | Scanned Images | .30 |
| 5/03/04 | Scanned Images | .30 |
| 5/03/04 | Scanned Images | 4.95 |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 5/03/04 | Scanned Images | 1.20 |
| 5/03/04 | Scanned Images | 2.70 |
| 5/03/04 | Standard Copies NY | .30 |
| 5/03/04 | Fed Exp to: MINNEAPOLIS,MN | 51.37 |
| 5/04/04 | Telephone call to:  DETROIT,MI 313-393-7331 | .72 |
| 5/04/04 | Standard Copies | 41.10 |
| 5/04/04 | Standard Copies | 38.90 |
| 5/04/04 | Standard Copies | 2.00 |
| 5/04/04 | Standard Copies | 1.30 |
| 5/04/04 | Standard Copies | .20 |
| 5/04/04 | Standard Copies | .70 |
| 5/04/04 | Scanned Images | .60 |
| 5/04/04 | Scanned Images | .30 |
| 5/04/04 | Scanned Images | .75 |
| 5/04/04 | Scanned Images | .15 |
| 5/04/04 | Standard Copies NY | 1.65 |
| 5/04/04 | Standard Copies NY | 1.20 |
| 5/04/04 | Standard Copies NY | .30 |
| 5/04/04 | Standard Copies NY | 1.50 |
| 5/04/04 | Standard Copies NY | .30 |
| 5/04/04 | Standard Copies NY | 1.80 |
| 5/04/04 | Standard Copies NY | .45 |
| 5/04/04 | Standard Copies NY | 1.80 |
| 5/04/04 | Standard Copies NY | .15 |
| 5/04/04 | Standard Copies NY | .60 |
| 5/04/04 | Standard Copies NY | .30 |
| 5/04/04 | Standard Copies NY | .30 |
| 5/04/04 | Standard Copies NY | .60 |
| 5/04/04 | Standard Copies NY | .60 |
| 5/04/04 | Standard Copies NY | .15 |
| 5/04/04 | Standard Copies NY | 1.65 |
| 5/04/04 | Standard Copies NY | .15 |
| 5/04/04 | Standard Copies NY | .15 |
| 5/04/04 | Standard Copies NY | 1.50 |
| 5/04/04 | Standard Copies NY | 1.05 |
| 5/04/04 | Standard Copies NY | .30 |
| 5/04/04 | Overtime Meals     Allison Mayo Andrews | 9.00 |
| 5/05/04 | Richard Berger, Telephone While Traveling, 05/05/04, (Telephone Charges) | .96 |
| 5/05/04 | Richard Berger, Telephone While Traveling, 05/05/04, (Telephone Charges) | .59 |
| 5/05/04 | Telephone call to:  CLEVELAND,OH 216-861-4700 | 3.36 |
| 5/05/04 | Fax page charge to 916-323-3387 | 6.75 |
| 5/05/04 | Fax page charge to 313-259-7926 | 2.25 |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 5/05/04 | Fax page charge to 612-766-1600 | 2.25 |
| 5/05/04 | Standard Copies | 120.90 |
| 5/05/04 | Standard Copies | .60 |
| 5/05/04 | Standard Copies | .90 |
| 5/05/04 | Standard Copies | .20 |
| 5/05/04 | Standard Copies | 22.10 |
| 5/05/04 | Standard Copies | 76.60 |
| 5/05/04 | Standard Copies | 5.90 |
| 5/05/04 | Standard Copies | .30 |
| 5/05/04 | Standard Copies | .10 |
| 5/05/04 | Standard Copies | .50 |
| 5/05/04 | Standard Copies | .20 |
| 5/05/04 | Standard Copies | 1.50 |
| 5/05/04 | Standard Copies | .20 |
| 5/05/04 | Standard Copies | 3.00 |
| 5/05/04 | Standard Copies | 1.60 |
| 5/05/04 | Standard Copies | 5.40 |
| 5/05/04 | Scanned Images | .90 |
