July 27, 2004

The Fleming Company
1945 Lakepoint Drive
P. O. Box 2993
Lewisville, TX  75029

ATTN:  Archie Dykes

**KIRKLAND & ELLIS LLP**
AND AFFILIATED PARTNERSHIPS

200 East Randolph Drive
Chicago, Illinois 60601
FEIN 36-1326630

Inv.# 2797590



---

IN THE MATTER OF      **Adversary Proceedings & Contested Matter**
                      **File No. 40575-0003**

For legal services rendered through June 30, 2004
(see attached Description of Legal Services for detail)            $ 313,641.00

For disbursements incurred through June 30, 2004
(see attached Description of Expenses for detail)                  $ 69,810.44

Total for legal services rendered and expenses incurred           $ 383,451.44

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

## Summary of Hours Billed

| Timekeeper | Hours | Rate | Amount |
|---|---:|---:|---:|
| Samuel Blatnick | 5.10 | 320.00 | 1,632.00 |
| Damian D Capozzola | 174.10 | 480.00 | 83,568.00 |
| Grace J Chang | 26.30 | 325.00 | 8,547.50 |
| Shirley S Cho | 4.60 | 465.00 | 2,139.00 |
| Eve E Crowell | 35.70 | 285.00 | 10,174.50 |
| Melissa M Dulac | 12.10 | 360.00 | 4,356.00 |
| Eric C Liebeler | 92.90 | 575.00 | 53,417.50 |
| Sydne J Michel | 10.90 | 480.00 | 5,232.00 |
| Nicole S Miller | 32.50 | 360.00 | 11,700.00 |
| Jeffery S Norman | 3.30 | 495.00 | 1,633.50 |
| Andrew E Paris | 28.80 | 515.00 | 14,832.00 |
| Geoffrey A Richards | 8.40 | 540.00 | 4,536.00 |
| Romana O Samad | 152.40 | 235.00 | 35,814.00 |
| Richard L Wynne | 15.80 | 695.00 | 10,981.00 |
| Michael R Crnich | 1.20 | 120.00 | 144.00 |
| Andrew J Groesch | 4.70 | 210.00 | 987.00 |
| Antoinette Huerta | 74.80 | 105.00 | 7,854.00 |
| Allison Mayo Andrews | 112.40 | 185.00 | 20,794.00 |
| Michael G Najjarpour | 10.30 | 120.00 | 1,236.00 |
| Raymond F Roman | 168.00 | 105.00 | 17,640.00 |
| Neal F San Diego | 62.30 | 105.00 | 6,541.50 |
| Denise Wymore | 4.80 | 210.00 | 1,008.00 |
| Edgar I Yep | 55.30 | 145.00 | 8,018.50 |
| James R Strohl | 5.70 | 150.00 | 855.00 |
| **Total** | 1,102.40 | | $ 313,641.00 |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

## Description of Legal Services

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 6/01/04 | 7.60 | Allison Mayo Andrews | Analysis and process of evidentiary documents re Target for attorney review and use (1.6); final deposition preparation for C. Terry, M. Milam, D. Scott, and K. Darcy (1.0); review, process and collate incoming case documents (1.0); review and process evidentiary documents in Calistro matter (4.0). |
| 6/01/04 | 10.00 | Antoinette Huerta | Research and compile service list for remaining adversaries at the request of D. Capozzola (8.0); research and compile information re Fleming Convenience for W. Grignon (2.0). |
| 6/01/04 | 1.00 | Nicole S Miller | Review Northeast Frozen Foods settlement agreement (.4); revise Northeast Frozen Foods 9019 motion (.6). |
| 6/01/04 | 8.00 | Raymond F Roman | Assist with research and compile service list for remaining adversaries at the request of D. Capozzola. |
| 6/01/04 | 1.50 | Eve E Crowell | Review CHEP pleadings (1.0); confer with E. Liebeler & J. Hunter re discovery and Kmart deposition (.5). |
| 6/01/04 | .70 | Richard L Wynne | Analyze Dunigan settlement agreement changes and e-mails re OCRC approval (.5); telephone conference with M. Scott and D. Capozzola re DSD settlement issues (.2). |
| 6/01/04 | 4.50 | Romana O Samad | Research and gather case law on the enforcement of arbitration clauses by assignor of contract for the Madison/Heng matter. |
| 6/01/04 | 2.00 | Michael G Najjarpour | Search for business addresses for certain adversary parties. |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 6/01/04 | 3.60 | Grace J Chang | Review Fleming first set of interrogatories and request for admissions (.4); review and analyze Target's response and supplement to Fleming's first set of interrogatories and requests for admissions (.7); review and analyze documents produced by Target to determine whether or not Target adequately responded to discovery requests (2.5). |
| 6/01/04 | 8.50 | Neal F San Diego | Prepare documents for indexing (2.0); index documents into case management database (3.5); image documents re same (3.0). |
| 6/01/04 | 4.00 | Damian D Capozzola | Draft outline re Hawaiian software issues (1.5); research and analysis re copyright and confirmation issues, and communications re same (1.6); communications re Hawaiian software case management issues (.1); communications re outstanding Scozio's issues (.3); communications with G. Chang and A. Andrews re Target discovery issues (.3); attention to and analysis re insurance issues (.2). |
| 6/01/04 | .70 | Andrew J Groesch | Search central files database and identify exhibit from November hearing (.6); send copy of same to D. Capozzola (.1). |
| 6/01/04 | 7.60 | Eric C Liebeler | Review CHEP stipulation (.7); review Henry complaint (.4); discuss DSD settlement with D. Capozzola, R. Wynne (.6); review World Confections answer (.2); telephone conference with J. Hunter, E. Crowell re CHEP status (.4); review CHEP pleadings, discovery and associated materials (3.1); telephone conference with M. Dulac re same (.3); review DSD settlement language (.4); work on CHEP document production issues (.2); work on scheduling CHEP discovery (.3) meet with S. Michel, D. Berger, D. Panahi re CHEP (1.0). |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 6/01/04 | .40 | Sydne J Michel | Draft correspondence to B. Folse and G. Richards re retailer arbitration issues. |
| 6/01/04 | .20 | Sydne J Michel | Draft correspondence to J. Bocock, B. Folse and M. Toyloy re Best Yet settlement and arbitration issues. |
| 6/02/04 | 3.00 | Melissa M Dulac | Review and analyze complaint filed by Madison Foods (1.0); research re possible defenses to causes of action asserted in Madison Foods complaint (1.0); begin drafting answer to Madison Foods complaint (1.0). |
| 6/02/04 | 2.00 | Allison Mayo Andrews | Review, process and collate incoming case documents. |
| 6/02/04 | 4.00 | Antoinette Huerta | Research and compile case documents re Berry per attorney request (2.0); prepare index of documents re Berry per attorney request (2.0). |
| 6/02/04 | .70 | Nicole S Miller | Revise Systems 2000 9019 motion (.4); revise Big Buy Foods 9019 motion (.3). |
| 6/02/04 | 1.20 | Nicole S Miller | Review Boyd settlement agreement (.4); draft Boyd 9019 motion (.8). |
| 6/02/04 | .50 | Eve E Crowell | Confer with co counsel re discovery and transitional issues. |
| 6/02/04 | .40 | Richard L Wynne | Analyze D. Capozzola memorandum re Berry litigation. |
| 6/02/04 | 6.00 | Romana O Samad | Read and analyze caselaw for assignment of arbitration clauses for motion to compel arbitration for Madison Heng, draft outline re same (5.0); work with R. Tilley to prepare factual background on SuperValu 2004 motion (1.0). |
| 6/02/04 | .30 | James R Strohl | Review adversary docket re orders staying adversaries. |
| 6/02/04 | 7.00 | Michael G Najjarpour | Search for business addresses for |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | certain adversary parties. |
| 6/02/04 | .70 | Samuel Blatnick | Draft Fourth Motion to Extend Removal Deadline. |
| 6/02/04 | 5.20 | Grace J Chang | Review documents produced by Target (2.9); draft subpoena for documents from SuperValu (2.3). |
| 6/02/04 | 5.90 | Damian D Capozzola | Communications and analysis re Hawaiian software matter, including review of related cases and statutes and draft case outline re same (4.7); communications and analysis re insurance matters, including Hebert matter (.3); communications with opposing counsel and others re Miner's issues (.3); review and analysis of Target discovery responses and communications with G. Chang re same (.4); communications re miscellaneous open WCM matters (.2). |
| 6/02/04 | .70 | Andrew J Groesch | Research scheduling order and upcoming dates in CHEP adversary (.5); correspond with A. Huerta and M. Dulac re same (.2). |
| 6/02/04 | 6.50 | Eric C Liebeler | Discuss Berry preliminary injunction motion with D. Capozzola (1.1); work on scheduling CHEP discovery (.7); work on Callistro discovery issues, including objections to document production (1.4); review Alix subpoena issues (1.2); schedule Stenger deposition (1.4); review status of Target litigation (.7). |
| 6/02/04 | 1.50 | Andrew E Paris | Review Madison Foods' adversary complaint and supporting documents. |
| 6/02/04 | .60 | Andrew E Paris | Conference with O. Samad re NorthStar and Madison issues. |
| 6/02/04 | .40 | Andrew E Paris | Review letter from B. Evanoff and Wisvest letter in connection with NorthStar matter (.2); conference with |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | G. Richards re same (.2). |
| 6/02/04 | .80 | Andrew E Paris | Review and respond to case-related e-mails. |
| 6/02/04 | .10 | Sydne J Michel | Draft and respond to correspondence from B. Folse re retailer arbitration issues. |
| 6/03/04 | 3.00 | Allison Mayo Andrews | Analyze documents produced by Target re Supervalu (2.4); assist attorney with preparation of deposition subpoena re same (.6). |
| 6/03/04 | 2.00 | Allison Mayo Andrews | Review, process and collate incoming case documents. |
| 6/03/04 | 8.80 | Antoinette Huerta | Assist with preparation of subpoenas re Supervalu (2.5); research and review Fleming evidentiary documents per request of W. Grignon (2.0); research and compile information re Berry per attorney request (4.0). |
| 6/03/04 | 1.30 | Nicole S Miller | Revise Affiliated Foods 9019 motion (1.2); telephone conference with J. Strohl re DSD settlement (.1). |
| 6/03/04 | 2.20 | Nicole S Miller | Revise Big Buy Foods 9019 motion (.8); revise Grace Foods 9019 motion (.3); revise Northeast Frozen Foods 9019 motion (1.1). |
| 6/03/04 | .80 | Nicole S Miller | Revise Systems 2000 9019 motion (.7); telephone conference with W. Disse re Systems 2000 9019 motion (.1). |
| 6/03/04 | 8.00 | Raymond F Roman | Assist in research and review of Fleming evidentiary documents. |
| 6/03/04 | 1.40 | Eve E Crowell | Review pleadings (.7); organize calendar and player's list (.3); review correspondence re discovery (.4). |
| 6/03/04 | .30 | Richard L Wynne | Analyze Northstar proposal. |
| 6/03/04 | 4.80 | Romana O Samad | Review all arbitration agreements and |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | contracts between Madison and Fleming (2.0); work with R. Tilley to analyze sale documents (.8); revise 2004 motion and work on appellate brief for SuperValu/NorthStar (2.0). |
| 6/03/04 | 1.20 | Michael R Crnich | Prepare, print, and index relevant adversary docket sheets for review. |
| 6/03/04 | 7.20 | Grace J Chang | Prepare for and participate in telephone conference with opposing counsel re Target's responses and supplemental responses to Fleming's request for documents and interrogatories (.8); draft subpoena for deposition and request for documents to D. Magnuson of SuperValu (2.3); draft subpoena and request for documents to custodian of records at SuperValu (3.8); revise and edit request for documents (.3). |
| 6/03/04 | 5.20 3.8 | Damian D Capozzola | Analysis re Hawaiian software issues, review and analysis of injunction exhibits, and review and revise case outline (3.8); analysis re Target discovery issues (1.1); communications re Festival Foods issues (.1); analysis re litigation calendaring issues (.1); communications and analysis re Miner's issues (.1). |
| 6/03/04 | 10.30 2.7 | Eric C Liebeler | Review and analyze Berry case overview (2.1); discuss same with D. Capozzola (.6); work on scheduling Stenger deposition based on Plaintiff's counsel scheduling problems (.4); prepare for Calistro depositions in Dallas (Richesson, Roof) (6.1); analyze discovery disputes in Callistro (1.1). |
| 6/03/04 | .80 | Andrew E Paris | Review e-mails and letter from Supervalu counsel. |
| 6/03/04 | .80 | Andrew E Paris | Revise 2004 motion re Supervalu discovery. |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 6/03/04 | .10 | Sydne J Michel | Review correspondence from N. Miller re settlement approval for employee settlements. |
| 6/04/04 | 1.50 | Edgar I Yep | Research archives for document requested by D. Capozzola re joint defense issues. |
| 6/04/04 | .50 | Melissa M Dulac | Revise settlement agreement with Maui Pineapple (.3); communicate with counsel for Maui Pineapple re same (.2). |
| 6/04/04 | 4.60 | Allison Mayo Andrews | Prepare player's list re Fleming/Target (1.6); review, process and collate incoming case documents (3.0). |
| 6/04/04 | 5.50 | Antoinette Huerta | Update main transcript database with hearing transcript re Price Chopper Foods (1.0); research, compile and prepare documents per attorney request re Price Chopper Foods (1.5); assist with research and preparation of subpoena re Supervalu (3.0). |
| 6/04/04 | 1.10 | Nicole S Miller | Review letter to committee re Northeast Frozen Foods settlement (.2); revise Northeast Frozen Foods 9019 motion (.6); revise Boyd 9019 motion (.3). |
| 6/04/04 | .70 | Nicole S Miller | Review Systems 2000 military distribution agreement (.4); revise Systems 2000 9019 motion (.3). |
| 6/04/04 | 7.50 | Raymond F Roman | Assist in research and review of Fleming evidentiary documents. |
| 6/04/04 | .30 | Eve E Crowell | Analyze issues re discovery and correspond with J. Stanley re same. |
| 6/04/04 | 1.10 | Richard L Wynne | Analyze Berry motion for preliminary injunction, memorandum update on case for OCC (.5); telephone conference with S. Bledsoe re substantive consolidation brief and affidavit required and telephone conference with S. Cho re same (.4); telephone conference with G. |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | Richards re Northstar settlement (.2). |
| 6/04/04 | .50 | Denise Wymore | Draft email to S. Cho summarizing complaint. |
| 6/04/04 | 1.90 | Romana O Samad | Analyze contract between C&S and Fleming for NorthStar appeal and SuperValu motion. |
| 6/04/04 | 12.90 | Romana O Samad | Review all cases and look through correspondence with Madison/Heng for arbitration motion (7.0); review the court's interpretation of identical Fleming arbitration clause in Price Choppers litigation (1.5); create outline of argument and facts for Madison/Heng motion (4.4). |
| 6/04/04 | 4.00 | Neal F San Diego | Analyze and prepare documents for indexing (1.0); index documents into case management database (3.0). |
| 6/04/04 | 5.20 | Damian D Capozzola | Review and revise Target / SuperValu subpoenas and communications re same (1.5); review and revise Berry case outline and internal conference call re claims meeting (2.2); review and analysis of Berry documents and correspondence (1.5). |
| 6/04/04 | 4.20 | Eric C Liebeler | Prepare for Calistro depositions (3.1); telephone conferences with S. Michel, R. Berger re Callistro discovery issues (1.1). |
| 6/04/04 | .30 | Sydne J Michel | Respond to correspondence from B. Dace re retailer arbitration issues (.2); draft correspondence to S. McFarland re same (.1). |
| 6/04/04 | 1.30 | Sydne J Michel | Review and analyze draft 9019 motions for Boyd and Calistro settlements. |
| 6/07/04 | 4.50 | Edgar I Yep | Review and print materials from CD received from local counsel in Berry matter and prepare binder for D. Capozzola. |

Note: handwritten "1.5" appears next to the 5.20 entry for Damian D Capozzola.