| 5/05/04 | Scanned Images | 2.85 |
| 5/05/04 | Standard Copies NY | 1.20 |
| 5/05/04 | Standard Copies NY | .15 |
| 5/05/04 | Standard Copies NY | .60 |
| 5/05/04 | Standard Copies NY | 1.50 |
| 5/05/04 | Standard Copies NY | 1.80 |
| 5/05/04 | Standard Copies NY | .45 |
| 5/05/04 | Standard Copies NY | .60 |
| 5/05/04 | Standard Copies NY | 1.65 |
| 5/05/04 | Postage | 1.66 |
| 5/05/04 | Overtime Meals      Allison Mayo Andrews | 9.00 |
| 5/06/04 | Richard Berger, Telephone While Traveling, 05/06/04, (Telephone Charges) | 19.70 |
| 5/06/04 | Richard Berger, Telephone While Traveling, 05/06/04, (Telephone Charges) | 69.20 |
| 5/06/04 | Richard Berger, Telephone While Traveling, 05/06/04, (Telephone Charges) | .96 |
| 5/06/04 | Richard Berger, Telephone While Traveling, 05/06/04, (Telephone Charges) | .67 |
| 5/06/04 | Richard Berger, Telephone While Traveling, 05/06/04, (Telephone Charges) | .67 |
| 5/06/04 | Nicole Miller, Fax, 05/06/04, (Document Preparation) | 15.00 |
| 5/06/04 | Standard Copies | 77.40 |
| 5/06/04 | Standard Copies | .90 |
| 5/06/04 | Standard Copies | .20 |
| 5/06/04 | Standard Copies | 4.10 |
| 5/06/04 | Standard Copies | 77.10 |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 5/06/04 | Standard Copies | 103.00 |
| 5/06/04 | Standard Copies | 10.50 |
| 5/06/04 | Standard Copies | .20 |
| 5/06/04 | Scanned Images | 1.20 |
| 5/06/04 | Scanned Images | 1.35 |
| 5/06/04 | Scanned Images | .45 |
| 5/06/04 | Scanned Images | .75 |
| 5/06/04 | Postage | .83 |
| 5/06/04 | Fed Exp to: DETROIT,MI | 43.06 |
| 5/06/04 | DDS DOCUMENT DUPLICATION SERVICE - Outside Copy/Binding Services - color copies | 230.90 |
| 5/07/04 | Richard Berger, Telephone While Traveling, 05/07/04, (Telephone Charges) | .67 |
| 5/07/04 | Richard Berger, Telephone While Traveling, 05/07/04, (Telephone Charges) | .81 |
| 5/07/04 | Richard Berger, Telephone While Traveling, 05/07/04, (Telephone Charges) | 22.85 |
| 5/07/04 | Richard Berger, Telephone While Traveling, 05/07/04, (Telephone Charges) | 22.85 |
| 5/07/04 | Richard Berger, Telephone While Traveling, 05/07/04, (Telephone Charges) | 27.13 |
| 5/07/04 | Standard Copies | .10 |
| 5/07/04 | Standard Copies | 80.10 |
| 5/07/04 | Standard Copies | .10 |
| 5/07/04 | Standard Copies | 5.40 |
| 5/07/04 | Postage | .74 |
| 5/07/04 | Postage | 2.49 |
| 5/07/04 | Fed Exp to: GLEN ELLYN,IL | 29.69 |
| 5/07/04 | DDS DOCUMENT DUPLICATION SERVICE - Outside Copy/Binding Services - Heavy litigation copies | 1,077.87 |
| 5/07/04 | Overtime Meals          Allison Mayo Andrews | 9.00 |
| 5/08/04 | Standard Copies | .20 |
| 5/08/04 | Scanned Images | .30 |
| 5/08/04 | Scanned Images | .30 |
| 5/08/04 | Fed Exp to: LEWISVILLE,TX | 34.00 |