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 6/07/04 | 1.80 | Allison Mayo Andrews | Analyze and prepare case documents re Berry proceedings for attorney review and use. |
| 6/07/04 | 5.80 | Allison Mayo Andrews | Review, process and collate incoming case documents (1.8); assist attorney with preparation for deposition for Supervalu (2.0); analyze and process evidentiary documents produced by Target re same (2.0). |
| 6/07/04 | 1.20 | Nicole S Miller | Revise Affiliated Foods 9019 motion. |
| 6/07/04 | 7.50 | Raymond F Roman | Review and code Target produced documents for attorneys review. |
| 6/07/04 | 1.20 | Eve E Crowell | Correspond with IT consultants re CHEP document production and analyze issues re technology to review documents (.5); review CHEP correspondence (.4); review CHEP pleadings (.3). |
| 6/07/04 | 6.00 | Romana O Samad | Draft 2004 motion for SuperValu deposition (2.0); draft Madison Heng answer (3.5); confer with A. Paris re Price Choppers and other Fleming arbitration clauses for Madison Heng matter (.5). |
| 6/07/04 | 1.50 | Grace J Chang | Revise and edit subpoena to Target (.3); file subpoena to Target (1.2). |
| 6/07/04 | 4.80 | Damian D Capozzola | Communications and analysis re SuperValu subpoenas, revise papers, draft cover letters, and oversee service (1.4); analysis of recent case opinions (.1); review and revise Berry case outline and review and analyze Berry documents, and communications and analysis re Hawaiian software strategy issues (3.1); attention to staffing and management issues re miscellaneous matters (.2). |
| 6/07/04 | 4.90 | Eric C Liebeler | Review produced documents in Calistro (1.8); meet and discuss discovery |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | issues with S. Michel, D. Berger, D. Panahi (1.3); edit letter to Mendes (.4); review confidentiality cases (1.4). |
| 6/07/04 | 1.70 | Eric C Liebeler | Work on scheduling depositions in CHEP (1.1); work on CHEP stipulation (.6). |
| 6/07/04 | .20 | Andrew E Paris | Review and respond to case-related e-mail. |
| 6/07/04 | .40 | Andrew E Paris | Conference with O. Samad, C&S and AWG re position regarding arbitrability. |
| 6/07/04 | .50 | Sydne J Michel | Review list of retailers and related documents re fourth motion to compel arbitration. |
| 6/08/04 | 8.20 | Allison Mayo Andrews | Analyze and prepare case documents re Worldcom for attorney review and use (3.6); review, process and collate incoming case documents (3.6); review and revise players list re Fleming/Target (1.0). |
| 6/08/04 | 6.50 | Antoinette Huerta | Research and compile documents re World Access per S. Cho and G. Chang (4.0); coordinate review of CHEP evidentiary documents (2.5). |
| 6/08/04 | 7.50 | Raymond F Roman | Review and code Target produced documents for attorneys review. |
| 6/08/04 | .30 | Eve E Crowell | Confer with J. Hunter re discovery re CHEP documents. |
| 6/08/04 | .10 | Shirley S Cho | Telephone conference with D. Capozzola re Berry. |
| 6/08/04 | 1.30 | Richard L Wynne | Telephone conference with D. Capozzola and E. Liebeler re Berry issues (.4); analyze Berry documents and e-mails (.4); analyze Miami Foodco orders (.2); telephone conference with S. Michel and R. Berger re Calisto settlement litigation (.3). |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 6/08/04 | 7.60 | Romana O Samad | Confer with A. Paris re reasons given for opposing arbitration by counsel for Madison (.6); work with W. Coats to gather and analyze additional research on arbitration clause (6.0); gather and draft facts about Super Valu bid process into 2004 motion (1.0). |
| 6/08/04 | 8.00 | Damian D Capozzola | Communications (with R. Wynne, E. Liebeler, M. Scott, L. Smith, and others) and analysis re Hawaiian software issues (1.0); communications with E. Kim re research project (.4); review and analysis of Berry injunction motion and Dillon deposition transcripts (4.9); communications with H. Martyn re DSD settlement issues and follow-up diligence re same (1.0); communications with C. Birchette and B. Ratgen (opposing counsel) re insurance matter (.2); communications re WCM issues (.2); process and circulate proofs of service re SuperValu (.5). |
| 6/08/04 | 3.00 | Eric C Liebeler | Review CHEP documents. |
| 6/08/04 | 1.30 | Andrew E Paris | Conference with O. Samad re arbitration issues in Madison Foods (.3); conference with C&S re same (1.0). |
| 6/08/04 | 1.00 | Andrew E Paris | Draft e-mails to Fleming personnel regarding Madison and B&B. |
| 6/08/04 | .20 | Sydne J Michel | Review correspondence from D. Paris, R. Tilley and S. Cho re Madison/Heng arbitration issues. |
| 6/08/04 | .50 | Sydne J Michel | Draft and respond to correspondence from B. Folse and T. Bocock re Best Yet settlement agreement and arbitration issues. |
| 6/09/04 | 13.60 | Allison Mayo Andrews | Prepare calendar of events re Fleming/CHEP (.8); review, process and collate incoming case documents (2.0); analyze and process evidentiary documents for attorney's review and use |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | (10.8). |
| 6/09/04 | .80 | Nicole S Miller | Review various settlement agreements. |
| 6/09/04 | 1.50 | Nicole S Miller | Review Mask Foods settlement agreement (.4); review filing status of 9019 motions (1.1). |
| 6/09/04 | 7.50 | Raymond F Roman | Review and code Target produced documents for attorneys review. |
| 6/09/04 | 7.30 | Eve E Crowell | Analyze issues re CHEP depositions and correspond with co-counsel re same (.3); analyze issues re attorney privilege list for upcoming document review (.5); review Fleming documents re privilege for purposes of production to CHEP and analyze issues re same (6.5). |
| 6/09/04 | 2.10 | Richard L Wynne | Analyze Berry preliminary injunction motion (.8); telephone conference with M. Scott, E. Liebeler and D. Capozzola re Berry preliminary injunction motion, factual background, legal issues raised, confirmation and plan objections response (1.3). |
| 6/09/04 | 7.60 | Romana O Samad | Work on A. Groesch and J. Strohl to track down and analyze factual records of assignments of Madison Foods contracts (3.0); analyze and incorporate research re assignors right to enforce arbitration clauses into Madison-Heng motion to compel arbitration (3.0); confer with A. Paris re SuperValu deposition and enter changes (1.6). |
| 6/09/04 | 1.80 | James R Strohl | Review notice of assumption and assignment pleadings re Festival Foods and Madison Foods. |
| 6/09/04 | .30 | James R Strohl | Telephone conference with J. Cotter re Comdisco leases (.1); office conference with S. Blatnick re same (.2) |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 6/09/04 | 9.70 | Damian D Capozzola | Communications re privilege issues (.2); communications and analysis re Hawaiian software issues, review and revise outline, and assemble key documents (3.2); analysis and communications re additional independent experts (1.9); communications and analysis re discovery issues in Hawaiian software matter (1.1); review and analysis of M. Dillon deposition transcript and Hawaiian pleadings (3.3). |
| 6/09/04 | 1.40 | Eric C Liebeler | Analyze Calistro claims (.8); discuss analysis with S. Michel (.4); plan strategy (.2). |
| 6/09/04 | .50 | Andrew E Paris | Conference with M. Benedict re AWG position on arbitration and e-mail client re same. |
| 6/09/04 | .20 | Andrew E Paris | Conference with R. Cobb re arbitration position on Madison. |
| 6/09/04 | .20 | Andrew E Paris | Conference with B. Folse and O. Samad re Madison Foods. |
| 6/09/04 | 1.40 | Andrew E Paris | Conference with O. Samad re 2004 motion and revise same. |
| 6/09/04 | .80 | Andrew E Paris | Analyze issues related to Wisvest (.3); conference with G. Richards re same (.2); conference with B. Evanoff re Rule 2004 (.3). |
| 6/10/04 | 7.50 | Allison Mayo Andrews | Analyze and prepare evidentiary documents in response to document request re Fleming/CHEP matter. |
| 6/10/04 | .50 | Allison Mayo Andrews | Review, process and collate incoming case documents. |
| 6/10/04 | 1.50 | Antoinette Huerta | Update deposition database with electronically received transcripts and distribute to attorneys. |
| 6/10/04 | 9.00 | Antoinette Huerta | Assist with preparation of Fleming |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | evidentiary documents for production (6.0); create and prepare privilege log (3.0). |
| 6/10/04 | 7.50 | Raymond F Roman | Review and code Target document productions for attorneys review. |
| 6/10/04 | 9.20 | Eve E Crowell | Review documents for production in CHEP and analyze issues re same. |
| 6/10/04 | 1.90 | Shirley S Cho | Telephone conference with S. Bishop re Mask Foods settlement (.2); draft Mask Foods settlement (1.0); revise removal extension motion (.5); review email from C. Birchette re Mask Foods (.2). |
| 6/10/04 | 1.80 | Richard L Wynne | Telephone conference with W. Hoch re WCM appeal motion (.2); telephone conference with B. Roof re Christopher litigation (.3); analyze Berry motion for personal injury and e-mail chain (.6); conference with D. Capozzola re Berry litigation (.3); conference with S. Michel and R. Berger re employee litigation (.4). |
| 6/10/04 | 6.30 | Romana O Samad | Work with A. Andrews to prepare a venue for 2004 deposition of SuperValu (1.3); continue research and drafting of Madison-Heng motion to compel arbitration (5.0). |
| 6/10/04 | .10 | James R Strohl | Email correspondence with Canadian counsel re Canadian hearing dates. |
| 6/10/04 | .50 | Samuel Blatnick | Revise Fourth Motion to Extend Removal Deadline. |
| 6/10/04 | 5.00 | Neal F San Diego | Review documents for production. |
| 6/10/04 | 6.60 | Damian D Capozzola | Communications with team members and analysis re data retention and expert issues in Hawaiian software matter (2.5); communications with non K&E personnel re data retention and expert issues in Hawaiian software matter (2.5); review and analysis of M. Dillon |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | deposition transcript (.6); review and analysis of E. Shen memorandum re copyright issues (.3); communications and analysis re WCM issues (.2); communications and analysis re Sentry discovery issues (.2); communications re Ferrara Pan (.1); analysis re case management and calendaring issues (.2). |
| 6/10/04 | 1.00 | Geoffrey A Richards | Review and revise 9019 with Mask Foods. |
| 6/10/04 | .40 | Sydne J Michel | Draft correspondence to R. Noseck, Best Yet counsel, re status of Best Yet settlement and scheduling issues. |
| 6/10/04 | .60 | Sydne J Michel | Review correspondence from R. Noseck re Best Yet settlement issues and motion to reject Best Yet FSA (.2); draft memoranda to G. Richards and A. Groesch re same (.4). |
| 6/11/04 | 6.60 | Allison Mayo Andrews | Review, process and collate incoming case documents (2.0); assist attorney with document production re Fleming/CHEP (3.0); prepare case documents re Fleming/Berry for attorney review and use (1.6). |
| 6/11/04 | 7.50 | Antoinette Huerta | Assist with preparation of Fleming evidentiary document re CHEP for review and production. |
| 6/11/04 | 1.70 | Nicole S Miller | Telephone conference with W. Disse re Systems 2000 9019 motion (.2); telephone conference with M. Morris re Systems 2000 settlement (.1); revise ACE Insurance 9019 motion (1.4). |
| 6/11/04 | 4.10 | Nicole S Miller | Review Mass Marketing settlement agreement (.7); draft Mass Marketing 9019 motion (3.2); telephone conference with D. Berger re California tax settlement (.2). |
| 6/11/04 | 7.50 | Raymond F Roman | Review and code Target document productions for attorneys review. |