| 5/08/04 | Fed Exp to: LEWISVILLE,TX | 53.66 |
| 5/08/04 | Fed Exp to: LEWISVILLE,TX | 43.20 |
| 5/08/04 | Overtime Transportation          Allison Mayo Andrews | 6.49 |
| 5/08/04 | Overtime Transportation          Allison Mayo Andrews | 10.33 |
| 5/08/04 | Overtime Meals          Allison Mayo Andrews | 9.00 |
| 5/08/04 | Overtime Meals          Allison Mayo Andrews | 9.00 |
| 5/09/04 | MATRIX LEGAL, LLC. - Outside Paralegal | 677.81 |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Description | Amount |
|------|-------------|--------|
| | Assistance - Bethel, Elizabeth w/e 05/14/04 | |
| 5/09/04 | MATRIX LEGAL, LLC. - Outside Paralegal Assistance Del Rosario, Cynthia w/e 05/14/04 | 958.13 |
| 5/10/04 | Damian Capozzola, Internet Access, 05/10/04, (Deposition Preparation) | 17.32 |
| 5/10/04 | Telephone call to:  STATE OF,DE 302-778-6405 | 1.92 |
| 5/10/04 | Telephone call to:  WICH FALLS,TX 940-898-7530 | 1.92 |
| 5/10/04 | Fax page charge to 972-906-1530 | 3.00 |
| 5/10/04 | Standard Copies | 59.40 |
| 5/10/04 | Standard Copies | .40 |
| 5/10/04 | Scanned Images | 1.35 |
| 5/10/04 | Scanned Images | .90 |
| 5/10/04 | Fed Exp to: LEWISVILLE,TX | 44.94 |
| 5/11/04 | Telephone call to:  STATE OF,DE 302-778-6405 | 2.75 |
| 5/11/04 | Telephone call to:  CLEVELAND,OH 216-861-4700 | 2.16 |
| 5/11/04 | Standard Copies | 12.90 |
| 5/11/04 | Standard Copies | 1.70 |
| 5/11/04 | Standard Copies | 11.20 |
| 5/11/04 | Scanned Images | .45 |
| 5/11/04 | Scanned Images | .45 |
| 5/11/04 | Scanned Images | .45 |
| 5/11/04 | Scanned Images | .45 |
| 5/11/04 | Scanned Images | .45 |
| 5/11/04 | Standard Copies NY | 1.80 |
| 5/11/04 | Standard Copies NY | .15 |
| 5/11/04 | Standard Copies NY | .60 |
| 5/11/04 | Standard Copies NY | 1.20 |
| 5/11/04 | Standard Copies NY | 1.20 |
| 5/11/04 | Standard Copies NY | 1.65 |
| 5/11/04 | Standard Copies NY | .30 |
| 5/11/04 | Postage | 2.54 |
| 5/11/04 | Postage | .60 |
| 5/11/04 | Fed Exp to: JEFFERSONVILLE,GA | 11.59 |
| 5/11/04 | Damian Capozzola, cabfare, Dallas, Texas, 05/11/04, (Deposition Preparation) | 30.00 |
| 5/12/04 | Standard Copies | 82.40 |
| 5/12/04 | Standard Copies | 105.60 |
| 5/12/04 | Standard Copies | 105.70 |
| 5/12/04 | Standard Copies | .20 |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Description | Amount |
|------|-------------|-------:|
| 5/12/04 | Scanned Images | 1.35 |
| 5/12/04 | Standard Copies NY | 2.55 |
| 5/12/04 | Damian Capozzola, cabfare, Dallas, Texas, 05/12/04, (Deposition Preparation) | 35.00 |
| 5/13/04 | Telephone call to:  WILMINGTON,DE 302-573-6492 | .96 |
| 5/13/04 | Telephone call to:  WILMINGTON,DE 302-573-6492 | 1.44 |
| 5/13/04 | Standard Copies | 34.10 |
| 5/13/04 | Standard Copies | 261.70 |