Handwritten annotation near the 6/11/04 Allison Mayo Andrews entry: 1.4

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 6/11/04 | 10.20 | Eve E Crowell | Review documents for purposes of production to CHEP and analyze issues re same. |
| 6/11/04 | .30 | Shirley S Cho | Review approval motion re DSD settlement. |
| 6/11/04 | 1.60 | Richard L Wynne | Analyze Core Mark substantive consolidation-related documents (.9); analyze Rothman's settlement documentation (.5); analyze Dunigan settlement motion (.2). |
| 6/11/04 | .50 | Richard L Wynne | Telephone conference with R. Hertzberg and D. Capozzola re Berry litigation strategy. |
| 6/11/04 | 3.70 | Romana O Samad | Draft section re arbitration surviving assignment of contract to third party. |
| 6/11/04 | 6.00 | Neal F San Diego | Review documents for production. |
| 6/11/04 | 1.00 | Neal F San Diego | Index documents into case management database re Target. |
| 6/11/04 | 4.70 | Damian D Capozzola | Prepare for and participate in telephone conference with R. Wynne and R. Hertzberg re Hawaiian software issues (.8); communications from T. Hogan (.1); communications with non-K&E personnel re Hawaiian software data retention issues (.2); analysis and communications re Sentry discovery (.3); communications and analysis re DSD final approval motion (1.4); review and analysis of Target wholesale documents (1.9). |
| 6/11/04 | .90 | Eric C Liebeler | Review subpoena to AlixPartners (.7) and discuss same with client (.2). |
| 6/11/04 | .80 | Geoffrey A Richards | Review and revise Chipper Beef Jerky 9019 motion. |
| 6/11/04 | .90 | Geoffrey A Richards | Review and revise Systems 2000 9019. |
| 6/11/04 | .50 | Geoffrey A Richards | Finalize removal motion. |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 6/12/04 | 1.00 | Andrew E Paris | Revise Madison Foods arbitration motion. |
| 6/12/04 | .30 | Andrew E Paris | Draft letter to Madison Foods' counsel re meet and confer obligations. |
| 6/13/04 | 1.80 | Geoffrey A Richards | Review and revise California 9019 motion (1.1); telephone conferences with D. Berger (.4) and N. Miller (.3) re same. |
| 6/14/04 | 7.60 | Allison Mayo Andrews | Analysis of evidentiary documents produced by Target re SuperValu (2.6); cancel deposition arrangements re SuperValu and Fleming/Calistro employees (.6); review, process and collate incoming case documents (2.0); analyze and process evidentiary document re Target and revise database re same (2.4). |
| 6/14/04 | 3.00 | Antoinette Huerta | Assist with compiling information re Supervalu per attorney request (2.0); update main files with recently produced evidentiary documents (1.0). |
| 6/14/04 | .90 | Nicole S Miller | Revise Systems 2000 9019 motion (.8); telephone conference with S. Campbell re Systems 2000 settlement (.1). |
| 6/14/04 | 7.50 | Raymond F Roman | Review and code documents produced by Target for attorneys review. |
| 6/14/04 | .80 | Shirley S Cho | Revise Mask 9019 motion (.5); coordinate filing of same (.3). |
| 6/14/04 | 15.50 | Romana O Samad | Draft Madison Foods appeal. |
| 6/14/04 | 1.20 | Samuel Blatnick | Review and modify Fourth Motion to Extend Removal Deadline. |
| 6/14/04 | 7.30 | Neal F San Diego | Analyze and prepare documents for indexing (2.3); index documents into case management database (2.5); image documents re same (2.5). |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 6/14/04 | 8.70 _2.4_ | Damian D Capozzola | Prepare for and participate in communications with SuperValu personnel re SuperValu depositions and review and analysis of document demands (3.4); draft and circulate protective order for production of SuperValu information (1.4); analysis re DSD settlement papers, and prepare additional filings (1.3); prepare for and participate in analysis re Guidance and Hawaiian software issues (2.4); analysis and communications with opposing counsel re WCM appellate issues (.2). |
| 6/14/04 | 6.80 | Eric C Liebeler | Prepare for K-Mart deposition in CHEP litigation. |
| 6/14/04 | 1.20 | Geoffrey A Richards | Review and revise Supervalu 2004 (.8); telephone conference with B. Evanoff and D. Paris re same (.4). |
| 6/14/04 | .70 | Geoffrey A Richards | Review and revise Boyd 9019 motion. |
| 6/15/04 | 9.60 | Allison Mayo Andrews | Assist attorney with preparation of motion to compel and answer in Fleming/Madison matter (.5); assist with 2004 motion and supporting documents re Fleming/Northstar matter (7.1); review, process and collate incoming case documents (1.0); review and prepare evidentiary documents re Target for attorney review and use (1.0). |
| 6/15/04 | 1.80 | Nicole S Miller | Revise California taxes and bond 9019 motion (1.2); telephone conference with A. Hijjawi re 9019 motions (.1); telephone conference with J. Marsden, S. Sanpietro and S. Gillston re ACE 9019 motion (.5). |
| 6/15/04 | .90 | Nicole S Miller | Revise Systems 2000 9019 motion (.8); telephone conference with S. Campbell re Systems 2000 settlement (.1). |
| 6/15/04 | 9.50 | Raymond F Roman | Review and code documents produced by Target for attorney review (3.0); |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | prepare and organize courtroom for D. Capozzola document review (1.0); assist O. Samad with cite checking in preparation of motion to compel arbitration of claims brought by Madison Foods (5.5). |
| 6/15/04 | .60 | Shirley S Cho | Telephone conference with D. Capozzola re DSD settlement motion (.1); review and revise omnibus 9019 motion (.5). |
| 6/15/04 | .40 | Richard L Wynne | Telephone conference with R. Stovall re settlement with Wisconsin (.2); analyze motion re fees and costs and e-mails re same (.2). |
| 6/15/04 | 1.00 | Denise Wymore | Telephone conference with V. Hung re 2004 exam motion (.3); research re same (.5); telephone call to C. Lhulier re same (.2). |
| 6/15/04 | 9.00 | Romana O Samad | Work with legal assistants and A. Paris to prepare Madison Foods Motion to compel arbitration for filing this week. |
| 6/15/04 | 1.50 | Samuel Blatnick | Review and modify Fourth Motion to Extend Removal Deadline. |
| 6/15/04 | 7.20 | Damian D Capozzola | Communications and analysis re DSD settlement issues, and review and revise order and motion documents (1.9); communications and analysis re WCM settlement issues (.1); communications and analysis re Hawaiian software issues and data retention issues (3.5); work on Hawaiian software briefing (.8); communications and analysis re Target / SuperValu discovery issues (.9). |
| 6/15/04 | 7.80 | Eric C Liebeler | Prepare for (2.1) and attend ( 5.7) K-Mart corporate deposition. |
| 6/15/04 | 1.30 | Eric C Liebeler | Review Henry motion to dismiss (.7); discuss expert retention issues with D. Capozzola (.3); review WCM motion to |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | extend time (.3). |
| 6/15/04 | 1.50 | Andrew E Paris | Revise Madison Foods arbitration motion. |
| 6/15/04 | .20 | Sydne J Michel | Draft correspondence to B. Folse re fourth motion to authorize arbitration with retailers. |
| 6/15/04 | .50 | Sydne J Michel | Draft correspondence to B. Folse, L. Price, J. Bocock, B. Dace re motion to authorize arbitration (.4); leave voicemail message for B. Folse, J. Bocock re same (.1). |
| 6/16/04 | 3.30 | Antoinette Huerta | Research and compile documents and information re Berry for attorney review. |
| 6/16/04 | 7.50 | Raymond F Roman | Assist O. Samad with cite checking in preparation of motion to compel arbitration of claims brought by Madison Foods (6.0); review and code Target documents productions for attorneys review (1.5). |
| 6/16/04 | 17.50 | Romana O Samad | Prepare Madison Foods answer (6.0); restructure Madison Foods Motion to compel arbitration (10.0); finalize SuperValu 2004 Motion for filing (1.5). |
| 6/16/04 | .50 | Samuel Blatnick | Final revisions and file Fourth Motion to Extend Removal Deadline. |
| 6/16/04 | 5.40 2.2 | Damian D Capozzola | Analysis re DSD settlement (.2); communications with J. Lee re copyright damages research project (.5); analysis re Hawaiian software issues (2.2); research re injunction issues (.5); analysis re data retention issues (.4); analysis re Target discovery (.3); communications with opposing counsel re insurance matter (.1); communications and analysis re WCM issues and review and revise settlement agreement (1.1); communications and analysis re Sentry |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | discovery issues (.1). |
| 6/16/04 | 1.50 | Andrew J Groesch | Research history of status of Madison Heng contracts and draft e-mail re same to O. Samad. |
| 6/16/04 | .50 | Eric C Liebeler | Discuss confidentiality concerns re contracts on CHEP with client. |
| 6/16/04 | 1.50 | Andrew E Paris | Revise arbitration motion in Madison Foods. |
| 6/16/04 | .40 | Sydne J Michel | Draft and respond to correspondence from B. Folse and J. Bocock re fourth motion to authorize arbitration (.3); review and respond to voicemail messages from B. Folse re same (.1). |
| 6/17/04 | 7.60 | Allison Mayo Andrews | Assist attorney with preparation of answer and motion to compel re Fleming/Madison matter (6.0); review, process and collate incoming case documents (1.6). |
| 6/17/04 | 1.50 | Antoinette Huerta | Research and compile information re Calistro per attorney request. |
| 6/17/04 | 1.60 | Nicole S Miller | Draft summaries of 9019 motions. |
| 6/17/04 | 9.00 | Raymond F Roman | Assist O. Samad with cite checking in preparation of motion to compel arbitration of claims brought by Madison Foods (5.0); review and code Target documents productions for attorneys review (4.0). |
| 6/17/04 | .70 | Shirley S Cho | Review motion to arbitrate (.5); review Madison Foods response (.2). |
| 6/17/04 | .40 | Richard L Wynne | Telephone conference with E. Liebeler and D. Capozzola re Lex Smith. |
| 6/17/04 | 8.90 | Romana O Samad | Finalize and file Madison Foods Answer, Super Valu 2004 Motion (6.0); rework Motion to Compel arbitration based on feedback from S. Michel and G. Richards re global arbitration order (2.9). |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 6/17/04 | .20 | Samuel Blatnick | Draft summary of Fourth Motion to Extend Removal Deadline. |
| 6/17/04 | 7.50  *3.8* | Damian D Capozzola | Prepare for and participate in meet and confer with SuperValu and Target, follow up analysis and communications re same, and review and revise protective order (3.3); communications and analysis re DSD settlement (.1); communications and analysis re WCM settlement (.3); communications and analysis re Hawaiian software issues and data retention issues (3.8). |
| 6/17/04 | .80 | Andrew J Groesch | Research re executory contracts assumption and assignment status for Madison Foods. |
| 6/17/04 | .30 | Andrew J Groesch | Correspond with L. Price and J. Strohl re status of settlement negotiations with Porter Foods. |
| 6/17/04 | 7.80 | Eric C Liebeler | Edit summary judgment motion re severance payments (3.7); edit summary judgment motion re terminated employees (4.1). |
| 6/17/04 | 2.10 | Eric C Liebeler | Review Henry motion to dismiss. |
| 6/17/04 | 5.50 | Andrew E Paris | Revise answer and arbitration motion in Madison Foods (4.0); conferences with O. Samad, G. Richards and client re same (1.5). |
| 6/17/04 | 1.00 | Andrew E Paris | Review and revise 2004 motion against Supervalu. |
| 6/17/04 | 2.00 | Sydne J Michel | Draft and revise motion for entry of order authorizing and compelling arbitration of claims brought by Madison Foods (1.4); telephone conference with A. Paris and O. Samad re same (.1); draft memoranda to A. Paris and O. Samad re procedural arbitration issues (.5). |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 6/18/04 | 7.60 *(4.0)* | Allison Mayo Andrews | Review, process and collate incoming case documents (2.8); review and prepared Fleming/Berry motion re relief from automatic stay for attorney review and use (2.0); deposition coordination re Supervalu (.8); review and process incoming case documents re Fleming/Berry matter (2.0). |
| 6/18/04 | 4.00 *(1.0)* | Antoinette Huerta | Update case files with recently received correspondence, evidentiary documents and transcripts (3.0); research and compile information re Berry per attorney request (1.0). |
| 6/18/04 | .30 | Nicole S Miller | Review Massara, Denlin Foods and Miner's settlement agreements. |
| 6/18/04 | 8.50 | Raymond F Roman | Analyze and prepare documents for indexing. |
| 6/18/04 | .80 | Richard L Wynne | Telephone conference with A. Hijjawi re feasibility objection responses (.4); telephone conference with E. Liebeler, B. Roof and D. Capozzola re Berry issues (.4). |
| 6/18/04 | 5.20 | Romana O Samad | Finish up Madison Food's edits (2.2); review contracts re arbitration issues (3.0). |
| 6/18/04 | 1.30 | Michael G Najjarpour | Search for motion of withdrawal. |
| 6/18/04 | 8.00 *(6.0)* | Damian D Capozzola | Communications and analysis re Target discovery and protective order issues (1.9); communications and analysis re AWG issues (.1); communications and analysis re Hawaiian software and data retention issues, review and analysis of recent pleadings, and draft deposition notice for W. Berry (6.0). |
| 6/18/04 | .30 | Eric C Liebeler | Participate in legal issues call. |
| 6/19/04 | 4.00 | Raymond F Roman | Analyze and prepare documents for indexing. |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 6/21/04 | 2.50 | Melissa M Dulac | Review and analyze papers filed by Berry in support of request for injunctive relief (1.5); review and analyze papers filed by Berry in support of motion for relief from automatic stay (.8); communicate with D. Capozzola re drafting estimation motion (.2). |
| 6/21/04 | 1.60 | Allison Mayo Andrews | Review, process and collate incoming case documents (1.3); review database re same (.3). |
| 6/21/04 | .70 | Nicole S Miller | Review settlement agreements. |
| 6/21/04 | 7.50 | Raymond F Roman | Review and code documents produced by Target for attorneys review. |
| 6/21/04 | 1.50 | Eve E Crowell | Review CHEP documents (.7); analyze issues re CHEP privilege log (.5); analyze issues re stipulation between CHEP and Fleming (.3). |
| 6/21/04 | .60 | Richard L Wynne | Telephone conference with D. Capozzola and J. Sprayregen re Berry status update and to do task list re motion. |
| 6/21/04 | 1.30 | Denise Wymore | Review email from S. Cho re House2Home adversary (.1); pacer search re same (.8); download docket (.3); email docket to S. Cho (.1). |
| 6/21/04 | .20 | Romana O Samad | Supervise research re Madison Heng. |
| 6/21/04 | .90 | Grace J Chang | Review documents produced by Target. |
| 6/21/04 | 9.50 | Damian D Capozzola | Review and analysis of plan documentation and recent Hawaiian software pleadings, analysis re opposition papers, and communications re same and data retention issues (8.8); communications and analysis re Target discovery and research projects (.2); communications and analysis re WCM issues (.1); communications and analysis re DSD / plan issues (.2); communications and analysis re |