| 5/13/04 | Standard Copies | 9.00 |
| 5/13/04 | Scanned Images | .45 |
| 5/13/04 | Scanned Images | .15 |
| 5/13/04 | Scanned Images | .45 |
| 5/13/04 | Scanned Images | .45 |
| 5/13/04 | Scanned Images | .45 |
| 5/13/04 | Scanned Images | .45 |
| 5/13/04 | Scanned Images | .45 |
| 5/13/04 | Scanned Images | 1.65 |
| 5/13/04 | Standard Copies NY | .15 |
| 5/13/04 | Standard Copies NY | .90 |
| 5/13/04 | Postage | 3.18 |
| 5/14/04 | GENESYS CONFERENCING, INC. - Telephone - 4/20/04 Conference call | 25.72 |
| 5/14/04 | GENESYS CONFERENCING, INC. - Telephone - 4/20/04 Conference call | 7.14 |
| 5/14/04 | GENESYS CONFERENCING, INC. - Telephone - 4/21/04 Conference call | 23.10 |
| 5/14/04 | GENESYS CONFERENCING, INC. - Telephone - 05/05/04 Conference call | 7.73 |
| 5/14/04 | GENESYS CONFERENCING, INC. - Telephone - 05/05/04 Conference call | 12.74 |
| 5/14/04 | Fax phone charge to 405-842-3636 | 11.04 |
| 5/14/04 | Fax page charge to 405-842-3636 | 31.50 |
| 5/14/04 | Standard Copies | 41.90 |
| 5/14/04 | Standard Copies | 9.90 |
| 5/14/04 | Standard Copies | 16.50 |
| 5/14/04 | Standard Copies | 67.00 |
| 5/14/04 | Standard Copies | 15.80 |
| 5/14/04 | Standard Copies | 7.20 |
| 5/14/04 | Standard Copies | 3.70 |
| 5/14/04 | Standard Copies | 1.20 |
| 5/14/04 | Standard Copies | 1.70 |
| 5/14/04 | Standard Copies | .20 |
| 5/14/04 | Scanned Images | 6.45 |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 5/14/04 | Standard Copies NY | 1.20 |
| 5/14/04 | Standard Copies NY | .15 |
| 5/14/04 | Standard Copies NY | .15 |
| 5/14/04 | Standard Copies NY | 1.20 |
| 5/14/04 | DDS DOCUMENT DUPLICATION SERVICE - Outside Copy/Binding Services - Heavy litigation copies | 1,211.95 |
| 5/15/04 | Melissa Dulac, Overtime Meal-Attorney, Los Angeles, CA, 05/15/04, (Meeting) | 7.03 |
| 5/15/04 | Melissa Dulac, Overtime Meal-Attorney, Los Angeles, CA, 05/15/04, (Meeting) | 3.15 |
| 5/16/04 | Overtime Transportation      Sydne J Michel | 6.49 |
| 5/16/04 | Overtime Meals      Sydne J Michel | 9.00 |
| 5/17/04 | Eric Liebeler, Telephone While Traveling, 05/17/04, (Attend Deposition) | 29.50 |
| 5/17/04 | Telephone call to:  MILWAUKEE,WI 414-276-1122 | .96 |
| 5/17/04 | Telephone call to:  DALLAS NE,TX 972-906-2327 | .72 |
| 5/17/04 | Standard Copies | .10 |
| 5/17/04 | Standard Copies | .40 |
| 5/17/04 | Standard Copies | .60 |
| 5/17/04 | Standard Copies | .60 |
| 5/17/04 | Standard Copies | 1.20 |
| 5/17/04 | Standard Copies | 1.40 |
| 5/17/04 | Standard Copies | 1.40 |
| 5/17/04 | Scanned Images | 8.70 |
| 5/17/04 | Standard Copies NY | .15 |
| 5/17/04 | Standard Copies NY | .15 |
| 5/17/04 | Standard Copies NY | 1.80 |
| 5/17/04 | Standard Copies NY | 1.80 |
| 5/17/04 | Standard Copies NY | 2.40 |