*(handwritten: 8.8)*

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | insurance matters (.2). |
| 6/21/04 | .20 | Andrew J Groesch | Review correspondence re Porter Foods settlement and timing of motion. |
| 6/21/04 | .30 | Sydne J Michel | Draft and respond to correspondence from J. Zimmerman and S. Cho re open claims with Fox Foods and review related documents. |
| 6/21/04 | .80 | Sydne J Michel | Draft and respond to correspondence from S. McFarland re retailer arbitration stipulations (.2); review related pleadings (.4); draft correspondence to B. Folse, J. Bocock, and B. Dace re same (.2). |
| 6/21/04 | .40 | Sydne J Michel | Telephone conference with S. Cho re Fox Foods and retained causes of action (.2); review proposed letter re outstanding claims and provide S. Cho comments re same (.2). |
| 6/22/04 | 3.60 | Allison Mayo Andrews | Review, process and collate incoming case documents (3.0); prepare correspondence to transmit to opposing counsel re Fleming/Berry matter (.6). |
| 6/22/04 | 1.00 | Antoinette Huerta | Assist with updating case files into main database and main files. |
| 6/22/04 | 2.30 | Nicole S Miller | Revise Affiliated Foods 9019 motion (1.8); telephone conference with R. Mersky re Binkowski settlement (.1); draft summaries of 9019 motions (.4). |
| 6/22/04 | 9.50 | Raymond F Roman | Collect and relocate document production binders (2.0); review and code Target document productions for attorneys review (7.5). |
| 6/22/04 | 1.40 | Eve E Crowell | Review CHEP's document request and revise stipulation regarding same (1.0); correspond with Jensen re CHEP documents and upcoming depositions and analyze issues re same (.4). |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 6/22/04 | 2.00 | Romana O Samad | Follow up with SuperValu subpoena and possible declaratory actions re warehouse. |
| 6/22/04 | 9.00 | Damian D Capozzola | Communications and analysis re Hawaiian software issues, including responses to plaintiffs' papers and data retention issues, and communications with T. Hogan (8.8); communications with R. Ynez re Target / Core-Mark issues and analysis re same (.2). |
| 6/22/04 | .20 | Sydne J Michel | Draft and respond to correspondence from S. McFarland and B. Folse re retailer arbitration stipulations. |
| 6/22/04 | .10 | Sydne J Michel | Review correspondence from S. Cho to J. Zimmerman re Fox Foods open claims. |
| 6/23/04 | 3.50 | Edgar I Yep | Create and edit subpoena and deposition notice for M. R. Anderson per D. Capozzola (2.0); search for documents for upcoming motions for D. Capozzola and S. Cho (1.5). |
| 6/23/04 | 7.50 | Raymond F Roman | Analyze and prepare documents for indexing (5.0); review and code Target document productions for attorneys review (2.5). |
| 6/23/04 | .90 | Eve E Crowell | Confer with IT department re Kmart/Fleming distribution agreement and other documents and analyze issues re same (.3); review transcript of CHEP proceedings and analyze issues re same (.6). |
| 6/23/04 | .60 | Richard L Wynne | Telephone conference with D. Capozzola re Berry papers (.3); telephone conference with S. Cho re motion objection (.3). |
| 6/23/04 | 2.00 | Denise Wymore | Review email from S. Cho (.1); download and print memo of points and authorities and exhibits (1.9). |
| 6/23/04 | 3.40 | Romana O Samad | Review docket for facts and revise |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | Madison foods motion to compel. |
| 6/23/04 | 1.10 | James R Strohl | Email correspondence with S. Blatnick re Fleming insurance policies (.3); review central files re same (.8). |
| 6/23/04 | 4.00 | Neal F San Diego | Analyze and prepare documents re Target for indexing (2.0); index documents into Lotus notes database (2.0). |
| 6/23/04 | 12.20 | Damian D Capozzola | Communications and analysis re Hawaiian software issues (.3); review and revise papers re Hawaiian software issues, and communications re same (7.8); communications re and draft subpoena re NTI (1.1); review and analysis of E. Shen memorandum re copyright issues (.3); communications with opposing counsel re Target discovery and review and revise papers re same (1.4); communications with and re J. Armor re Atlanta Sharp Tech. and analysis re same (.3); communications re Sentry issues (.1); communications with R. Ynes re Core-Mark / Target issues (.2); communications and analysis re DSD settlement issues (.7). |
| 6/23/04 | .20 | Eric C Liebeler | Update S. Cho on status of Gaillard matter. |
| 6/23/04 | .40 | Sydne J Michel | Draft and respond to correspondence from J. Zimmerman and S. Cho re Fox Food's claims issues. |
| 6/23/04 | 1.00 | Sydne J Michel | Review and analyze Madison - Heng motion to compel arbitration. |
| 6/24/04 | 7.00 | Edgar I Yep | Compile exhibits to be used for two motions to be filed re Berry (5.0); cite check and proof read brief (2.0). |
| 6/24/04 | 4.00 | Raymond F Roman | Analyze and prepare documents for indexing (3.5); collect Calistro documents from D. Panahi to be produced (.5). |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 6/24/04 | .50 | Romana O Samad | Analyze arguments and research still required for NorthStar appeal. |
| 6/24/04 | .90 | James R Strohl | Review docket re affidavit of service re bar date notice. |
| 6/24/04 | 1.20 | James R Strohl | Draft notice of withdrawal re GLN. |
| 6/24/04 | 4.00 | Neal F San Diego | Analyze and prepare documents for indexing (1.5); index documents into Lotus notes database (2.5). |
| 6/24/04 | 4.00 | Neal F San Diego | Index documents re Target into case management database (2.5); image documents re same (1.5). |
| 6/24/04 | 11.80 | Damian D Capozzola | Review and revise papers re Hawaiian software filings and communications re same (11.6); communications with opposing counsel re Target (.2). |
| 6/24/04 | .50 | Damian D Capozzola | Communications re travel arrangements for depositions re Hawaiian software issues. |
| 6/25/04 | 12.00 | Edgar I Yep | Prepare documents as exhibits for upcoming court filing (6.5); coordinate cite checking of two briefs (.2); edit final version of exhibit list index (.3); prepare and send electronically exhibits and documents to local counsel both Pachulski (LA & DE) and Kobayashi (HI) (4.0); contact and follow-up with local counsel regarding receipt of all documents (1.0). |
| 6/25/04 | 4.50 | Antoinette Huerta | Assist with the preparation and service of evidentiary documents re Calistro. |
| 6/25/04 | .90 | Nicole S Miller | Review Phar-Mor settlement agreement (.2); telephone conference with I. Bogdashevsky re Phar-Mor settlement (.4); telephone conference with B. McBride re Phar-Mor settlement (.2); telephone conference with B. McBride and R. Princik re Phar-Mor settlement (.1). |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 6/25/04 | 9.00 | Raymond F Roman | Review and code Target document productions for attorney review (6.0); assist in preparation of Calistro documents being produced in response to fourth request for production (3.0). |
| 6/25/04 | 2.00 | Richard L Wynne | Telephone conference with J. Sprayregen re Berry papers (.2); telephone conference with S. Cho and D. Capozzola re Berry papers and changes needed (three calls) (.8); telephone conference with D. Capozzola, S. Cho, A. Huber and J. Baer re to do list on Berry (1.0). |
| 6/25/04 | 6.00 | Romana O Samad | Research third circuit law and draft argument re judicial estoppel for litigants (4.0); cite check and review all cases in motion (2.0). |
| 6/25/04 | 5.00 | Neal F San Diego | Analyze and prepare documents for indexing (1.0); index documents into case management database (2.0); image documents re same (2.0). |
| 6/25/04 | .40 | Damian D Capozzola | Communications re Target discovery stipulation. |
| 6/25/04 | .50 | Andrew J Groesch | Correspond with E. Brady to convey request from an attorney to negotiate a lift of the automatic stay to pursue insurance coverage. |
| 6/25/04 | 1.30 | Geoffrey A Richards | Review motion to compel document production by former employees (.6); telephone conference with B. Roof re same (.3); telephone conference with S. Michel re same (.4). |
| 6/25/04 | .20 | Geoffrey A Richards | Email exchanges with E. Brady re PAQ appeal status. |
| 6/26/04 | 1.20 | Edgar I Yep | Compile documents for E. Liebeler re upcoming deposition of W. Berry. |
| 6/26/04 | .70 | Damian D Capozzola | Communications and analysis re Hawaiian |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | software issues. |
| 6/26/04 | 9.40 | Eric C Liebeler | Review briefs and exhibits on Berry's motion to lift stay (1.1) and Flemings estimation motion (2.2); prepare for Berry deposition (6.1). |
| 6/27/04 | .80 | Edgar I Yep | Compile documents for E. Liebeler re upcoming deposition of W. Berry. |
| 6/27/04 | 1.50 | Damian D Capozzola | Analysis re Hawaiian software issues. |
| 6/27/04 | 5.10 | Damian D Capozzola | Analysis re Hawaiian software issues, and draft communications and papers re same (4.4); research re tortious interference and attorney-client privilege issues (.7). |
| 6/28/04 | 9.00 | Edgar I Yep | Compile documents (approximately 2500 pages of pleadings, letters and emails) to be used as possible exhibits at the upcoming deposition of W. Berry and prepare same for delivery (8.6); coordinate update of D. Capozzola's electronic files (.4). |
| 6/28/04 | 5.00 2.0 | Antoinette Huerta | Research and compile information and data re Target per attorney request (1.5); assist with updating case files to reflect recently received correspondence, pleadings and case documents re Berry (2.0); update case files with Chep discovery and pleadings (1.5). |
| 6/28/04 | .30 | Nicole S Miller | Telephone conference with R. Tilley re Affiliated 9019 motion (.1); telephone conference with I. Bogdashevsky re Phar-Mor settlement (.2). |
| 6/28/04 | 8.00 | Raymond F Roman | Analyze and prepare documents for indexing (4.0); prepare and organize Calistro deponent binder in rolling files (3.5); prepare proof of service for Calistro production in response to fourth request (.5). |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 6/28/04 | 8.40 | Romana O Samad | Research and analyze Hawaii law on tortious interference with prospective economic advantage. |
| 6/28/04 | 2.10 | Grace J Chang | Review and record log of documents produced by Target. |
| 6/28/04 | 5.00 | Neal F San Diego | Analyze and prepare documents re Berry for coding (1.0); index documents into Lotus notes database (2.0); image documents re same (2.0). |
| 6/28/04 | 9.90 | Damian D Capozzola | Draft opposition to Berry motion for stay and plan relief, and communications re same (2.2); communications and analysis re Hawaiian software factual and legal issues (2.5); prepare for deposition of W. Berry (1.9); communications with OCUC and reclamation committee representatives re Hawaiian software issues (1.6); communications with opposing counsel re SuperValu discovery, and revise stipulation papers (1.4); communications and analysis re WCM settlement issues (.1); communications and analysis re DSD settlement issues (.1); communications and analysis re Equity Stores Program language (.1). |
| 6/29/04 | 10.30 | Edgar I Yep | Prepare and send electronically documents to S. McFarland re service of pleadings in Hawaii, per local counsel (.3); compile documents for D. Capozzola for W. Berry Deposition (2.0); review and organize evidentiary documents (4.5); compile and send both electronically and via interoffice pouch, documents to J. Norman in Chicago office, per D. Capozzola (3.5). |
| 6/29/04 | .90 | Melissa M Dulac | Communicate with W. Hoch re resolution of WCM's objections to motions to reject W. Mee employment agreement and WCM-Progressive agreement (.2); review and analyze settlement agreement re |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | same (.7). |
| 6/29/04 | 1.10 | Melissa M Dulac | Communicate with R. Wynne, E. Liebeler, D. Capozzola, and others re administrative claim and motion to lift stay filed by W. Berry. |
| 6/29/04 | 1.00 | Melissa M Dulac | Review and analyze affidavit and documents produced by St. Paul Pioneer Press in response to request for documents served by Fleming. |
| 6/29/04 | 4.50 | Allison Mayo Andrews | Review, process and collate incoming case documents (3.5); deposition coordination re Fleming/Berry and Fleming/Target matters (1.0). |
| 6/29/04 | 1.90 | Nicole S Miller | Telephone conference with B. McBride, R. Princik and I. Bogdashevsky re Phar-Mor settlement (.2); revise Affiliated Foods 9019 motion (1.7). |
| 6/29/04 | 8.00 | Raymond F Roman | Prepare Target production binders for G. Chang (3.0); analyze and prepare documents for indexing (5.0). |
| 6/29/04 | .20 | Shirley S Cho | Draft several emails to C. Hernandez re joint status report re Russell Stover v. Fleming and revise joint status report. |
| 6/29/04 | 1.20 | Richard L Wynne | Telephone conference with OCC and Kirkland team re Berry status, update and strategy. |
| 6/29/04 | 7.00 | Romana O Samad | Research and analyze Hawaii law on tortious interference with contract. |
| 6/29/04 | .50 | Samuel Blatnick | Draft summary of fourth motion to extend removal period for hearing binder. |
| 6/29/04 | 1.50 | Grace J Chang | Organize documents produced by Target for review (.4); review and record log of Target documents (1.1). |
| 6/29/04 | 4.50 | Neal F San Diego | Analyze and prepare documents for |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | indexing (1.5); index documents into case management database (2.0); image documents re same (1.0). |
| 6/29/04 | 7.80  6.6 | Damian D Capozzola | Communications and analysis re DSD settlement (.1); communications and analysis re WCM settlement (.1); communications and analysis re S. Bruce matter (.1); communications and analysis re equity stores program issues (.2); communications and analysis re Hawaiian software motions, and review and revise papers re same (6.6); revise SuperValu discovery stipulation and communications re same (.3); review and analysis of copyright infringement damages issues and communications re same (.4). |
| 6/29/04 | 3.00 | Eric C Liebeler | Prepare for Berry deposition. |
| 6/29/04 | 2.00 | Andrew E Paris | Conference calls re NorthStar/Supervalu issue and analyze contract. |
| 6/30/04 | 5.50 | Edgar I Yep | Prepare and send electronically and via interoffice pouch the remainder of documents requested by J. Norman re Wayne Berry matter (1.0); compile documents to be used as exhibits re Debtors' Objection to W. Berry's Motion to Stay (4.5). |
| 6/30/04 | 3.10 | Melissa M Dulac | Draft objection to motion filed by W. Berry to lift stay (3.2); communicate with D. Capozzola re same (.2). |
| 6/30/04 | 7.10 | Allison Mayo Andrews | Review, process and collate incoming case documents (3.0); review and revise database of evidentiary documents (1.8); review and process evidentiary documents re Target for attorney review and use (2.3). |
| 6/30/04 | 2.40 | Nicole S Miller | Revise Mass Marketing 9019 motion (.8); review D&C settlement agreement (.4); draft D&C 9019 motion (1.2). |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 6/30/04 | .20 | Nicole S Miller | Telephone conference with M. Benedict re Binkowski settlement (.1); telephone conference with R. Mersky re Binkowski settlement (.1). |
| 6/30/04 | 7.50 | Raymond F Roman | Analyze and prepare documents for indexing (4.0); prepare documents for off-site filing (3.5). |
| 6/30/04 | 7.50 | Romana O Samad | Research and analyze cases from third and ninth circuit and treatises re interference with contract or economic advantage. |
| 6/30/04 | 4.30 | Grace J Chang | Review and log documents produced by Target. |
| 6/30/04 | 4.00 | Neal F San Diego | Analyze and prepare documents for indexing (1.0); index documents into case management database (1.5); image documents re same (1.5). |
| 6/30/04 | 14.80 | Damian D Capozzola | Communications and analysis regarding Target (.1); communications and analysis regarding DSD (.1); communications and analysis regarding insurance issues (.1); communications and analysis with M. Dulac regarding opposing papers to stay relief in Berry matter (1.0); prepare for Berry deposition and document review and communication with E. Liebeler and J. Skidmore regarding same (13.5). |
| 6/30/04 | 13.20 | Eric C Liebeler | Prepare for W. Berry deposition. |
| 6/30/04 | 3.30 | Jeffery S Norman | Initial review transcript of first day of trial testimony of W. Berry (1.0); discuss deposition transcripts and research topics for copyright claim with M. Fatall (.8); correspond with D. Capozzola re preparation for deposition of W. Berry (.5); review and organize trial materials from underlying litigation (1.0). |
| 6/30/04 | 5.10 | Andrew E Paris | Analyze NorthStar and Supervalu issues |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Hours | Name | | Description |
|------|-------|------|-|-------------|
| | | | | (3.0); participate in conference calls re same (2.1). |
| | 1,102.40 | | | TOTAL HOURS |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