| 5/17/04 | Standard Copies NY | .60 |
| 5/17/04 | Standard Copies NY | .75 |
| 5/17/04 | Standard Copies NY | 2.10 |
| 5/17/04 | Eric Liebeler, cabfare, Chicago, IL, 05/17/04, (Attend Deposition) | 60.00 |
| 5/17/04 | Overtime Meals      Allison Mayo Andrews | 9.00 |
| 5/18/04 | Telephone call to:  CLVD N,OH 330-458-2144 | .98 |
| 5/18/04 | Telephone call to:  OAHU,HI 808-539-8700 | .72 |
| 5/18/04 | Telephone call to:  OAHU,HI 808-539-8700 | 1.92 |
| 5/18/04 | Standard Copies | 32.70 |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Description | Amount |
|------|-------------|-------:|
| 5/18/04 | Standard Copies | 20.20 |
| 5/18/04 | Standard Copies | 11.00 |
| 5/18/04 | Standard Copies | .90 |
| 5/18/04 | Standard Copies | 1.90 |
| 5/18/04 | Standard Copies | .30 |
| 5/18/04 | Standard Copies | .10 |
| 5/18/04 | Standard Copies | .50 |
| 5/18/04 | Standard Copies | .20 |
| 5/18/04 | Scanned Images | .90 |
| 5/18/04 | Scanned Images | 6.45 |
| 5/18/04 | Scanned Images | 9.75 |
| 5/18/04 | Scanned Images | 4.05 |
| 5/18/04 | Standard Copies NY | .45 |
| 5/18/04 | Standard Copies NY | .45 |
| 5/18/04 | Standard Copies NY | .30 |
| 5/18/04 | Standard Copies NY | .45 |
| 5/18/04 | Standard Copies NY | .45 |
| 5/18/04 | Standard Copies NY | .45 |
| 5/18/04 | Standard Copies NY | .30 |
| 5/18/04 | Standard Copies NY | .30 |
| 5/18/04 | Standard Copies NY | .30 |
| 5/18/04 | Standard Copies NY | 5.10 |
| 5/18/04 | Standard Copies NY | .30 |
| 5/18/04 | Standard Copies NY | 2.85 |
| 5/18/04 | Standard Copies NY | 1.80 |
| 5/18/04 | Standard Copies NY | .45 |
| 5/18/04 | Standard Copies NY | .15 |
| 5/18/04 | Standard Copies NY | 1.80 |
| 5/18/04 | Standard Copies NY | .30 |
| 5/18/04 | Standard Copies NY | 1.80 |
| 5/18/04 | Fed Exp to: DETROIT,MI | 128.49 |
| 5/18/04 | DOWNTOWN REPROGRAPHICS - Outside Copy/Binding Services - Scanning | 2,260.80 |
| 5/18/04 | DOWNTOWN REPROGRAPHICS - Outside Copy/Binding Services - Hevy Litigation copies | 1,539.60 |
| 5/19/04 | Telephone call to:  GRD PR,TX 214-704-9254 | 2.40 |
| 5/19/04 | Telephone call to:  WILMINGTON,DE 302-652-4100 | 1.44 |
| 5/19/04 | Telephone call to: E CENTRAL,FL 561-866-6654 | .96 |
| 5/19/04 | Fax page charge to 313-259-7926 | .75 |
| 5/19/04 | Standard Copies | 136.30 |
| 5/19/04 | Standard Copies | .20 |
| 5/19/04 | Standard Copies | 15.20 |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 5/19/04 | Standard Copies | 40.70 |
| 5/19/04 | Standard Copies | 23.80 |
| 5/19/04 | Standard Copies | 10.70 |
| 5/19/04 | Standard Copies | 44.30 |
| 5/19/04 | Scanned Images | .15 |
| 5/19/04 | Scanned Images | .30 |
| 5/19/04 | Scanned Images | .15 |
| 5/19/04 | Scanned Images | .15 |