## Description of Expenses

| Date | Description | | Amount |
|------|-------------|---|--------|
| 4/29/04 | Telephone call to: LEWISVILLE,TX 972-906-1120 | | .87 |
| 4/29/04 | Telephone call to: GRANDPRARI,TX 214-704-9254 | | .89 |
| 5/01/04 | Telephone call to: WILMINGTON,DE 302-559-3679 | | .87 |
| 5/01/04 | Telephone call to: WILMINGTON,DE 302-778-6405 | | .89 |
| 5/01/04 | Telephone call to: WILMINGTON,DE 302-778-6045 | | .89 |
| 5/01/04 | Telephone call to: WILMINGTON,DE 302-559-3679 | | .89 |
| 5/01/04 | Telephone call to: WILMINGTON,DE 302-778-6405 | | .89 |
| 5/01/04 | West Publishing-TP,Database Usage | 5.04 | .60 |
| 5/02/04 | West Publishing-TP,Database Usage | 5.04 | .60 |
| 5/03/04 | Tabs/Indexes/Dividers | | 4.00 |
| 5/03/04 | West Publishing-TP,Database Usage | 5.04 | .60 |
| 5/03/04 | West Publishing-TP,Database Usage | 5.04 | 140.72 |
| 5/04/04 | Telephone call to: DETROIT,MI 313-393-7331 | | .89 |
| 5/04/04 | West Publishing-TP,Database Usage | 5.04 | .60 |
| 5/04/04 | West Publishing-TP,Database Usage | 5.04 | 51.71 |
| 5/04/04 | West Publishing-TP,Database Usage | 5.04 | 67.11 |
| 5/05/04 | West Publishing-TP,Database Usage | 5.04 | .60 |
| 5/06/04 | Telephone call to: HONOLULU,HI 808-256-5045 | | .89 |
| 5/06/04 | Tabs/Indexes/Dividers | | 20.00 |
| 5/06/04 | West Publishing-TP,Database Usage | 5.04 | .60 |
| 5/06/04 | West Publishing-TP,Database Usage | 5.04 | 13.45 |
| 5/07/04 | Telephone call to: CLEVELAND,OH 216-861-4700 | | 3.81 |
| 5/07/04 | Binding | | 7.00 |
| 5/07/04 | West Publishing-TP,Database Usage | 5.04 | .60 |
| 5/08/04 | West Publishing-TP,Database Usage | 5.04 | .60 |
| 5/08/04 | West Publishing-TP,Database Usage | 5.04 | 7.15 |
| 5/08/04 | Melissa Dulac, Overtime Meal-Attorney, Los Angeles, CA, 05/08/04, (Overtime Meals) | | 4.68 |
| 5/08/04 | Melissa Dulac, Overtime Meal-Attorney, Los Angeles, CA, 05/08/04, (Overtime Meals) | | 30.00 |
| 5/09/04 | West Publishing-TP,Database Usage | 5.04 | .60 |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Description | | Amount |
|------|-------------|---|--------|
| 5/09/04 | West Publishing-TP,Database Usage | 5.04 | 73.40 |
| 5/10/04 | Tabs/Indexes/Dividers | | 5.00 |
| 5/10/04 | West Publishing-TP,Database Usage | 5.04 | .60 |
| 5/10/04 | West Publishing-TP,Database Usage | 5.04 | 14.38 |
| 5/11/04 | West Publishing-TP,Database Usage | 5.04 | .60 |
| 5/11/04 | West Publishing-TP,Database Usage | 5.04 | 15.01 |
| 5/12/04 | Telephone call to:  BEVERLYHLS,CA 310-729-3054 | | 1.60 |
| 5/12/04 | Telephone call to:  LOSANGELES,CA 213-489-3222 | | 2.21 |
| 5/12/04 | Tabs/Indexes/Dividers | | 2.70 |
| 5/12/04 | Tabs/Indexes/Dividers | | 2.50 |
| 5/12/04 | Color Copies | | 252.00 |
| 5/12/04 | West Publishing-TP,Database Usage | 5.04 | .60 |
| 5/12/04 | West Publishing-TP,Database Usage | 5.04 | 37.41 |
| 5/12/04 | West Publishing-TP,Database Usage | 5.04 | 155.89 |
| 5/13/04 | Telephone call to:  WILMINGTON,DE 302-778-6405 | | 2.52 |
| 5/13/04 | West Publishing-TP,Database Usage | 5.04 | .60 |
| 5/14/04 | Telephone call to:  WILMINGTON,DE 302-778-6405 | | 1.01 |
| 5/14/04 | Binding | | 5.25 |
| 5/14/04 | Tabs/Indexes/Dividers | | 1.00 |
| 5/14/04 | West Publishing-TP,Database Usage | 5.04 | .60 |
| 5/15/04 | West Publishing-TP,Database Usage | 5.04 | .60 |
| 5/16/04 | MATRIX LEGAL, LLC. - Outside Copy/Binding Services - Bethel, Elizabeth w/e 5/16/04 | | 1,170.16 |
| 5/16/04 | MATRIX LEGAL, LLC. - Outside Copy/Binding Services - Del Rosario, Cynthia w/e 05/16/04 | | 938.44 |
| 5/16/04 | West Publishing-TP,Database Usage | 5.04 | .60 |
| 5/16/04 | West Publishing-TP,Database Usage | 5.04 | 7.76 |
| 5/16/04 | West Publishing-TP,Database Usage | 5.04 | 60.56 |
| 5/17/04 | West Publishing-TP,Database Usage | 5.04 | .60 |
| 5/17/04 | West Publishing-TP,Database Usage | 5.04 | 12.19 |
| 5/18/04 | Telephone call to:  WILMINGTON,DE 302-652-4100 | | .59 |
| 5/18/04 | Binding | | 8.75 |
| 5/18/04 | Color Copies | | 553.50 |
| 5/18/04 | SPHERION - Court Reporter Fee/Deposition - Deposition of Darren McCleve, vol 1 taken 5/10/04 | | 1,515.94 |
| 5/18/04 | West Publishing-TP,Database Usage | 5.04 | .60 |
| 5/19/04 | Binding | | 3.50 |
| 5/19/04 | Binding | | 5.25 |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 5/19/04 | Tabs/Indexes/Dividers | 1.50 |
| 5/19/04 | West Publishing-TP,Database Usage  5.04 | .60 |
| 5/20/04 | Binding | 3.50 |
| 5/20/04 | Binding | 3.50 |
| 5/20/04 | SPHERION - Court Reporter Fee/Deposition - Deposition of William C. Mee vol 1 taken 5/12/04 | 2,705.95 |
| 5/20/04 | SPHERION - Court Reporter Fee/Deposition - 05/20/04 Deposition of Michael Sharp, Vol 1 taken 5/11/04 | 1,400.05 |
| 5/20/04 | SPHERION - Court Reporter Fee/Deposition - Deposition of Greg Downs, vol 1 taken 5/11/04 | 1,935.00 |
| 5/20/04 | Library Document Procurement - Minnesota Law Review (1973). | 25.00 |
| 5/20/04 | West Publishing-TP,Database Usage  5.04 | .60 |
| 5/20/04 | West Publishing-TP,Database Usage  5.04 | 11.10 |
| 5/20/04 | West Publishing-TP,Database Usage  5.04 | .33 |
| 5/20/04 | West Publishing-TP,Database Usage  5.04 | 1.98 |
| 5/20/04 | West Publishing-TP,Database Usage  5.04 | 3.73 |
| 5/20/04 | West Publishing-TP,Database Usage  5.04 | 104.58 |
| 5/20/04 | West Publishing-TP,Database Usage  5.04 | 42.58 |
| 5/20/04 | West Publishing-TP,Database Usage  5.04 | 89.17 |
| 5/21/04 | Binding | 3.50 |
| 5/21/04 | Tabs/Indexes/Dividers | 2.80 |
| 5/21/04 | Tabs/Indexes/Dividers | 5.50 |
| 5/21/04 | Library Document Procurement - Enployment Law. | 25.00 |
| 5/21/04 | West Publishing-TP,Database Usage  5.04 | .60 |
| 5/21/04 | West Publishing-TP,Database Usage  5.04 | 8.91 |
| 5/21/04 | West Publishing-TP,Database Usage  5.04 | 15.81 |
| 5/22/04 | Telephone call to:  CANOGAPARK,CA 818-703-6140 | .88 |
| 5/22/04 | West Publishing-TP,Database Usage  5.04 | .60 |
| 5/23/04 | MATRIX LEGAL, LLC. - Outside Paralegal Assistance - Bethel, Elizabeth w/e 05/23/04 | 1,252.19 |
| 5/23/04 | MATRIX LEGAL, LLC. - Outside Paralegal Assistance Del Rosario, Cynthia w/e 05/23/04 | 1,401.09 |
| 5/23/04 | West Publishing-TP,Database Usage  5.04 | .60 |
| 5/23/04 | West Publishing-TP,Database Usage  5.04 | 29.67 |
| 5/23/04 | Melissa Dulac, Overtime Meal-Attorney, Los Angeles, CA, 05/23/04, (Document Preparation) | 4.75 |
| 5/24/04 | West Publishing-TP,Database Usage  5.04 | .60 |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Description | | Amount |
|------|-------------|---|--------|
| 5/24/04 | West Publishing-TP,Database Usage | 5.04 | 18.12 |
| 5/25/04 | Telephone call to:   CLEVELAND,OH 216-496-0736 | | 1.42 |
| 5/25/04 | Telephone call to:   CLEVELAND,OH 216-496-0736 | | 1.71 |
| 5/25/04 | Telephone call to:   CLEVELAND,OH 216-496-0736 | | 1.71 |
| 5/25/04 | Telephone call to:   WILMINGTON,DE 302-778-6400 | | 1.71 |
| 5/25/04 | West Publishing-TP,Database Usage | 5.04 | .60 |
| 5/25/04 | West Publishing-TP,Database Usage | 5.04 | 40.76 |
| 5/26/04 | Library Document Procurement - Employment Law. | | 25.00 |
| 5/26/04 | West Publishing-TP,Database Usage | 5.04 | .60 |
| 5/26/04 | West Publishing-TP,Database Usage | 5.04 | 21.52 |
| 5/27/04 | West Publishing-TP,Database Usage | 5.04 | .60 |
| 5/27/04 | West Publishing-TP,Database Usage | 5.04 | 67.75 |
| 5/27/04 | West Publishing-TP,Database Usage | 5.04 | 260.69 |
| 5/28/04 | West Publishing-TP,Database Usage | 5.04 | 8.91 |
| 5/28/04 | West Publishing-TP,Database Usage | 5.04 | 20.22 |
| 5/28/04 | West Publishing-TP,Database Usage | 5.04 | 104.84 |
| 5/29/04 | West Publishing-TP,Database Usage | 5.04 | .60 |
| 5/30/04 | West Publishing-TP,Database Usage | 5.04 | .60 |
| 5/31/04 | WORLDWIDE NETWORK, INC. - Outside Messenger Services - 5/21/04 LA County Law Library, Los Angeles, CA | | 16.00 |
| 5/31/04 | WORLDWIDE NETWORK, INC. - Outside Messenger Services - 5/24/04 Law Library, Los Angeles, CA | | 11.00 |
| 5/31/04 | WORLDWIDE NETWORK, INC. - Outside Messenger Services - 5/26/04 Law Library, Los Angeles, CA | | 40.25 |
| 5/31/04 | WORLDWIDE NETWORK, INC. - Outside Messenger Services - 5/27/04 Law Library, Los Angeles, CA | | 11.00 |
| 5/31/04 | West Publishing-TP,Database Usage | 5.04 | .60 |
| 6/01/04 | Telephone call to:  WILMINGTON,DE 302-652-1100 | | 1.68 |
| 6/01/04 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference chgs., A. Paris, 5/04 | | 51.21 |
| 6/01/04 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference chgs., A. Paris, 5/04 | | 115.27 |
| 6/01/04 | Damian Capozzola, Telephone While Traveling, 06/01/04, (Attend Deposition) | | 2.00 |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 6/01/04 | Postage | .74 |
| 6/01/04 | Standard Copies | 3.00 |
| 6/01/04 | Standard Copies | 51.40 |
| 6/01/04 | Standard Copies | 60.60 |
| 6/01/04 | Standard Copies | .60 |
| 6/01/04 | Standard Copies | 2.80 |
| 6/01/04 | Tabs/Indexes/Dividers | 7.00 |
| 6/01/04 | Standard Copies NY | .30 |
| 6/01/04 | Standard Copies NY | .30 |
| 6/01/04 | Standard Copies NY | .30 |
| 6/01/04 | Standard Copies NY | .30 |
| 6/01/04 | Standard Copies NY | .30 |
| 6/01/04 | Standard Copies NY | .30 |
| 6/01/04 | Standard Copies NY | 1.80 |
| 6/01/04 | Standard Copies NY | 1.65 |
| 6/01/04 | Standard Copies NY | .30 |
| 6/01/04 | Fed Exp to: NASHVILLE TN | 50.22 |
| 6/01/04 | Fed Exp to: NASHVILLE,TN | 61.96 |
| 6/01/04 | DOWNTOWN REPROGRAPHICS - Outside Copy/Binding Services - Heavy litigation copies | 545.58 |
| 6/01/04 | DDS DOCUMENT DUPLICATION SERVICE - Outside Copy/Binding Services - Heavy litigation copies | 2,267.19 |
| 6/02/04 | Telephone call to:  STATE OF,DE 302-425-6439 | .72 |
| 6/02/04 | Standard Copies | 191.70 |
| 6/02/04 | Standard Copies | 121.00 |
| 6/02/04 | Standard Copies | 43.80 |
| 6/02/04 | Standard Copies | 88.80 |
| 6/02/04 | Standard Copies | 24.60 |
| 6/02/04 | Standard Copies | 26.40 |
| 6/02/04 | Standard Copies | .50 |
| 6/02/04 | Standard Copies | .30 |
| 6/02/04 | Standard Copies | .20 |
| 6/02/04 | Standard Copies | .70 |
| 6/02/04 | Scanned Images | 1.95 |
| 6/02/04 | Scanned Images | 11.85 |
| 6/02/04 | Standard Copies NY | 1.65 |
| 6/02/04 | Standard Copies NY | 1.65 |
| 6/02/04 | Standard Copies NY | 1.80 |
| 6/02/04 | Standard Copies NY | 1.80 |
| 6/02/04 | Standard Copies NY | .15 |
| 6/02/04 | Standard Copies NY | 9.15 |
| 6/02/04 | Standard Copies NY | .15 |
| 6/02/04 | Standard Copies NY | .60 |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 6/02/04 | DDS DOCUMENT DUPLICATION SERVICE - Outside Copy/Binding Services - Medium litigation copies | 285.26 |
| 6/02/04 | DDS DOCUMENT DUPLICATION SERVICE - Outside Copy/Binding Services - Heavy litigation copies | 310.53 |
| 6/02/04 | LOS ANGELES COUNTY LAW LIBRARY - Information Broker Doc/Svcs - BOOK REQUESTS | 28.00 |
| 6/02/04 | LOS ANGELES COUNTY LAW LIBRARY - Information Broker Doc/Svcs - BOOK REQUESTS | 28.00 |
| 6/03/04 | Telephone call to:  BEVERLYHLS,CA 310-203-3105 | 1.18 |
| 6/03/04 | Telephone call to:  MINEAPOLIS,MN 612-766-7074 | 2.40 |
| 6/03/04 | Telephone call to:  KANSASCITY,MO 816-591-2978 | .96 |
| 6/03/04 | Standard Copies | .10 |
| 6/03/04 | Tabs/Indexes/Dividers | 3.00 |
| 6/03/04 | Tabs/Indexes/Dividers | 2.50 |
| 6/03/04 | Scanned Images | 3.60 |
| 6/03/04 | Scanned Images | 3.15 |
| 6/03/04 | Standard Copies NY | 2.25 |
| 6/03/04 | Standard Copies NY | .60 |
| 6/03/04 | Standard Copies NY | .60 |
| 6/03/04 | Standard Copies NY | 1.65 |
| 6/03/04 | Standard Copies NY | 1.80 |
| 6/03/04 | Standard Copies NY | 1.65 |
| 6/03/04 | Standard Copies NY | 1.35 |
| 6/03/04 | Standard Copies NY | .15 |
| 6/03/04 | Standard Copies NY | .30 |
| 6/03/04 | Standard Copies NY | .45 |
| 6/03/04 | Standard Copies NY | .30 |
| 6/03/04 | Standard Copies NY | .75 |
| 6/03/04 | Standard Copies NY | .15 |
| 6/03/04 | Standard Copies NY | .75 |
| 6/03/04 | DOWNTOWN REPROGRAPHICS - Outside Copy/Binding Services - CD Blowbacks | 35,183.85 |
| 6/04/04 | Telephone call to:  CHICAGO,IL 312-269-8000 | 1.68 |