| 5/19/04 | Fed Exp to: DETROIT,MI | 14.32 |
| 5/19/04 | Fed Exp to: MINNEAPOLIS,MN | 14.08 |
| 5/20/04 | Telephone call to:  E CENTRAL,FL 561-866-6654 | 2.16 |
| 5/20/04 | Standard Copies | 11.00 |
| 5/20/04 | Standard Copies | .20 |
| 5/20/04 | Standard Copies | .40 |
| 5/20/04 | Standard Copies | 1.50 |
| 5/20/04 | Standard Copies | 13.10 |
| 5/20/04 | Standard Copies | 3.00 |
| 5/20/04 | Standard Copies | .10 |
| 5/20/04 | Standard Copies | 2.70 |
| 5/20/04 | Standard Copies | .70 |
| 5/20/04 | Standard Copies | 7.80 |
| 5/20/04 | Standard Copies | 25.30 |
| 5/20/04 | Standard Copies | 1.60 |
| 5/20/04 | Standard Copies | 1.00 |
| 5/20/04 | Standard Copies | 7.00 |
| 5/20/04 | Standard Copies | .20 |
| 5/20/04 | Standard Copies | 5.80 |
| 5/20/04 | Standard Copies | .50 |
| 5/20/04 | Scanned Images | 1.05 |
| 5/20/04 | Scanned Images | .45 |
| 5/20/04 | Scanned Images | .45 |
| 5/20/04 | Scanned Images | .45 |
| 5/20/04 | Scanned Images | .45 |
| 5/20/04 | Scanned Images | .45 |
| 5/20/04 | Scanned Images | .45 |
| 5/20/04 | Scanned Images | .45 |
| 5/20/04 | Scanned Images | 1.05 |
| 5/20/04 | Standard Copies NY | .15 |
| 5/20/04 | Standard Copies NY | 1.95 |
| 5/20/04 | Standard Copies NY | .60 |
| 5/20/04 | Standard Copies NY | .60 |
| 5/20/04 | Standard Copies NY | .45 |
| 5/20/04 | Standard Copies NY | .15 |
| 5/20/04 | Standard Copies NY | .30 |
| 5/20/04 | Standard Copies NY | .15 |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Description | Amount |
|------|-------------|-------:|
| 5/20/04 | Standard Copies NY | 2.10 |
| 5/20/04 | Standard Copies NY | 1.80 |
| 5/20/04 | Standard Copies NY | .15 |
| 5/20/04 | Standard Copies NY | 1.80 |
| 5/20/04 | Postage | 1.80 |
| 5/20/04 | SPHERION - Court Reporter Fee/Deposition - Deposition transcript of David Stegmann, vol 1 | 820.70 |
| 5/20/04 | SPHERION - Court Reporter Fee/Deposition - One copy of the transcript Buday, Robert | 1,116.55 |
| 5/20/04 | Overtime Meals    Allison Mayo Andrews | 9.00 |
| 5/20/04 | Lauren R Van Meter - Secretarial overtime | 50.24 |
| 5/21/04 | Telephone call to:  BIGPRAIRIE,OH 216-496-0736 | 3.84 |
| 5/21/04 | Telephone call to:  NEWYORKCTY,NY 212-530-5411 | .96 |
| 5/21/04 | Standard Copies | 211.90 |
| 5/21/04 | Standard Copies | 186.30 |
| 5/21/04 | Standard Copies | 1.20 |
| 5/21/04 | Standard Copies | 33.80 |
| 5/21/04 | Standard Copies | 56.20 |
| 5/21/04 | Standard Copies | 11.30 |
| 5/21/04 | Standard Copies | 4.30 |
| 5/21/04 | Standard Copies | 359.60 |
| 5/21/04 | Standard Copies | 22.10 |
| 5/21/04 | Standard Copies | 1.20 |
| 5/21/04 | Standard Copies | 24.60 |
| 5/21/04 | Scanned Images | .30 |
| 5/21/04 | Standard Copies NY | .90 |
| 5/21/04 | Postage | .37 |
| 5/23/04 | Standard Copies | 1.10 |