| 6/04/04 | Fax page charge to 612-766-1650 | 1.50 |
| 6/04/04 | Standard Copies | .20 |
| 6/04/04 | Standard Copies | .40 |
| 6/04/04 | Standard Copies | .10 |
| 6/04/04 | Scanned Images | 3.45 |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Description | Amount |
|------|-------------|-------:|
| 6/04/04 | Scanned Images | .30 |
| 6/04/04 | Scanned Images | 1.35 |
| 6/04/04 | Scanned Images | 2.40 |
| 6/04/04 | Standard Copies NY | .15 |
| 6/04/04 | Standard Copies NY | .30 |
| 6/04/04 | Standard Copies NY | 1.80 |
| 6/04/04 | Standard Copies NY | 1.80 |
| 6/04/04 | Standard Copies NY | .15 |
| 6/04/04 | Standard Copies NY | .60 |
| 6/04/04 | Standard Copies NY | .75 |
| 6/04/04 | Standard Copies NY | 1.65 |
| 6/04/04 | Standard Copies NY | 1.80 |
| 6/04/04 | Postage | .37 |
| 6/04/04 | MATRIX LEGAL, LLC. - Outside Paralegal Assistance - Bethel, Elizabeth w/e 05/30/04 | 636.56 |
| 6/07/04 | Telephone call to:  KANSASCITY,MO 816-753-5400 | .72 |
| 6/07/04 | Telephone call to:  GRD PR,TX 214-397-1648 | 2.64 |
| 6/07/04 | Telephone call to:  KANSASCITY,MO 816-283-4677 | 1.20 |
| 6/07/04 | Telephone call to:  STATE OF,DE 302-467-4400 | .96 |
| 6/07/04 | Telephone call to:  STATE OF,DE 302-467-4400 | .72 |
| 6/07/04 | Standard Copies | 29.00 |
| 6/07/04 | Standard Copies | 44.10 |
| 6/07/04 | Standard Copies | 82.30 |
| 6/07/04 | Standard Copies | .50 |
| 6/07/04 | Standard Copies | 5.00 |
| 6/07/04 | Standard Copies | .60 |
| 6/07/04 | Standard Copies | 3.00 |
| 6/07/04 | Tabs/Indexes/Dividers | 6.30 |
| 6/07/04 | Scanned Images | 9.90 |
| 6/07/04 | Scanned Images | 4.05 |
| 6/07/04 | Scanned Images | 2.40 |
| 6/07/04 | Scanned Images | .90 |
| 6/07/04 | Scanned Images | 10.20 |
| 6/07/04 | Standard Copies NY | 1.65 |
| 6/07/04 | Standard Copies NY | 2.10 |
| 6/07/04 | Standard Copies NY | 1.50 |
| 6/07/04 | Calendar/Court Services - Service of Process of 3 Subpoenas in Minnesota via APS. (D. Capozzola) | 10.00 |
| 6/08/04 | Telephone call to:  CLEVELAND,OH | 2.64 |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Description | Amount |
|------|-------------|--------|
| | 216-861-4700 | |
| 6/08/04 | Telephone call to:  GRD PR,TX | 1.44 |
| | 214-397-1656 | |
| 6/08/04 | Telephone call to:  CLEVELAND,OH | 1.68 |
| | 216-861-4700 | |
| 6/08/04 | Telephone call to:  STATE OF,HI | 1.20 |
| | 808-256-5045 | |
| 6/08/04 | Telephone call to:  OAHU,HI | 2.16 |
| | 808-539-8700 | |
| 6/08/04 | Telephone call to:  OAHU,HI | 6.48 |
| | 808-539-8700 | |
| 6/08/04 | Telephone call to:  OAHU,HI | 6.24 |
| | 808-524-3700 | |
| 6/08/04 | Telephone call to:  OAHU,HI | 6.00 |
| | 808-682-3392 | |
| 6/08/04 | Standard Copies | 4.00 |
| 6/08/04 | Standard Copies | 101.60 |
| 6/08/04 | Tabs/Indexes/Dividers | 12.10 |
| 6/08/04 | Scanned Images | .45 |
| 6/08/04 | Scanned Images | .15 |
| 6/08/04 | Standard Copies NY | .75 |
| 6/08/04 | Standard Copies NY | .30 |
| 6/08/04 | Standard Copies NY | 1.20 |
| 6/08/04 | Standard Copies NY | .30 |
| 6/08/04 | Fed Exp to: LEWISVILLE,TX | 18.06 |
| 6/08/04 | Jacob Goldfinger, Copies, 06/08/04, | 46.25 |
| | (Copy Charges), Copies of pleadings | |
| 6/08/04 | EUREST - Working Meals/K&E and Others, | 176.00 |
| | 05/18/04, E. Liebeler, Lunch, 8 | |
| 6/08/04 | EUREST - Working Meals/K&E and Others, | 64.00 |
| | 05/18/04, E. Liebeler, Beverage Setup, 8 | |
| 6/09/04 | Telephone call to:  CLEVELAND,OH | .72 |
| | 216-861-4700 | |
| 6/09/04 | Telephone call to:  GRESHAM,OR | 2.40 |
| | 503-661-6912 | |
| 6/09/04 | Telephone call to:  SOUTH EAST,OR | 3.84 |
| | 541-482-8936 | |
| 6/09/04 | Telephone call to:  SOUTH EAST,OR | .96 |
| | 541-482-8936 | |
| 6/09/04 | Telephone call to:  OAHU,HI | 1.92 |
| | 808-539-8700 | |
| 6/09/04 | Standard Copies | .20 |
| 6/09/04 | Standard Copies | .70 |
| 6/09/04 | Tabs/Indexes/Dividers | 3.40 |
| 6/09/04 | Scanned Images | .75 |
| 6/09/04 | Scanned Images | 1.50 |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 6/09/04 | Standard Copies NY | 1.65 |
| 6/09/04 | Standard Copies NY | .75 |
| 6/09/04 | Standard Copies NY | .30 |
| 6/09/04 | Standard Copies NY | 1.80 |
| 6/09/04 | Standard Copies NY | .60 |
| 6/09/04 | Standard Copies NY | .75 |
| 6/09/04 | Standard Copies NY | .30 |
| 6/09/04 | Standard Copies NY | .90 |
| 6/09/04 | Standard Copies NY | .30 |
| 6/09/04 | Standard Copies NY | .15 |
| 6/09/04 | Standard Copies NY | .30 |
| 6/09/04 | Standard Copies NY | .30 |
| 6/09/04 | Calendar/Court Services - Obtain document from USDC-MA 00-40049. (E. Shen) | 10.00 |
| 6/09/04 | Allison Mayo Andrews, Working Group Meal/K&E Only Los Angeles, CA, 06/09/04, (Document Production) | 47.23 |
| 6/09/04 | Vital Transportation - Overtime Transportation, Nicole S Miller | 28.56 |
| 6/10/04 | Telephone call to:  BRITTON,OK 405-841-5681 | 2.16 |
| 6/10/04 | Telephone call to:  OAHU,HI 808-539-8700 | 1.68 |
| 6/10/04 | Telephone call to:  GRD PR,TX 214-397-1648 | 2.16 |
| 6/10/04 | Telephone call to:  GRD PR,TX 214-397-1648 | 2.40 |
| 6/10/04 | Telephone call to:  GRESHAM,OR 503-661-6912 | 3.84 |
| 6/10/04 | Telephone call to:  OAHU,HI 808-539-8700 | 2.40 |
| 6/10/04 | Standard Copies | 40.20 |
| 6/10/04 | Standard Copies | .20 |
| 6/10/04 | Standard Copies | .10 |
| 6/10/04 | Standard Copies | .20 |
| 6/10/04 | Binding | 7.00 |
| 6/10/04 | Tabs/Indexes/Dividers | 6.80 |
| 6/10/04 | Scanned Images | 1.05 |
| 6/10/04 | Scanned Images | .90 |
| 6/10/04 | Standard Copies NY | .45 |
| 6/10/04 | Standard Copies NY | 1.20 |
| 6/10/04 | Standard Copies NY | 1.80 |
| 6/10/04 | Standard Copies NY | 1.80 |
| 6/10/04 | Standard Copies NY | .75 |
| 6/10/04 | Standard Copies NY | 1.95 |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 6/10/04 | Standard Copies NY | 2.25 |
| 6/10/04 | Standard Copies NY | .75 |
| 6/10/04 | Standard Copies NY | 2.10 |
| 6/10/04 | Standard Copies NY | 1.50 |
| 6/10/04 | Standard Copies NY | 1.80 |
| 6/10/04 | Standard Copies NY | .30 |
| 6/10/04 | Fed Exp to: BOZEMAN MT | 16.07 |
| 6/10/04 | Fed Exp to: PASADENA,CA | 48.50 |
| 6/11/04 | Telephone call to:  GRD PR,TX 214-397-1648 | 3.12 |
| 6/11/04 | Standard Copies | 4.00 |
| 6/11/04 | Standard Copies | 14.90 |
| 6/11/04 | Standard Copies | 7.70 |
| 6/11/04 | Standard Copies | 179.30 |
| 6/11/04 | Standard Copies | 12.10 |
| 6/11/04 | Standard Copies | 52.70 |
| 6/11/04 | Standard Copies | .10 |
| 6/11/04 | Standard Copies | .20 |
| 6/11/04 | Scanned Images | .60 |
| 6/11/04 | Scanned Images | 2.10 |
| 6/11/04 | Standard Copies NY | 1.65 |
| 6/11/04 | Standard Copies NY | .30 |
| 6/11/04 | Standard Copies NY | .90 |
| 6/11/04 | Standard Copies NY | .90 |
| 6/11/04 | Standard Copies NY | .30 |
| 6/11/04 | Standard Copies NY | .30 |
| 6/11/04 | Standard Copies NY | .15 |
| 6/11/04 | Standard Copies NY | .30 |
| 6/11/04 | Standard Copies NY | .90 |
| 6/11/04 | Standard Copies NY | .60 |
| 6/11/04 | Standard Copies NY | 1.05 |
| 6/11/04 | Standard Copies NY | 1.50 |
| 6/11/04 | Standard Copies NY | .30 |
| 6/11/04 | Standard Copies NY | 1.80 |
| 6/11/04 | Standard Copies NY | .15 |
| 6/11/04 | Standard Copies NY | 2.25 |
| 6/11/04 | Standard Copies NY | .45 |
| 6/11/04 | Vital Transportation - Overtime Transportation, Nicole S Miller | 28.56 |
| 6/12/04 | Standard Copies | .30 |
| 6/12/04 | Standard Copies | .10 |
| 6/12/04 | Fed Exp to: ORLANDO,FL | 14.32 |
| 6/14/04 | Telephone call to:  MONTREAL,PQ 514-932-0446 | 1.78 |
| 6/14/04 | Telephone call to:   952-294-6900 | .96 |
| 6/14/04 | Telephone call to:  OAHU,HI | 2.40 |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Description | Amount |
|------|-------------|--------|
| | 808-539-8700 | |
| 6/14/04 | Telephone call to:  OAHU,HI | 1.68 |
| | 808-539-8700 | |
| 6/14/04 | Telephone call to:  OAHU,HI | 1.20 |
| | 808-524-3700 | |
| 6/14/04. | GENESYS CONFERENCING, INC. - Telephone - 05/18/04 Conference call | 70.62 |
| 6/14/04 | GENESYS CONFERENCING, INC. - Telephone - 05/21/04 Conference call | 19.29 |
| 6/14/04 | GENESYS CONFERENCING, INC. - Telephone - 06/08/04 Conference call | .35 |
| 6/14/04 | GENESYS CONFERENCING, INC. - Telephone - 06/08/04 Conference call | 8.69 |
| 6/14/04 | GENESYS CONFERENCING, INC. - Telephone - 06/09/04 Conference call | 16.67 |
| 6/14/04 | GENESYS CONFERENCING, INC. - Telephone - 06/11/04 Conference call | 9.88 |
| 6/14/04 | GENESYS CONFERENCING, INC. - Telephone - 06/14/04 Conference call | 13.45 |
| 6/14/04 | Standard Copies | 26.80 |
| 6/14/04 | Standard Copies | .20 |
| 6/14/04 | Standard Copies | .40 |
| 6/14/04 | Standard Copies | .10 |
| 6/14/04 | Scanned Images | .90 |
| 6/14/04 | Scanned Images | .15 |
| 6/14/04 | Standard Copies NY | 1.80 |
| 6/14/04 | Standard Copies NY | .75 |
| 6/14/04 | Standard Copies NY | 2.40 |
| 6/14/04 | Standard Copies NY | 2.25 |
| 6/14/04 | Standard Copies NY | 1.35 |
| 6/14/04 | Standard Copies NY | .75 |
| 6/14/04 | Standard Copies NY | .90 |
| 6/14/04 | Standard Copies NY | .30 |
| 6/14/04 | Standard Copies NY | 2.25 |
| 6/14/04 | Standard Copies NY | .15 |
| 6/14/04 | Standard Copies NY | 1.65 |
| 6/14/04 | LEGAL OPTION GROUP, LLC - Outside Paralegal Assistance - Zachary, Debra w/e 06/13/04 | 67.50 |
| 6/14/04 | Gillian Rattray, Overtime Meal-Attorney, Los Angeles, CA, 06/14/04, (Prepare for Filing) | 23.00 |
| 6/15/04 | Telephone call to:  GRD PR,TX | .79 |
| | 214-647-7627 | |
| 6/15/04 | Telephone call to:  PAOLI MLVN,PA | .59 |
| | 215-640-4711 | |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 6/15/04 | Telephone call to: GRD PR,TX 214-647-7627 | .98 |
| 6/15/04 | Telephone call to: CLEVELAND,OH 216-861-4700 | 1.44 |
| 6/15/04 | Telephone call to: GRESHAM,OR 503-661-6912 | .72 |
| 6/15/04 | Eric Liebeler, Telephone While Traveling, 06/15/04, (Attend Deposition) | 2.00 |
| 6/15/04 | Standard Copies | .40 |
| 6/15/04 | Standard Copies | 2.10 |
| 6/15/04 | Scanned Images | .45 |
| 6/15/04 | Scanned Images | .90 |
| 6/15/04 | Scanned Images | 4.50 |
| 6/15/04 | Scanned Images | 1.05 |
| 6/15/04 | Scanned Images | 5.10 |
| 6/15/04 | Scanned Images | 4.20 |
| 6/15/04 | Standard Copies NY | 3.45 |
| 6/15/04 | Standard Copies NY | .15 |
| 6/15/04 | Standard Copies NY | .30 |
| 6/15/04 | Standard Copies NY | .75 |
| 6/15/04 | Standard Copies NY | .45 |
| 6/15/04 | Standard Copies NY | .60 |
| 6/15/04 | Standard Copies NY | 2.25 |
| 6/15/04 | Standard Copies NY | .75 |
| 6/15/04 | Standard Copies NY | 2.25 |
| 6/15/04 | Standard Copies NY | 1.80 |
| 6/15/04 | Standard Copies NY | 2.25 |
| 6/15/04 | Standard Copies NY | .75 |
| 6/15/04 | Standard Copies NY | 2.70 |
| 6/15/04 | Standard Copies NY | .15 |
| 6/15/04 | Standard Copies NY | 1.80 |
| 6/15/04 | Standard Copies NY | 1.65 |
| 6/15/04 | Standard Copies NY | .15 |
| 6/15/04 | Standard Copies NY | 1.80 |
| 6/15/04 | Standard Copies NY | 1.80 |
| 6/15/04 | Standard Copies NY | 1.80 |
| 6/15/04 | Standard Copies NY | .45 |
| 6/15/04 | Standard Copies NY | .30 |
| 6/15/04 | MIDNITE EXPRESS - Outside Messenger Services - 6/15/04 Residence of A. Paris, Los Angeles, CA | 28.86 |
| 6/16/04 | Telephone call to: LB AREA,CA 562-544-3970 | .59 |
| 6/16/04 | Telephone call to: STATE OF,DE 302-778-6405 | .72 |
| 6/16/04 | Telephone call to: OAHU,HI | .72 |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Description | Amount |
|------|-------------|--------|
| | 808-539-8700 | |
| 6/16/04 | Telephone call to:  GRD PR,TX | 2.75 |
| | 214-647-7627 | |
| 6/16/04 | Standard Copies | 23.10 |
| 6/16/04 | Standard Copies | 3.20 |
| 6/16/04 | Standard Copies | .80 |
| 6/16/04 | Standard Copies | 3.00 |
| 6/16/04 | Standard Copies | 15.30 |
| 6/16/04 | Standard Copies | 5.40 |
| 6/16/04 | Standard Copies | .90 |
| 6/16/04 | Standard Copies | 3.50 |
| 6/16/04 | Standard Copies | .30 |
| 6/16/04 | Standard Copies | .50 |
| 6/16/04 | Standard Copies | .20 |
| 6/16/04 | Standard Copies | 6.00 |
| 6/16/04 | Standard Copies | 7.90 |
| 6/16/04 | Standard Copies | 7.20 |
| 6/16/04 | Standard Copies | 5.50 |
| 6/16/04 | Standard Copies | 5.50 |