| 5/23/04 | Standard Copies | .60 |
| 5/23/04 | Standard Copies | 22.20 |
| 5/23/04 | Standard Copies | 5.20 |
| 5/23/04 | Standard Copies | 47.60 |
| 5/23/04 | Standard Copies | 1.00 |
| 5/23/04 | Overtime Transportation    Sydne J Michel | 6.49 |
| 5/23/04 | Overtime Meals    Sydne J Michel | 9.00 |
| 5/24/04 | Standard Copies | 15.20 |
| 5/24/04 | Standard Copies | 14.00 |
| 5/24/04 | Standard Copies | 9.90 |
| 5/24/04 | Standard Copies | 1.10 |
| 5/24/04 | Standard Copies | 2.20 |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Description | Amount |
|---|---|---|
| 5/24/04 | Standard Copies | 51.60 |
| 5/24/04 | Scanned Images | 1.80 |
| 5/25/04 | Telephone call to:  PHLADELPHA,PA 610-362-0608 | 1.20 |
| 5/25/04 | Telephone call to:  CHATANOOGA,TN 615-846-9020 | .72 |
| 5/25/04 | Melissa Dulac, Fax. 05/25/04, (Court Hearing) | 12.00 |
| 5/25/04 | Standard Copies | .20 |
| 5/25/04 | Scanned Images | .60 |
| 5/25/04 | Standard Copies NY | 6.60 |
| 5/25/04 | Standard Copies NY | .30 |
| 5/25/04 | Standard Copies NY | 1.80 |
| 5/25/04 | Standard Copies NY | 1.80 |
| 5/25/04 | Standard Copies NY | .15 |
| 5/25/04 | Standard Copies NY | .15 |
| 5/26/04 | Telephone call to:  OKLA CITY,OK 405-552-2253 | 8.40 |
| 5/26/04 | Telephone call to:  GRD PR,TX 214-704-9254 | 1.68 |
| 5/26/04 | Standard Copies | 161.70 |
| 5/26/04 | Standard Copies | .50 |
| 5/26/04 | Standard Copies | 43.30 |
| 5/26/04 | Standard Copies | .20 |
| 5/26/04 | Standard Copies | .20 |
| 5/26/04 | Standard Copies | 1.20 |
| 5/26/04 | Standard Copies | 4.50 |
| 5/26/04 | Standard Copies | .20 |
| 5/26/04 | Standard Copies | 2.00 |
| 5/26/04 | Standard Copies | 4.60 |
| 5/26/04 | Scanned Images | .75 |
| 5/26/04 | Scanned Images | .15 |
| 5/26/04 | Scanned Images | .15 |
| 5/26/04 | Scanned Images | .45 |
| 5/26/04 | Standard Copies NY | 1.65 |
| 5/26/04 | Standard Copies NY | .15 |
| 5/26/04 | Standard Copies NY | .15 |
| 5/26/04 | Standard Copies NY | 1.65 |
| 5/26/04 | Standard Copies NY | 1.65 |
| 5/26/04 | Standard Copies NY | 4.20 |
| 5/26/04 | Postage | 1.11 |
| 5/26/04 | DOWNTOWN REPROGRAPHICS - Outside Copy/Binding Services - Litigation copies | 141.81 |
| 5/27/04 | Telephone call to:  OKLA CITY,OK 405-239-6692 | 4.80 |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 5/27/04 | Telephone call to:  DALLAS NE,TX 972-906-1120 | 4.80 |
| 5/27/04 | Telephone call to:  DALLAS NE,TX 972-906-1120 | 5.04 |
| 5/27/04 | Standard Copies | 8.20 |
| 5/27/04 | Standard Copies | 37.30 |
| 5/27/04 | Standard Copies | 357.70 |
| 5/27/04 | Standard Copies | .10 |
| 5/27/04 | Standard Copies | 2.10 |
| 5/27/04 | Standard Copies | .20 |
| 5/27/04 | Standard Copies | 8.10 |
| 5/27/04 | Scanned Images | .45 |