| 6/16/04 | Standard Copies | 5.60 |
| 6/16/04 | Standard Copies | 5.80 |
| 6/16/04 | Standard Copies | 5.70 |
| 6/16/04 | Tabs/Indexes/Dividers | 3.30 |
| 6/16/04 | Scanned Images | 1.50 |
| 6/16/04 | Scanned Images | 4.35 |
| 6/16/04 | Scanned Images | 4.35 |
| 6/16/04 | Standard Copies NY | .75 |
| 6/16/04 | Standard Copies NY | 2.10 |
| 6/16/04 | Standard Copies NY | 1.65 |
| 6/16/04 | Standard Copies NY | .30 |
| 6/16/04 | Standard Copies NY | 2.70 |
| 6/16/04 | Standard Copies NY | 1.80 |
| 6/16/04 | Standard Copies NY | .30 |
| 6/16/04 | Standard Copies NY | .30 |
| 6/16/04 | Standard Copies NY | 1.65 |
| 6/16/04 | Standard Copies NY | .30 |
| 6/16/04 | Standard Copies NY | 1.80 |
| 6/16/04 | Standard Copies NY | 2.25 |
| 6/16/04 | Standard Copies NY | .15 |
| 6/16/04 | Standard Copies NY | .30 |
| 6/16/04 | Standard Copies NY | 2.40 |
| 6/16/04 | Standard Copies NY | 2.40 |
| 6/16/04 | Standard Copies NY | 2.25 |
| 6/16/04 | Standard Copies NY | .75 |
| 6/16/04 | Standard Copies NY | .30 |
| 6/16/04 | Standard Copies NY | .60 |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 6/16/04 | Standard Copies NY | 1.95 |
| 6/16/04 | Standard Copies NY | 1.80 |
| 6/16/04 | Standard Copies NY | 1.80 |
| 6/16/04 | Standard Copies NY | 1.20 |
| 6/16/04 | Standard Copies NY | .90 |
| 6/16/04 | Standard Copies NY | .30 |
| 6/16/04 | Standard Copies NY | .30 |
| 6/16/04 | DOWNTOWN REPROGRAPHICS - Outside Copy/Binding Services - Medium litigation copies blowbacks | 1,316.64 |
| 6/16/04 | DOWNTOWN REPROGRAPHICS - Outside Copy/Binding Services - Medium blow back | 7,399.86 |
| 6/16/04 | Lori Chang, Overtime Meal-Attorney, Los Angeles, CA, 06/16/04, (Overtime Meals) | 23.76 |
| 6/16/04 | Mayrion A Washington - SECRETARY SUPPORT | 251.05 |
| 6/17/04 | Telephone call to:  GRESHAM,OR 503-661-6912 | 2.16 |
| 6/17/04 | Telephone call to:  GRESHAM,OR 503-661-6912 | 1.44 |
| 6/17/04 | Telephone call to:  LANGLOIS,OR 503-348-3568 | 1.44 |
| 6/17/04 | Standard Copies | 13.10 |
| 6/17/04 | Standard Copies | 7.80 |
| 6/17/04 | Tabs/Indexes/Dividers | 7.50 |
| 6/17/04 | Tabs/Indexes/Dividers | 5.10 |
| 6/17/04 | Scanned Images | 2.55 |
| 6/17/04 | Standard Copies NY | .45 |
| 6/17/04 | Standard Copies NY | .90 |
| 6/17/04 | Standard Copies NY | 1.80 |
| 6/17/04 | Standard Copies NY | .30 |
| 6/17/04 | Standard Copies NY | 2.55 |
| 6/17/04 | Standard Copies NY | 1.95 |
| 6/17/04 | Standard Copies NY | .15 |
| 6/17/04 | Mayrion A Washington - SECRETARY SUPPORT | 125.52 |
| 6/18/04 | Telephone call to:  BEVERLYHLS,CA 310-203-4260 | .62 |
| 6/18/04 | Telephone call to:  STATE OF,HI 808-535-5711 | .72 |
| 6/18/04 | Telephone call to:  GRESHAM,OR 503-661-6912 | .72 |
| 6/18/04 | Fax phone charge to 313-965-8252 | .96 |
| 6/18/04 | Fax phone charge to 312-630-5383 | .96 |
| 6/18/04 | Fax page charge to 313-965-8252 | 6.75 |
| 6/18/04 | Fax page charge to 816-753-9996 | .75 |
| 6/18/04 | Fax page charge to 312-630-5383 | 6.75 |
| 6/18/04 | Standard Copies | 91.60 |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 6/18/04 | Standard Copies | .80 |
| 6/18/04 | Standard Copies | .40 |
| 6/18/04 | Standard Copies | 3.40 |
| 6/18/04 | Standard Copies | 3.70 |
| 6/18/04 | Standard Copies | 1.30 |
| 6/18/04 | Tabs/Indexes/Dividers | 2.50 |
| 6/18/04 | Scanned Images | 1.35 |
| 6/18/04 | Scanned Images | 1.35 |
| 6/18/04 | Scanned Images | 3.90 |
| 6/18/04 | Scanned Images | .60 |
| 6/18/04 | Scanned Images | 1.05 |
| 6/18/04 | Scanned Images | .45 |
| 6/18/04 | Scanned Images | 2.40 |
| 6/18/04 | Standard Copies NY | .45 |
| 6/18/04 | Standard Copies NY | .15 |
| 6/18/04 | Standard Copies NY | 1.35 |
| 6/18/04 | Postage | 1.06 |
| 6/18/04 | DOWNTOWN REPROGRAPHICS - Outside Copy/Binding Services - Litigation copies | 861.54 |
| 6/19/04 | Overtime Transportation     Allison Mayo Andrews | 42.50 |
| 6/19/04 | Overtime Meals     Allison Mayo Andrews | 9.00 |
| 6/19/04 | Yolanda C Wallace - SECRETARY SUPPORT | 200.84 |
| 6/20/04 | AMERICAN REPORTING, INC. - Court Reporter Fee/Deposition - Deposition of: Stephen Hamilton & Cindy Sayle Vogel | 376.15 |
| 6/21/04 | Telephone call to:     478-945-3350 | .72 |
| 6/21/04 | Telephone call to:   GRESHAM,OR 503-661-6912 | .72 |
| 6/21/04 | Telephone call to:  OAHU,HI 808-927-2510 | 3.36 |
| 6/21/04 | Telephone call to:   STATE OF,OR 503-201-5010 | 3.36 |
| 6/21/04 | Fax page charge to 808-528-4997 | 2.25 |
| 6/21/04 | Scanned Images | .60 |
| 6/21/04 | Scanned Images | 1.95 |
| 6/21/04 | Scanned Images | 1.05 |
| 6/21/04 | Standard Copies NY | .90 |
| 6/21/04 | Standard Copies NY | .30 |
| 6/21/04 | Standard Copies NY | .30 |
| 6/21/04 | Standard Copies NY | .30 |
| 6/21/04 | Standard Copies NY | .90 |
| 6/21/04 | Standard Copies NY | .30 |
| 6/21/04 | Standard Copies NY | .45 |
| 6/21/04 | Standard Copies NY | .15 |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 6/21/04 | Standard Copies NY | 2.55 |
| 6/21/04 | CIVIL ACTION GROUP - Process Server Fees - Service of subpoena in Minnesota per Damin Capozzola | 220.00 |
| 6/21/04 | CIVIL ACTION GROUP - Process Server Fees - Service of subpoena in Minnesota per Damian Capozzola | 145.00 |
| 6/21/04 | CIVIL ACTION GROUP - Process Server Fees - Service in Minnesota per Damian Capozzola | 75.00 |
| 6/22/04 | Telephone call to: E CENTRAL,FL 407-419-8431 | 6.48 |
| 6/22/04 | Telephone call to: GRESHAM,OR 503-661-6912 | .96 |
| 6/22/04 | Telephone call to: GRD PR,TX 214-397-1648 | .72 |
| 6/22/04 | Telephone call to: STATE OF,HI 808-535-5711 | 1.92 |
| 6/22/04 | Fax page charge to 808-528-4997 | 2.25 |
| 6/22/04 | Fax page charge to 808-528-4997 | 1.50 |
| 6/22/04 | Standard Copies | .70 |
| 6/22/04 | Standard Copies | 24.90 |
| 6/22/04 | Standard Copies | .10 |
| 6/22/04 | Standard Copies | 3.10 |
| 6/22/04 | Standard Copies | .60 |
| 6/22/04 | Standard Copies | 1.80 |
| 6/22/04 | Binding | 8.75 |
| 6/22/04 | Scanned Images | 1.05 |
| 6/22/04 | Scanned Images | .90 |
| 6/22/04 | Scanned Images | .30 |
| 6/22/04 | Scanned Images | .45 |
| 6/22/04 | Scanned Images | .60 |
| 6/22/04 | Standard Copies NY | .45 |
| 6/22/04 | Standard Copies NY | 2.40 |
| 6/22/04 | Standard Copies NY | .45 |
| 6/22/04 | EVE E CROWELL - Overtime Meals - Attorney - 6/21/04 Dinner | 18.16 |
| 6/23/04 | Telephone call to: ATLANTA,GA 404-752-7000 | 1.20 |
| 6/23/04 | Telephone call to: S SAN,CA 650-589-9445 | .59 |
| 6/23/04 | Telephone call to: GRD PR,TX 214-397-1666 | .72 |
| 6/23/04 | Standard Copies | 46.20 |
| 6/23/04 | Standard Copies | 81.10 |
| 6/23/04 | Standard Copies | .20 |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 6/23/04 | Standard Copies | 1.80 |
| 6/23/04 | Scanned Images | .15 |
| 6/23/04 | Scanned Images | 3.00 |
| 6/24/04 | Telephone call to: OAHU,HI 808-524-3700 | 2.16 |
| 6/24/04 | Fax phone charge to 011-390577388907 | 8.71 |
| 6/24/04 | Fax page charge to 011-390577388907 | 16.50 |
| 6/24/04 | Fax page charge to 503-667-9452 | 3.00 |
| 6/24/04 | Standard Copies | .80 |
| 6/24/04 | Standard Copies | .20 |
| 6/24/04 | Standard Copies | .20 |
| 6/24/04 | Standard Copies | .10 |
| 6/24/04 | Standard Copies | .90 |
| 6/24/04 | Standard Copies | .10 |
| 6/24/04 | Standard Copies | 1.10 |
| 6/24/04 | Standard Copies | .60 |
| 6/24/04 | Standard Copies | 1.40 |
| 6/24/04 | Standard Copies | .90 |
| 6/24/04 | Standard Copies | .60 |
| 6/24/04 | Standard Copies | .20 |
| 6/24/04 | Standard Copies | 2.10 |
| 6/24/04 | Scanned Images | .30 |
| 6/24/04 | Scanned Images | 1.05 |
| 6/24/04 | Scanned Images | .60 |
| 6/24/04 | Scanned Images | 1.35 |
| 6/24/04 | Scanned Images | 1.35 |
| 6/24/04 | Scanned Images | 2.25 |
| 6/24/04 | Overtime Meals    Damian D Capozzola | 9.00 |
| 6/25/04 | Telephone call to: CLEVELAND,OH 216-861-4700 | 1.44 |
| 6/25/04 | Telephone call to: OAHU,HI 808-539-8700 | .72 |
| 6/25/04 | Fax phone charge to 011-390577388907 | 2.49 |
| 6/25/04 | Fax phone charge to 011-390577388907 | 2.49 |
| 6/25/04 | Fax phone charge to 011-390577388907 | 7.46 |
| 6/25/04 | Fax page charge to 011-390577388907 | 2.25 |
| 6/25/04 | Fax page charge to 011-390577388907 | 2.25 |
| 6/25/04 | Fax page charge to 011-390577388907 | 15.75 |
| 6/25/04 | Standard Copies | .20 |
| 6/25/04 | Standard Copies | 2.00 |
| 6/25/04 | Standard Copies | 45.90 |
| 6/25/04 | Standard Copies | 45.60 |
| 6/25/04 | Standard Copies | .10 |
| 6/25/04 | Standard Copies | .90 |
| 6/25/04 | Standard Copies | 1.50 |
| 6/25/04 | Standard Copies | .10 |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 6/25/04 | Tabs/Indexes/Dividers | 3.90 |
| 6/25/04 | Tabs/Indexes/Dividers | 7.80 |
| 6/25/04 | Scanned Images | .15 |
| 6/25/04 | Scanned Images | 1.35 |
| 6/25/04 | Scanned Images | 3.30 |
| 6/25/04 | Scanned Images | 5.40 |
| 6/25/04 | Scanned Images | 1.50 |
| 6/25/04 | Scanned Images | 8.25 |
| 6/25/04 | Scanned Images | .45 |
| 6/25/04 | Scanned Images | .90 |
| 6/25/04 | Scanned Images | .75 |
| 6/25/04 | Scanned Images | 2.55 |
| 6/25/04 | Scanned Images | 1.35 |
| 6/25/04 | Scanned Images | 2.55 |
| 6/25/04 | Scanned Images | 3.15 |
| 6/25/04 | Scanned Images | 1.65 |
| 6/25/04 | Scanned Images | .75 |
| 6/25/04 | Scanned Images | 1.05 |
| 6/25/04 | Scanned Images | .30 |
| 6/25/04 | Scanned Images | 2.40 |
| 6/25/04 | Scanned Images | .45 |
| 6/25/04 | Scanned Images | .75 |
| 6/25/04 | Scanned Images | .30 |
| 6/25/04 | Scanned Images | .45 |
| 6/25/04 | Scanned Images | .30 |
| 6/25/04 | Scanned Images | .30 |
| 6/25/04 | Scanned Images | .60 |
| 6/25/04 | Scanned Images | .30 |
| 6/25/04 | Scanned Images | .45 |
| 6/25/04 | Scanned Images | .30 |
| 6/25/04 | Scanned Images | .45 |
| 6/25/04 | Scanned Images | 5.70 |
| 6/25/04 | Scanned Images | 9.30 |
| 6/25/04 | Scanned Images | 7.65 |
| 6/25/04 | Scanned Images | 10.95 |
| 6/25/04 | Scanned Images | .30 |
| 6/25/04 | Scanned Images | .30 |
| 6/25/04 | Scanned Images | 1.20 |
| 6/25/04 | Scanned Images | .60 |
| 6/25/04 | Scanned Images | .30 |
| 6/25/04 | Scanned Images | .90 |
| 6/25/04 | Scanned Images | .30 |
| 6/25/04 | Scanned Images | 1.35 |
| 6/25/04 | Scanned Images | 1.05 |
| 6/25/04 | Scanned Images | .45 |
| 6/25/04 | Scanned Images | .30 |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 6/25/04 | Scanned Images | 2.55 |
| 6/25/04 | Scanned Images | 5.10 |
| 6/25/04 | Scanned Images | 1.20 |
| 6/25/04 | Scanned Images | .45 |
| 6/25/04 | Scanned Images | .45 |
| 6/25/04 | Scanned Images | .45 |
| 6/25/04 | Fed Exp to: NASHVILLE,TN | 14.08 |
| 6/25/04 | Fed Exp to: WILMINGTON,DE | 14.32 |
| 6/25/04 | Fed Exp to: BRENTWOOD,TN | 15.83 |
| 6/25/04 | Fed Exp to:CHICAGO,IL | 21.92 |
| 6/27/04 | Fax page charge to 626-568-3700 | 10.50 |
| 6/27/04 | Fax page charge to 626-568-3700 | 12.75 |
| 6/27/04 | Scanned Images | 2.10 |
| 6/27/04 | Scanned Images | 1.05 |
| 6/28/04 | Telephone call to: CLVD N,OH 330-458-2144 | .59 |
| 6/28/04 | Fax page charge to 312-601-2402 | .75 |
| 6/28/04 | Fax page charge to 808-528-4997 | 4.50 |
| 6/28/04 | Standard Copies | 44.50 |
| 6/28/04 | Standard Copies | 111.80 |
| 6/28/04 | Standard Copies | 98.00 |
| 6/28/04 | Standard Copies | .90 |
| 6/28/04 | Standard Copies | 20.00 |
| 6/28/04 | Standard Copies | .10 |
| 6/28/04 | Standard Copies | .90 |
| 6/28/04 | Standard Copies | .10 |
| 6/28/04 | Standard Copies | .10 |
| 6/28/04 | Standard Copies | 5.40 |
| 6/28/04 | Scanned Images | .75 |
| 6/28/04 | Scanned Images | .30 |
| 6/28/04 | Scanned Images | .30 |
| 6/28/04 | Scanned Images | .30 |
| 6/28/04 | Fed Exp to: HONOLULU HI | 67.73 |
| 6/28/04 | Fed Exp to: DALLAS,TX | 26.16 |
| 6/29/04 | Telephone call to: DETROIT,MI 313-393-7331 | 4.80 |
| 6/29/04 | Telephone call to: DETROIT,MI 313-393-7331 | .96 |
| 6/29/04 | Telephone call to: CHCGO AREA,IL 773-851-6091 | 7.44 |
| 6/29/04 | Standard Copies | 9.20 |
| 6/29/04 | Standard Copies | 53.50 |
| 6/29/04 | Standard Copies | .60 |
| 6/29/04 | Standard Copies | .20 |
| 6/29/04 | Standard Copies | .10 |
| 6/29/04 | Standard Copies | .10 |