| 5/27/04 | Scanned Images | .45 |
| 5/27/04 | Scanned Images | .15 |
| 5/27/04 | Standard Copies NY | .45 |
| 5/27/04 | Standard Copies NY | .15 |
| 5/27/04 | Standard Copies NY | 1.05 |
| 5/27/04 | Standard Copies NY | .75 |
| 5/27/04 | Standard Copies NY | .60 |
| 5/27/04 | Standard Copies NY | .90 |
| 5/27/04 | Standard Copies NY | 1.65 |
| 5/27/04 | Standard Copies NY | .15 |
| 5/27/04 | Standard Copies NY | .15 |
| 5/27/04 | Postage | 15.40 |
| 5/27/04 | Fed Exp to: WILMINGTON,DE | 14.18 |
| 5/28/04 | Telephone call to:  DALLAS NE,TX 972-906-1120 | 1.44 |
| 5/28/04 | Standard Copies | 13.20 |
| 5/28/04 | Standard Copies | 15.70 |
| 5/28/04 | Standard Copies | .20 |
| 5/28/04 | Standard Copies | 53.40 |
| 5/28/04 | Standard Copies | .10 |
| 5/28/04 | Standard Copies | 12.60 |
| 5/28/04 | Standard Copies | .40 |
| 5/28/04 | Fed Exp to: NEW YORK CITY,NY | 71.02 |
| 5/28/04 | Fed Exp to: SAN FRANCISCO,CA | 8.96 |
| 5/29/04 | Standard Copies | 4.20 |
| 5/29/04 | Standard Copies | 11.10 |
| 5/29/04 | Standard Copies | 26.10 |
| 5/29/04 | Standard Copies | 78.70 |
| 5/29/04 | Standard Copies | 15.00 |
| 5/29/04 | Overtime Transportation     Allison Mayo Andrews | 6.75 |
| 5/29/04 | Overtime Transportation     Allison Mayo Andrews | 6.49 |
| 5/29/04 | Overtime Meals     Allison Mayo Andrews | 9.00 |

The Fleming Company
Legal Services for the Period Ending May 31, 2004
June 22, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 5/29/04 | Overtime Meals    Allison Mayo Andrews | 9.00 |
| 5/30/04 | Standard Copies | 3.90 |
| 5/30/04 | Standard Copies | 9.30 |
| 5/30/04 | Standard Copies | 6.00 |
| 5/30/04 | Standard Copies | 12.30 |
| 5/30/04 | Standard Copies | 21.00 |
| 5/30/04 | Overtime Transportation    Allison Mayo Andrews | 6.75 |
| 5/30/04 | Overtime Transportation    Allison Mayo Andrews | 6.49 |
| 5/30/04 | Overtime Meals    Allison Mayo Andrews | 9.00 |
| 5/30/04 | Overtime Meals    Allison Mayo Andrews | 9.00 |
| 5/31/04 | Telephone call to:  BIGPRAIRIE,OH 216-496-0736 | 1.92 |
| 5/31/04 | Fax phone charge to 847-835-3793 | 3.60 |
| 5/31/04 | Fax phone charge to 302-594-3108 | 3.60 |
| 5/31/04 | Fax page charge to 847-835-3793 | 37.50 |
| 5/31/04 | Fax page charge to 302-594-3108 | 37.50 |
| 5/31/04 | Standard Copies | 7.20 |
| 5/31/04 | Standard Copies | 9.00 |
| 5/31/04 | Standard Copies | 5.40 |
| 5/31/04 | Standard Copies | 21.20 |
| 5/31/04 | Standard Copies | 3.60 |
| 5/31/04 | Standard Copies | 1.50 |
| 5/31/04 | LEXISNEXIS - Computer Database Research Usage May 2004 | 169.72 |
| 5/31/04 | Overtime Transportation    Allison Mayo Andrews | 6.49 |
| 5/31/04 | Overtime Meals    Allison Mayo Andrews | 9.00 |
| | Total Expenses | $ 18,857.82 |