The Fleming Company
Legal Services for the Period Ending June 30, 2004
July 27, 2004

| Date | Description | Amount |
|------|-------------|--------|
| 6/29/04 | Scanned Images | .15 |
| 6/29/04 | Scanned Images | 4.05 |
| 6/29/04 | Scanned Images | .45 |
| 6/29/04 | Scanned Images | .30 |
| 6/29/04 | Scanned Images | .30 |
| 6/29/04 | Scanned Images | 13.65 |
| 6/29/04 | Scanned Images | 4.50 |
| 6/29/04 | Scanned Images | 3.75 |
| 6/29/04 | Scanned Images | 1.05 |
| 6/29/04 | Scanned Images | 4.05 |
| 6/29/04 | Standard Copies NY | .15 |
| 6/29/04 | Standard Copies NY | 1.80 |
| 6/29/04 | Standard Copies NY | 2.25 |
| 6/29/04 | Fed Exp to: HONOLULU,HI | 53.99 |
| 6/30/04 | Telephone call to:  KANSASCITY,MO 816-283-4677 | .79 |
| 6/30/04 | Damian Capozzola, Telephone While Traveling, 06/30/04, (Attend Deposition) | 5.00 |
| 6/30/04 | Telephone call to:  EASTERN,VA 757-825-4214 | 1.45 |
| 6/30/04 | Telephone call to:  DALLAS NE,TX 972-720-2029 | .62 |
| 6/30/04 | Telephone call to:  S SAN,CA 650-589-9445 | .62 |
| 6/30/04 | Damian Capozzola, Telephone While Traveling, 06/30/04, (Document Preparation) | 124.06 |
| 6/30/04 | Standard Copies | 22.20 |
| 6/30/04 | Standard Copies | .90 |
| 6/30/04 | Standard Copies | 22.70 |
| 6/30/04 | Binding | 7.00 |
| 6/30/04 | Tabs/Indexes/Dividers | 9.20 |
| 6/30/04 | Scanned Images | .45 |
| 6/30/04 | Scanned Images | 2.10 |
| 6/30/04 | Scanned Images | .45 |
| 6/30/04 | Scanned Images | .60 |
| 6/30/04 | Damian Capozzola, cabfare, Honolulu, HI, 06/30/04 (Attend Deposition) | 20.00 |
| 6/30/04 | LEXISNEXIS - Computer Database Research Database Usage June 04 | 168.99 |
|  | Total Expenses | $ 69,810.44 |