# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

777 S. Figueroa Street, Suite 3700
Los Angeles, California 90017

FEIN 36-1326630

April 28, 2005

Post Confirmation Trust
Castellammare Advisors, LLC
232 Quadro Vecchio Drive
Pacific Palisades, CA  90272

ATTN:  Robert A. Kors

**Invoice # 2902177**

---

IN THE MATTER OF        **Berry, Wayne Litigation**
                        **File No. 41445-0006**


For legal services rendered through March 31, 2005
(see attached Description of Legal Services for detail)          $   178,447.50


Less: Courtesy Discount                                         -$     1,998.75


Adjusted legal services                                         $   176,448.75


For disbursements incurred through March 31, 2005
(see attached Description of Expenses for detail)               $     5,916.43


Total for legal services rendered and expenses incurred         $   182,365.18

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

## Summary of Hours Billed

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Russell A Archer | 25.75 | 245.00 | 6,308.75 |
| Damian D Capozzola | 129.25 | 480.00 | 62,040.00 |
| Dawn H Dawson | 14.75 | 375.00 | 5,531.25 |
| Eric C Liebeler | 50.00 | 575.00 | 28,750.00 |
| Jeffery S Norman | 15.75 | 520.00 | 8,190.00 |
| Romana O Samad | 125.75 | 295.00 | 37,096.25 |
| Karen A Schweickart | 13.50 | 295.00 | 3,982.50 |
| Richard L Wynne | .75 | 725.00 | 543.75 |
| Betsy Zedek | 10.50 | 175.00 | 1,837.50 |
| Allison Mayo Andrews | 51.75 | 195.00 | 10,091.25 |
| Garland D Murphy, IV | 5.00 | 175.00 | 875.00 |
| Neal F San Diego | 100.25 | 110.00 | 11,027.50 |
| Bibliographic Research | 1.00 | 175.00 | 175.00 |
| **Total** | 544.00 | | $ 176,448.75 |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

## Description of Legal Services

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 1/10/05 | 1.50 | Richard L Wynne | Analyze Berry motion; telephone conference with S. Cho and E. Liebeler re Berry reply; analyze documents re Berry RFS, order and transcript (1.5 Hrs at No Charge). |
| 3/01/05 | 2.50 | Allison Mayo Andrews | Review, process and collate incoming case documents; revise players list. |
| 3/01/05 | 1.00 | Romana O Samad | Review appellate deadlines and begin calendaring (1). |
| 3/01/05 | 4.00 | Neal F San Diego | Analyze and prepare correspondence with attachments for indexing (1.0); index correspondence with attachments into case management database (3.0). |
| 3/01/05 | 1.25 | Damian D Capozzola | Communications and analysis re case management and discovery issues. |
| 3/01/05 | 5.00 | Eric C Liebeler | Review Berry injunction motion and draft response. |
| 3/02/05 | 6.00 | Allison Mayo Andrews | Review, process and collate incoming case documents; prepare preliminary injunction documents for attorney review and use. |
| 3/02/05 | .25 | Richard L Wynne | Telephone conference with D. Capozzola re motion to compel (0.25 Hrs. at No Charge). |
| 3/02/05 | 9.50 | Romana O Samad | Prepare filing for tomorrow, calendaring; review and analyze all correspondence for March 9, 2005 response. |
| 3/02/05 | .50 | Romana O Samad | Review and prepare for call with R. Mersky re claims from APS. |
| 3/02/05 | 3.50 | Neal F San Diego | Index pleadings with attachments into lotus notes database (2.5); image pleadings with attachments into |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | database (1.0). |
| 3/02/05 | 2.00 | Neal F San Diego | Prepare and organize transcripts and court orders for use by E. Liebeler re Berry. |
| 3/02/05 | 4.00 | Damian D Capozzola | Communications and analysis re discovery and case management issues; review and analysis of pleadings and discovery. |
| 3/02/05 | 7.75 | Eric C Liebeler | Edit opposition to ex parte motion to seek injunction. |
| 3/03/05 | 1.75 | Allison Mayo Andrews | Review, process and collate incoming case documents; prepare case documents for attorney review and use. |
| 3/03/05 | .50 | Richard L Wynne | Conference with E. Liebeler re Berry hearing and strategies to deal with his claim (0.50 Hrs at No Charge). |
| 3/03/05 | 3.00 | Romana O Samad | Work with legal assistant to update calendar and files (3). |
| 3/03/05 | 1.00 | Romana O Samad | Review and analyze file re APS' proof of claim. |
| 3/03/05 | 4.50 | Neal F San Diego | Analyze and prepare correspondence with attachments for indexing (1.0); index correspondence with attachments into case management database (3.5). |
| 3/03/05 | 2.75 | Damian D Capozzola | Review and revise opposition to Berry's request for leave to seek injunction, and communications with E. Liebeler re same; communications re software code expert. |
| 3/04/05 | 1.00 | Allison Mayo Andrews | Review and process incoming documents; prepare documents for attorney review and use. |
| 3/04/05 | 4.50 | Neal F San Diego | Index correspondence with attachments into case management database (2.5); image correspondence with attachments into database (2.0). |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 3/04/05 | 3.75 | Damian D Capozzola | Search for and analysis re potential software analysis experts and communications re same; communications with L. Smith re correspondence with T. Hogan and discovery issues; communications with O. Samad and analysis re Hawaii and Delaware motions. |
| 3/07/05 | 7.00 | Allison Mayo Andrews | Review, process and collate incoming case documents; preparation of case documents for attorney review and use; review and revise calendar of events; review court rules re same; meeting with O. Samad re same. |
| 3/07/05 | 4.75 | Romana O Samad | Gather and analyze documents for motion for summary judgment (4.75). |
| 3/07/05 | 4.50 | Neal F San Diego | Analyze and prepare pleadings with attachments for indexing (.50); index pleadings with attachments into database (4.0). |
| 3/07/05 | 2.00 | Damian D Capozzola | Communications with team members and analysis re correspondence from Guidance Software and T. Hogan; communications re scheduling and case management issues. |
| 3/07/05 | 2.00 | Eric C Liebeler | Prepare for hearing on discovery issues. |
| 3/08/05 | 3.00 | Allison Mayo Andrews | Review, process and collate incoming case documents; revise calendar of events; meeting with O. Sam re same. |
| 3/08/05 | 4.25 | Romana O Samad | Calendar deadlines for upcoming briefings (1.0); follow up with hearing before Matsui (.5); review and analyze summary judgment order (2.75). |
| 3/08/05 | 5.50 | Neal F San Diego | Index correspondence and pleadings with attachments into case management database (4.0); image correspondence and pleadings with attachments into |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | database (1.5). |
| 3/08/05 | 1.00 | Damian D Capozzola | Communications and analysis re hearing and preparations re same. |
| 3/08/05 | 4.75 | Eric C Liebeler | Prepare for and conduct discovery hearing with special master. |
| 3/09/05 | 2.50 | Allison Mayo Andrews | Review, process and collate incoming case documents. |
| 3/09/05 | 6.50 | Romana O Samad | Communicate with co-counsel re upcoming filing dates and strategy re special master's discovery concerns (2.0); draft response re discovery correspondence (4.5) |
| 3/09/05 | 3.50 | Neal F San Diego | Analyze and prepare correspondence with attachments for indexing (.50); index correspondence with attachments into Lotus notes database (3.0). |
| 3/09/05 | 3.75 | Damian D Capozzola | Communications and analysis re Berry discovery and case schedule; analysis of Guidance indemnity request and communications with E. Liebeler and G. Murphy re same; review court order on employee defendants' summary judgment motion and outline arguments for summary judgment. |
| 3/09/05 | 1.25 | Eric C Liebeler | Conduct conference call with defense counsel; work on Guidance indemnity issues; review King's injunction ruling. |
| 3/10/05 | 2.00 | Allison Mayo Andrews | Review and process case documents; prepare transcripts to transmit to A. Lopez; finalize calendar of events; prepare for distribution. |
| 3/10/05 | 3.00 | Romana O Samad | Confer with Mark Dillon, Berry team, and counsel for C&S and individual employees re Matsui's letter re software and prepare for same (1); research and gather cases re conspiracy and RICO charges for summary judgment |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | motion (2). |
| 3/10/05 | 4.00 | Neal F San Diego | Index correspondence with attachments into case management database (3.0); image correspondence with attachments into database (1.0). |
| 3/10/05 | 1.00 | Neal F San Diego | Prepare and organize a discovery binder for use by D. Capozzola. |
| 3/10/05 | 3.00 | Garland D Murphy, IV | Legal research re indemnification of agents for claims concerning contract services. |
| 3/10/05 | 4.25 | Damian D Capozzola | Communications and analysis re Guidance indemnity and summary judgment issues; communications and analysis re Berry correspondence; communications and analysis re Matsui request for information and C&S server issues; communications and analysis re discovery issues; review previous discovery papers and outline additional contention interrogatories. |
| 3/11/05 | 4.00 | Romana O Samad | Research cases re summary judgment and copyright actions (2.4); analyze order and strategize with team re approach (1); confer with co-counsel re Matsui's expert and the review of C&S's facilities(.6). |
| 3/11/05 | 7.50 | Neal F San Diego | Analyze and prepare pleadings and correspondence with attachments for indexing (1.5); index pleadings and correspondence with attachments into case management database (5.0); image pleadings and correspondence with attachments into database (1.0). |
| 3/11/05 | 2.00 | Garland D Murphy, IV | Legal research re indemnification of agents for claims concerning contract services; draft memo re same. |
| 3/11/05 | 5.00 | Damian D Capozzola | Review second amended verified complaint and draft outline for discovery and summary judgment; |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | communications with team members re same; communications with opposing counsel; review previous discovery and outline new discovery, and communications with team members re same. |
| 3/11/05 | 1.25 | Eric C Liebeler | Read email traffic; participate in conference call re discovery. |
| 3/12/05 | 10.50 | Romana O Samad | Review summary judgement motions by other co-defendants (4); review court orders and findings for PCT's summary judgement motion (4); research legal standards for dismissal and review cases for contributory infringement argument (2.5). |
| 3/13/05 | 8.75 | Romana O Samad | Draft motion for summary judgement. |
| 3/14/05 | 12.50 | Romana O Samad | Draft motion for summary judgment and confer with D. Capozzola re fair use argument (11.5); work with co-counsel re correspondence from Friday and issues re C&S server (1). |
| 3/14/05 | 5.00 | Neal F San Diego | Index correspondence with attachments into case management database (4.0); image correspondence with attachments into database (1.0). |
| 3/14/05 | 4.00 | Damian D Capozzola | Communications and analysis re expert retention and protective order issues; communications with O. Samad and analysis re summary judgment papers and correspondence from T. Hogan and C. Matsui; draft letter to Ninth Circuit and communications re same; outline response re profits discovery. |
| 3/14/05 | 3.00 | Eric C Liebeler | Review Hogan's changes to protective order; review Guidance indemnity letter; review Hogan's reply brief; review Guidance disclosures. |
| 3/15/05 | 5.00 | Allison Mayo Andrews | Assist attorney with preparation of motion for summary judgment; review, |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | process and collate incoming case documents. |
| 3/15/05 | 3.00 | Romana O Samad | Review correspondence files from M. Dulac's computer for motion for summary judgement (2); work with co-counsel re latest filings (0.5); confer with D. Capozzola re summary judgement (0.5). |
| 3/15/05 | 5.75 | Neal F San Diego | Cite check brief for use by O. Samad re opposition to Berry's motion. |
| 3/15/05 | .25 | Betsy Zedek | Communication with D. Capozzola re research request on issue of whether bad faith on the part of Berry in bringing suit, excuses Fleming from duty of indemnification. |
| 3/15/05 | 10.00 | Damian D Capozzola | Communications re Ninth Circuit letter; draft and respond to letters to C. Matsui re EULA and protective order issues; communications and analysis re M. Walker; prepare for and participate in telephone conference with T. Hogan re protective order, and review and revise same; review and revise summary judgment motion; draft and revise opposition to profits based discovery; review and analysis of Brown Bag v. Symantec opinion; communications and analysis re Guidance indemnity issues. |
| 3/15/05 | 2.25 | Eric C Liebeler | Review extensive correspondence; review discovery responses; edit letter to master; review sample valuations; review discovery. |
| 3/16/05 | 1.50 | Allison Mayo Andrews | Review, process and collate incoming case documents; calendar events. |
| 3/16/05 | .25 | Richard L Wynne | Analyze Berry settlement issue. |
| 3/16/05 | 8.00 | Damian D Capozzola | Draft and revise letter to C. Matsui re protective order issues, and review and compile supporting exhibits re same; communications re same and re Berry allegations re milk production; review |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | and analysis of profits issues and communications re same. |
| 3/16/05 | 2.50 | Eric C Liebeler | Review correspondence; edit letter re protective order. |
| 3/17/05 | 1.00 | Romana O Samad | Work on Summary Judgment Motion with D. Capozzola (0.5); review and add recent filings, motions and appeal order to calendar (0.5). |
| 3/17/05 | 8.50 | Neal F San Diego | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachment into case management database (5.5); image correspondence with attachments into database (1.5). |
| 3/17/05 | .50 | Betsy Zedek | Communication with D. Capozzola re background circumstances of and claims raised by Berry's suit against Guidance. |
| 3/17/05 | 3.25 | Damian D Capozzola | Communications and analysis with team members re discovery and motion practice issues; review and revise discovery to propound. |
| 3/17/05 | .50 | Eric C Liebeler | Discuss labeling issues with L. Smith; review correspondence; edit letter to Ninth Circuit mediator. |
| 3/18/05 | 3.00 | Allison Mayo Andrews | Prepare data for attorney review and use; prepare documents to transmit to M. Walker; process incoming case documents. |
| 3/18/05 | 6.00 | Neal F San Diego | Prepare and organize transcripts and pleadings sent to expert M. Walker for his review. |
| 3/18/05 | 2.00 | Neal F San Diego | Index correspondence with attachments into case management database. |
| 3/18/05 | 5.25 | Betsy Zedek | Research on indemnification and bad faith. |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 3/18/05 | 5.50 | Damian D Capozzola | Communications with A. Lopez re interrogatory responses; finalize and send mediation letter to Ninth Circuit; prepare materials to send to M. Walker and communications re same; review and analysis of copyright infringement cases; communications with L. Smith and D. Bickford re document production issues; review and analysis of orders and exhibits; outline response re profits discovery and communications re same. |
| 3/18/05 | .25 | Damian D Capozzola | Communications and analysis re Berry discovery and expert issues (away from office). |
| 3/19/05 | 1.75 | Betsy Zedek | Research on indemnification and bad faith; communication with D. Capozzola re progress of research. |
| 3/20/05 | .25 | Betsy Zedek | Communication with D. Capozzola to relate information found in research on indemnification and bad faith. |
| 3/21/05 | .50 | Richard L Wynne | Analyze C&S asset purchase agreement confidentiality provisions for Berry discovery. |
| 3/21/05 | 3.25 | Russell A Archer | Research and draft elements of causes of action memorandum for plaintiff's second amended complaint. |
| 3/21/05 | 2.50 | Betsy Zedek | Draft memorandum on whether a showing of bad faith by Berry relieves Fleming from duty to indemnify and what must be proven to show such bad faith. |
| 3/21/05 | 7.50 | Damian D Capozzola | Review and revise profits response; communications and analysis re expert and deposition scheduling issues; draft and revise letter to C. Matsui re Y. Hata; draft and revise summary judgment brief and communications re research re same; review and analysis of revised plaintiff expert reports. |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 3/21/05 | 2.50 | Eric C Liebeler | Work on expert witness issues; outline summary judgment arguments; edit letter re profits to discovery master; review Berry's supplemental reports; review correspondence. |
| 3/22/05 | .50 | Allison Mayo Andrews | Review and process case documents; revise calendar of events. |
| 3/22/05 | 3.00 | Romana O Samad | Research experts, work with library research team re gathering publications for expert depositions and begin review of publications (3). |
| 3/22/05 | 3.75 | Russell A Archer | Review APA and other documents for potential confidentiality provision. |
| 3/22/05 | .25 | Russell A Archer | Research case law on limits of indemnity when defendant refuses to cooperate in litigation. |
| 3/22/05 | 1.00 | Neal F San Diego | Prepare evidentiary documents with bates number PCT-B 00001 - 00376 for production. |
| 3/22/05 | 8.25 | Damian D Capozzola | Draft subpoenas for plaintiffs' experts; review and analysis of plaintiff expert reports; communications with T. Hogan re expert issues; draft subpoenas and notices of deposition for plaintiffs' experts; review and analysis of discovery served by Guidance, and communications re same; review and analysis of derivative cases and communications with J. Norman re same. |
| 3/22/05 | 1.00 | Eric C Liebeler | Work on indemnification issues; review extensive correspondence. |
| 3/22/05 | 2.00 | Jeffery S Norman | Conduct telephone conference with D. Capozzola re derivative works. |
| 3/23/05 | 3.00 | Romana O Samad | Review recent motions by co-defendants and plaintiff and draft and file a statement of no position for the Ponce motion for summary judgment (2.5); |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | participate in conference call re discovery and Berry's Motion for relief from scheduling order (0.5). |
| 3/23/05 | 3.25 | Russell A Archer | Research case law on limitations on indemnity when co-defendant refuses to cooperate in the litigation. |
| 3/23/05 | 7.50 | Neal F San Diego | Prepare and organize documents and exhibits re T. Ueno's report  for use by O. Samad. |
| 3/23/05 | 7.00 | Damian D Capozzola | Communications and analysis re pleading and discovery issues, Guidance indemnity issues, and expert discovery issues; prepare for and participate in conference call re same; draft letter to C. Matsui re pending discovery motions; revise summary judgment motion and research re same. |
| 3/23/05 | .75 | Eric C Liebeler | Edit letter to special master. |
| 3/24/05 | 1.00 | Allison Mayo Andrews | Review, process and collate incoming case documents. |
| 3/24/05 | .50 | Karen A Schweickart | Consult with J. Norman re background on derivative work research. |
| 3/24/05 | 3.50 | Neal F San Diego | Index correspondence with attachments into case management database. |
| 3/24/05 | 1.00 | Bibliographic Research | Bibliographic Research re verifying publication citations by Thomas Ueno. |
| 3/24/05 | 8.25 | Damian D Capozzola | Draft and revise summary judgment motion, and research re same; review and analysis of communications, pleadings, and discovery responses from Berry; review CDs of C&S data and communications and analysis re expert and document production issues. |
| 3/24/05 | 4.00 | Eric C Liebeler | Review Berry's summary judgment motion and attachments; edit letter brief on profits. |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 3/24/05 | 1.00 | Jeffery S Norman | Conduct telephone conference with K Schwieckart re derivative works research projects. |
| 3/25/05 | 3.50 | Romana O Samad | Create expert binder with all reports; publications and sources for their opinion (3.0); confer with D. Capozzola re strategy for sections of summary judgment motion (.5). |
| 3/25/05 | 6.75 | Russell A Archer | Research statutory and case law on misappropriation of trade secret law in the 9th Circuit. |
| 3/25/05 | 1.50 | Neal F San Diego | Image correspondence with attachments into case management database. |
| 3/25/05 | 5.50 | Damian D Capozzola | Communications with M. Walker re case background; review correspondence from T. Hogan; draft and revise summary judgment motion; review and revise brief on profits discovery, and prepare for filing and service; communications with O. Samad re T. Ueno (plaintiff's economics expert). |
| 3/25/05 | .75 | Eric C Liebeler | Edit letter to special master. |
| 3/26/05 | 3.00 | Damian D Capozzola | Review and revise summary judgment motion; communications with E. Liebeler, O. Samad, and R. Archer re same; communications with R. Archer and analysis re research issues. |
| 3/27/05 | 2.00 | Russell A Archer | Research summary judgment/dismissal as a sanction for severe discovery violations for Fleming's summary judgment brief. |
| 3/27/05 | .25 | Damian D Capozzola | Communications with E. Liebeler and R. Archer re summary judgment motion. |
| 3/28/05 | 5.00 | Allison Mayo Andrews | Analyze and prepare case documents for attorney review and use; review, process and collate incoming case documents. |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 3/28/05 | 2.75 | Karen A Schweickart | Legal research re copyrightable expressions in computer context; begin draft of questions for local counsel. |
| 3/28/05 | 10.00 | Romana O Samad | Research and gather five articles for Johnson deposition (1.25); review binders for Ueno and update chart (1.0); review opposition to Berry's Motion to extend time (.25); research caselaw for motion for summary judgment (7.5). |
| 3/28/05 | 1.25 | Russell A Archer | Research case law re trade secret misappropriation in light of copyright registration. |
| 3/28/05 | 1.25 | Russell A Archer | Research Hawaii statutory law re ethical constraints in discovery and case law re trade secret damage requirement. |
| 3/28/05 | 9.50 | Damian D Capozzola | Review and revise summary judgment motion; communications and analysis re trade secret and copyright registration research issues; communications with M. Walker and analysis re expert issues; review and analysis of Agare Systems summary judgment pleadings (re derivative infringement); review previous Johnson reports and communications with M. Walker re same; review and analysis of Berry motion for relief from case management schedule and communications with O. Samad re same. |
| 3/28/05 | 6.00 | Eric C Liebeler | Review and edit summary judgment draft. |
| 3/28/05 | 3.50 | Jeffery S Norman | Review copyright cases from research done by K. Schwieckart; correspond with D. Capazzola re copyright and trade secret overlap. |
| 3/29/05 | 4.00 | Allison Mayo Andrews | Prepare case documents for attorney review and use; review, process and collate incoming case documents; assist attorney with preparation of motion for |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | summary judgment. |
| 3/29/05 | 2.25 | Karen A Schweickart | Prepare for and attend telephone conference with J. Norman, D. Capozzola and L. Smith re derivative work research; consult with D. Capozzola re de minimus research; consult with J. Norman re expert outline and additional research needed; review communications from D. Capozzola, J. Norman and L. Smith re licensing arguments. |
| 3/29/05 | 13.00 | Romana O Samad | Research and analyze legal arguments and case law for new sections of summary judgement motion. |
| 3/29/05 | 3.00 | Russell A Archer | Research case law on copyright damages and derivative works protection. |
| 3/29/05 | 11.25 | Damian D Capozzola | Review and revise summary judgment draft, and communications with E. Liebeler, R. Archer, and O. Samad re same; review and analysis of transcripts of previous hearings in front of Judge Mollway; communications with L. Hosoda and analysis re expert report issues; communications with M. Walker and analysis re expert issues; prepare for and participate in telephone conference with L. Smith, J. Norman, and K. Schweickart re expert and derivative issues; communications with O. Samad re Ueno issues. |
| 3/29/05 | 1.50 | Eric C Liebeler | Work on summary judgment issues. |
| 3/29/05 | 3.00 | Jeffery S Norman | Review Johnson Expert Report and materials; review Berry filings re Summary Judgment; correspond with D. Capozzola. |
| 3/30/05 | 5.00 | Allison Mayo Andrews | Prepare case documents for attorney review and use; review, process and collate incoming case documents; assist attorney with preparation of motion for summary judgment. |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 3/30/05 | 2.25 | Dawn H Dawson | Research re de minimis modification of copyrighted work. |
| 3/30/05 | .25 | Karen A Schweickart | Consult with D. Dawson re legal research re de minimis changes to copyrighted work; legal research re de minimis changes to copyrighted work; consult with J. Norman re expert report and timing. |
| 3/30/05 | 10.25 | Romana O Samad | Draft new sections of summary judgement motion. |
| 3/30/05 | 1.00 | Russell A Archer | Research case law re copyright damages and derivative work protection for summary judgment brief. |
| 3/30/05 | 1.50 | Craig C Hoffman | Summarize Batlin and Gracin circuit court decisions and pull relevant quotations related to originality and derivative work standard (1.50 Hrs. at No Charge). |
| 3/30/05 | 1.50 | Neal F San Diego | Analyze and prepare correspondence and pleadings with attachments for indexing. |
| 3/30/05 | 6.00 | Neal F San Diego | Prepare and organize the exhibits for the hearing transcript dated 09/28/2004 for use by expert, M. Walker. |
| 3/30/05 | 10.00 | Damian D Capozzola | Review and revise summary judgment motion and supporting papers; research re conspiracy issues; communications with L. Hosoda and analysis re expert issues; communications and analysis re Guidance discovery issues. |
| 3/30/05 | 2.75 | Jeffery S Norman | Copyright and derivative works research; review and comment on instructions for expert. |
| 3/31/05 | 1.00 | Allison Mayo Andrews | Review and process incoming case documents. |
| 3/31/05 | 12.50 | Dawn H Dawson | Continue research re de minimis modification of a copyrighted work; |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | prepare for and participate in teleconference with local counsel, J. Norman and K. Schweickart. |
| 3/31/05 | 7.75 | Karen A Schweickart | Legal research re copyright infringement test for software in the Ninth Circuit; draft expert guidelines; attend telephone conference with D. Capozzola, J. Norman, and L. Smith re expert guidelines and de minimis research. |
| 3/31/05 | 9.75 | Romana O Samad | Prepare exhibits, research fair use as a defense to trade secrets as well as other research for PCT's motion for summary judgement (6.75); research, gather and analyze law for our opposition to Berry's motion for relief from scheduling order (3). |
| 3/31/05 | 4.00 | Neal F San Diego | Prepare and organize exhibit binder re PCT's motion for summary judgment. |
| 3/31/05 | 3.50 | Neal F San Diego | Index correspondence with attachments into case management database. |
| 3/31/05 | 3.25 | Eric C Liebeler | Work on summary judgment motion. |
| 3/31/05 | 3.50 | Jeffery S Norman | Review derivative works research memo; office conference with K. Schwieckart re same; conduct telephone conference with D. Dawson re same; conduct telephone conference with re derivative works expert report. |
| | 544.00 | | TOTAL HOURS |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005


## Description of Expenses

| Date | Description | | Amount |
|------|-------------|---|--------|
| 1/04/05 | Tabs/Indexes/Dividers | | 11.50 |
| 2/01/05 | Tabs/Indexes/Dividers | | 2.00 |
| 2/01/05 | Tabs/Indexes/Dividers | | 9.50 |
| 2/07/05 | West Publishing-TP,Database Usage | 2.05 | 28.36 |
| 2/07/05 | West Publishing-TP,Database Usage | 2.05 | 29.69 |
| 2/07/05 | West Publishing-TP,Database Usage | 2.05 | 33.95 |
| 2/07/05 | West Publishing-TP,Database Usage | 2.05 | 310.00 |
| 2/08/05 | West Publishing-TP,Database Usage | 2.05 | 22.37 |
| 2/08/05 | West Publishing-TP,Database Usage | 2.05 | 252.01 |
| 2/09/05 | West Publishing-TP,Database Usage | 2.05 | 12.99 |
| 2/09/05 | West Publishing-TP,Database Usage | 2.05 | 247.22 |
| 2/15/05 | West Publishing-TP,Database Usage | 2.05 | 2.56 |
| 2/15/05 | West Publishing-TP,Database Usage | 2.05 | 20.09 |
| 2/16/05 | Binding | | 7.00 |
| 2/16/05 | Calendar/Court Services - Obtain document for USCOA 9th Circuit case 05-15223. (O. Samad) | | 10.00 |
| 2/17/05 | Standard Copies | | .20 |
| 2/17/05 | Standard Copies | | 1.00 |
| 2/17/05 | Standard Copies | | 12.00 |
| 2/18/05 | Standard Copies | | 12.40 |
| 2/18/05 | Standard Copies | | .10 |
| 2/18/05 | Standard Copies | | .80 |
| 2/18/05 | Standard Copies | | 12.00 |
| 2/18/05 | Standard Copies | | 12.40 |
| 2/18/05 | Standard Copies | | 5.10 |
| 2/18/05 | Tabs/Indexes/Dividers | | 4.00 |
| 2/18/05 | West Publishing-TP,Database Usage | 2.05 | 2.65 |
| 2/18/05 | West Publishing-TP,Database Usage | 2.05 | 43.62 |
| 2/21/05 | West Publishing-TP,Database Usage | 2.05 | 11.50 |
| 2/22/05 | Standard Copies | | 14.60 |
| 2/22/05 | Fed Exp to:ANNE E LOPEZ,HONOLULU,HI from:ALLISON ANDREWS | | 22.46 |
| 2/23/05 | Standard Copies | | .10 |
| 2/23/05 | West Publishing-TP,Database Usage | 2.05 | 3.79 |
| 2/24/05 | West Publishing-TP,Database Usage | 2.05 | 39.41 |
| 2/25/05 | Telephone call to:  STATE OF,HI 808-782-5051 | | 2.80 |
| 2/25/05 | Telephone call to:  EL RIO,CA 805-485-1000 | | .60 |
| 2/25/05 | Telephone call to:  OAHU,HI 808-524-5644 | | .60 |
| 2/25/05 | Telephone call to:  OAHU,HI | | 1.20 |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Description | | Amount |
|------|-------------|---|--------|
| | 808-536-3711 | | |
| 2/25/05 | Standard Copies | | 1.50 |
| 2/25/05 | Standard Copies | | 1.00 |
| 2/25/05 | Standard Copies | | 21.20 |
| 2/25/05 | West Publishing-TP,Database Usage | 2.05 | 17.08 |
| 2/25/05 | West Publishing-TP,Database Usage | 2.05 | 13.53 |
| 2/25/05 | West Publishing-TP,Database Usage | 2.05 | 42.45 |
| 2/26/05 | West Publishing-TP,Database Usage | 2.05 | 26.61 |
| 2/28/05 | Standard Copies | | .20 |
| 2/28/05 | Standard Copies | | .70 |
| 2/28/05 | Standard Copies | | 2.00 |
| 2/28/05 | Standard Copies | | .80 |
| 2/28/05 | Standard Copies | | 1.50 |
| 2/28/05 | Standard Copies | | .10 |
| 2/28/05 | Standard Copies | | .20 |
| 2/28/05 | Standard Copies | | 45.20 |
| 2/28/05 | Tabs/Indexes/Dividers | | .90 |
| 2/28/05 | LEXISNEXIS - Computer Database Research - Lexis Nexis Database Usage for February, 2005 | | 7.32 |
| 2/28/05 | West Publishing-TP,Database Usage | 2.05 | 4.26 |
| 2/28/05 | West Publishing-TP,Database Usage | 2.05 | 36.22 |
| 2/28/05 | Karmala R Beasley - SECRETARY SUPPORT | | 12.56 |
| 3/01/05 | Standard Copies | | .20 |
| 3/01/05 | Standard Copies | | .40 |
| 3/01/05 | Standard Copies | | .40 |
| 3/01/05 | Standard Copies | | .10 |
| 3/01/05 | Standard Copies | | .10 |
| 3/01/05 | Standard Copies | | .40 |
| 3/01/05 | Standard Copies | | .50 |
| 3/01/05 | Standard Copies | | .70 |
| 3/01/05 | Standard Copies | | .50 |
| 3/01/05 | Standard Copies | | .10 |
| 3/01/05 | Standard Copies | | .10 |
| 3/01/05 | Standard Copies | | .10 |
| 3/01/05 | Standard Copies | | .30 |
| 3/01/05 | Standard Copies | | .40 |
| 3/01/05 | Standard Copies | | .50 |
| 3/01/05 | WYATT & ASSOCIATES - Court Reporter Fee/Deposition - Deposition of Sarah Bishop 01/04/05 | | 760.26 |
| 3/01/05 | WYATT & ASSOCIATES - Court Reporter Fee/Deposition - Deposition o Berry Folse 01/05/05 | | 178.81 |
| 3/01/05 | WYATT & ASSOCIATES - Court Reporter Fee/Deposition - Deposition of John | | 475.02 |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Description | Amount |
|------|-------------|--------|
|  | Cantala 01/07/05 |  |
| 3/01/05 | WYATT & ASSOCIATES - Court Reporter | 461.32 |
|  | Fee/Deposition - Deposition of Mark |  |
|  | Jurtzman 01/06/05 |  |
| 3/02/05 | Telephone call to:  MERCERVL,NJ | .60 |
|  | 609-586-2311 |  |
| 3/02/05 | Telephone call to:  STATE OF,HI | .80 |
|  | 808-535-5630 |  |
| 3/02/05 | Standard Copies | 44.80 |
| 3/02/05 | Standard Copies | 9.60 |
| 3/02/05 | Standard Copies | 1.30 |
| 3/02/05 | Standard Copies | 1.30 |
| 3/02/05 | Standard Copies | .10 |
| 3/02/05 | Standard Copies | .10 |
| 3/02/05 | Standard Copies | 3.20 |
| 3/02/05 | Standard Copies | .40 |
| 3/02/05 | Standard Copies | 1.20 |
| 3/02/05 | Standard Copies | 1.30 |
| 3/02/05 | Standard Copies | 3.70 |
| 3/02/05 | Standard Copies | 5.30 |
| 3/02/05 | Standard Copies | 3.70 |
| 3/02/05 | Standard Copies | 5.30 |
| 3/02/05 | Standard Copies | .50 |
| 3/02/05 | Standard Copies | .20 |
| 3/02/05 | Standard Copies | .50 |
| 3/02/05 | Standard Copies | 5.30 |
| 3/02/05 | Standard Copies | 9.00 |
| 3/02/05 | Standard Copies | 4.40 |
| 3/02/05 | Standard Copies | .50 |
| 3/02/05 | Standard Copies | 4.90 |
| 3/02/05 | Standard Copies | 4.80 |
| 3/02/05 | Standard Copies | 1.60 |
| 3/02/05 | Standard Copies | .40 |
| 3/02/05 | Standard Copies | 3.40 |
| 3/02/05 | Standard Copies | .40 |
| 3/02/05 | Standard Copies | .20 |
| 3/02/05 | Standard Copies | 2.40 |
| 3/02/05 | Standard Copies | .10 |
| 3/02/05 | Standard Copies | .10 |
| 3/02/05 | Standard Copies | .10 |
| 3/02/05 | Standard Copies | .10 |
| 3/02/05 | Standard Copies | .10 |
| 3/02/05 | Standard Copies | 13.10 |
| 3/02/05 | Standard Copies | .70 |
| 3/02/05 | Standard Copies | 11.00 |
| 3/02/05 | Standard Copies | 11.00 |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 3/02/05 | Standard Copies | .70 |
| 3/02/05 | Standard Copies | .10 |
| 3/02/05 | Standard Copies | .10 |
| 3/02/05 | Standard Copies | 7.90 |
| 3/02/05 | Standard Copies | .10 |
| 3/02/05 | Standard Copies | .10 |
| 3/02/05 | Standard Copies | .10 |
| 3/02/05 | Standard Copies | .10 |
| 3/02/05 | Standard Copies | .10 |
| 3/02/05 | Standard Copies | .10 |
| 3/02/05 | Standard Copies | .10 |
| 3/02/05 | Standard Copies | .10 |
| 3/02/05 | Standard Copies | .10 |
| 3/02/05 | Standard Copies | .10 |
| 3/02/05 | Standard Copies | .10 |
| 3/02/05 | Standard Copies | .20 |
| 3/02/05 | Standard Copies | 6.30 |
| 3/02/05 | Standard Copies | .50 |
| 3/02/05 | Standard Copies | .50 |
| 3/02/05 | Standard Copies | .30 |
| 3/02/05 | Standard Copies | 7.00 |
| 3/02/05 | Standard Copies | .10 |
| 3/02/05 | Standard Copies | 7.00 |
| 3/02/05 | Standard Copies | .50 |
| 3/02/05 | Standard Copies | .20 |
| 3/02/05 | Standard Copies | 5.40 |
| 3/02/05 | Standard Copies | 1.50 |
| 3/02/05 | Standard Copies | 6.30 |
| 3/02/05 | Standard Copies | 1.30 |
| 3/02/05 | Standard Copies | .50 |
| 3/02/05 | Standard Copies | .20 |
| 3/02/05 | Standard Copies | .10 |
| 3/02/05 | Standard Copies | .20 |
| 3/02/05 | Standard Copies | 1.20 |
| 3/02/05 | Standard Copies | .20 |
| 3/02/05 | Standard Copies | .10 |
| 3/02/05 | Standard Copies | 1.00 |
| 3/02/05 | Standard Copies | 3.70 |
| 3/02/05 | Standard Copies | .50 |
| 3/02/05 | Scanned Images | .45 |
| 3/02/05 | Scanned Images | .60 |
| 3/02/05 | Scanned Images | .30 |
| 3/02/05 | Scanned Images | .30 |
| 3/02/05 | Scanned Images | 2.55 |
| 3/02/05 | Scanned Images | 1.05 |
| 3/02/05 | Scanned Images | 1.05 |
| 3/02/05 | Scanned Images | .90 |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 3/02/05 | Scanned Images | .15 |
| 3/02/05 | Scanned Images | 10.50 |
| 3/03/05 | Telephone call to:  STATE OF,HI | .60 |
|  | 808-535-5711 |  |
| 3/03/05 | Standard Copies | .50 |
| 3/03/05 | Standard Copies | .20 |
| 3/03/05 | Standard Copies | .40 |
| 3/03/05 | Standard Copies | .20 |
| 3/03/05 | Standard Copies | .20 |
| 3/03/05 | Standard Copies | .20 |
| 3/03/05 | Standard Copies | .10 |
| 3/03/05 | Standard Copies | 1.10 |
| 3/03/05 | Standard Copies | .20 |
| 3/03/05 | Standard Copies | .60 |
| 3/03/05 | Standard Copies | .20 |
| 3/03/05 | Standard Copies | .10 |
| 3/03/05 | Standard Copies | .10 |
| 3/03/05 | Standard Copies | .50 |
| 3/03/05 | Standard Copies | .10 |
| 3/03/05 | Standard Copies | .30 |
| 3/03/05 | Standard Copies | 4.40 |
| 3/03/05 | Standard Copies | 5.20 |
| 3/03/05 | Standard Copies | 3.10 |
| 3/03/05 | Standard Copies | 4.90 |
| 3/03/05 | Standard Copies | .50 |
| 3/03/05 | Standard Copies | 1.30 |
| 3/03/05 | Standard Copies | 3.40 |
| 3/03/05 | Standard Copies | .10 |
| 3/03/05 | Standard Copies | .60 |
| 3/03/05 | Standard Copies | .60 |
| 3/03/05 | Standard Copies | .10 |
| 3/03/05 | Standard Copies | .20 |
| 3/03/05 | Standard Copies | .20 |
| 3/03/05 | Standard Copies | .60 |
| 3/03/05 | Standard Copies | .10 |
| 3/03/05 | Standard Copies | .30 |
| 3/03/05 | Standard Copies | .20 |
| 3/03/05 | Standard Copies | 6.60 |
| 3/03/05 | Standard Copies | .60 |
| 3/03/05 | Standard Copies | .10 |
| 3/03/05 | Standard Copies | .30 |
| 3/03/05 | Standard Copies | .20 |
| 3/03/05 | Standard Copies | .20 |
| 3/03/05 | Standard Copies | .30 |
| 3/03/05 | Scanned Images | 9.60 |
| 3/03/05 | Scanned Images | 9.90 |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 3/04/05 | Telephone call to: S SAN, CA 650-813-4923 | 1.20 |
| 3/04/05 | Telephone call to: S SAN, CA 650-833-2101 | .60 |
| 3/04/05 | Standard Copies | .10 |
| 3/04/05 | Standard Copies | .70 |
| 3/04/05 | Standard Copies | .10 |
| 3/04/05 | Standard Copies | .20 |
| 3/04/05 | Standard Copies | .20 |
| 3/04/05 | Standard Copies | .10 |
| 3/04/05 | Standard Copies | .10 |
| 3/04/05 | Standard Copies | .10 |
| 3/04/05 | Standard Copies | .20 |
| 3/04/05 | Standard Copies | .10 |
| 3/04/05 | Standard Copies | .20 |
| 3/04/05 | Standard Copies | .40 |
| 3/04/05 | Standard Copies | .10 |
| 3/04/05 | Standard Copies | .10 |
| 3/04/05 | Standard Copies | .20 |
| 3/04/05 | Standard Copies | .20 |
| 3/04/05 | Standard Copies | .20 |
| 3/04/05 | Standard Copies | .40 |
| 3/04/05 | Standard Copies | .10 |
| 3/04/05 | Standard Copies | .10 |
| 3/04/05 | Standard Copies | .10 |
| 3/04/05 | Standard Copies | .90 |
| 3/04/05 | Standard Copies | .10 |
| 3/04/05 | Standard Copies | .90 |
| 3/04/05 | Standard Copies | .90 |
| 3/04/05 | Standard Copies | .30 |
| 3/04/05 | Standard Copies | .10 |
| 3/04/05 | Standard Copies | .20 |
| 3/04/05 | Standard Copies | .10 |
| 3/04/05 | Standard Copies | .10 |
| 3/04/05 | Standard Copies | .20 |
| 3/04/05 | Scanned Images | .30 |
| 3/07/05 | Standard Copies | 2.10 |
| 3/07/05 | Standard Copies | .10 |
| 3/07/05 | Standard Copies | 1.40 |
| 3/07/05 | Standard Copies | 25.60 |
| 3/07/05 | Standard Copies | .90 |
| 3/07/05 | Standard Copies | .90 |
| 3/07/05 | Standard Copies | .20 |
| 3/07/05 | Standard Copies | .20 |
| 3/07/05 | Standard Copies | .30 |
| 3/07/05 | Standard Copies | 1.40 |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Description | Amount |
|------|-------------|-------:|
| 3/07/05 | Standard Copies | .70 |
| 3/07/05 | Standard Copies | .10 |
| 3/07/05 | Standard Copies | .10 |
| 3/07/05 | Standard Copies | .80 |
| 3/07/05 | Standard Copies | .30 |
| 3/07/05 | Standard Copies | .10 |
| 3/07/05 | Standard Copies | .10 |
| 3/07/05 | Standard Copies | .40 |
| 3/07/05 | Standard Copies | .30 |
| 3/07/05 | Standard Copies | .10 |
| 3/07/05 | Standard Copies | .10 |
| 3/07/05 | Standard Copies | 1.40 |
| 3/07/05 | Standard Copies | .10 |
| 3/07/05 | Standard Copies | .10 |
| 3/07/05 | Standard Copies | .20 |
| 3/07/05 | Standard Copies | .20 |
| 3/07/05 | Standard Copies | .10 |
| 3/07/05 | Standard Copies | .20 |
| 3/07/05 | Standard Copies | .30 |
| 3/07/05 | Standard Copies | .10 |
| 3/07/05 | Standard Copies | .70 |
| 3/07/05 | Standard Copies | .10 |
| 3/07/05 | Standard Copies | .10 |
| 3/07/05 | Standard Copies | .10 |
| 3/07/05 | Standard Copies | .20 |
| 3/07/05 | Standard Copies | .70 |
| 3/07/05 | Standard Copies | 1.40 |
| 3/07/05 | Standard Copies | 1.40 |
| 3/07/05 | Standard Copies | .20 |
| 3/07/05 | Standard Copies | 1.20 |
| 3/07/05 | Standard Copies | 3.60 |
| 3/07/05 | Standard Copies | 7.50 |
| 3/07/05 | Standard Copies | 1.60 |
| 3/07/05 | Standard Copies | .70 |
| 3/07/05 | Standard Copies | .60 |
| 3/07/05 | Standard Copies | .60 |
| 3/07/05 | Standard Copies | 1.40 |
| 3/07/05 | Standard Copies | 1.80 |
| 3/07/05 | Standard Copies | 1.40 |
| 3/07/05 | Standard Copies | 2.60 |
| 3/07/05 | Standard Copies | .80 |
| 3/07/05 | Standard Copies | 2.10 |
| 3/07/05 | Standard Copies | 1.00 |
| 3/07/05 | Standard Copies | 1.30 |
| 3/07/05 | Standard Copies | .70 |
| 3/07/05 | Standard Copies | 1.60 |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 3/07/05 | Standard Copies | 2.00 |
| 3/07/05 | Standard Copies | .10 |
| 3/07/05 | Standard Copies | 2.40 |
| 3/07/05 | Standard Copies | 3.90 |
| 3/07/05 | Standard Copies | 1.80 |
| 3/07/05 | Standard Copies | .10 |
| 3/07/05 | Standard Copies | 1.90 |
| 3/07/05 | Standard Copies | .10 |
| 3/07/05 | Standard Copies | .10 |
| 3/07/05 | Standard Copies | .10 |
| 3/07/05 | Standard Copies | .10 |
| 3/07/05 | Standard Copies | .20 |
| 3/07/05 | Standard Copies | 1.40 |
| 3/07/05 | Standard Copies | .20 |
| 3/07/05 | Standard Copies | .30 |
| 3/07/05 | Standard Copies | .20 |
| 3/07/05 | Standard Copies | 2.40 |
| 3/07/05 | Standard Copies | 1.40 |
| 3/07/05 | Standard Copies | 7.50 |
| 3/07/05 | Standard Copies | .10 |
| 3/07/05 | Scanned Images | .60 |
| 3/07/05 | Scanned Images | .45 |
| 3/07/05 | Scanned Images | 2.10 |
| 3/08/05 | Telephone call to:  STATE OF,HI 808-535-5741 | .60 |
| 3/08/05 | Telephone call to:  S SAN,CA 650-743-3449 | .60 |
| 3/08/05 | Standard Copies | 2.30 |
| 3/08/05 | Standard Copies | 2.00 |
| 3/08/05 | Standard Copies | .90 |
| 3/08/05 | Standard Copies | 2.70 |
| 3/08/05 | Standard Copies | 1.80 |
| 3/08/05 | Standard Copies | 1.00 |
| 3/08/05 | Standard Copies | 1.50 |
| 3/08/05 | Standard Copies | .50 |
| 3/08/05 | Standard Copies | .50 |
| 3/08/05 | Standard Copies | .50 |
| 3/08/05 | Standard Copies | .20 |
| 3/08/05 | Standard Copies | .20 |
| 3/08/05 | Standard Copies | 1.50 |
| 3/08/05 | Standard Copies | .70 |
| 3/08/05 | Standard Copies | 1.50 |
| 3/08/05 | Standard Copies | 1.30 |
| 3/08/05 | Standard Copies | .70 |
| 3/08/05 | Standard Copies | 1.60 |
| 3/08/05 | Standard Copies | .50 |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 3/08/05 | Standard Copies | .20 |
| 3/08/05 | Standard Copies | 3.30 |
| 3/08/05 | Standard Copies | .10 |
| 3/08/05 | Standard Copies | 5.40 |
| 3/08/05 | Standard Copies | 1.00 |
| 3/08/05 | Standard Copies | .20 |
| 3/08/05 | Standard Copies | 9.00 |
| 3/08/05 | Standard Copies | 3.90 |
| 3/08/05 | Standard Copies | 9.20 |
| 3/08/05 | Standard Copies | 1.20 |
| 3/08/05 | Standard Copies | 1.30 |
| 3/08/05 | Standard Copies | 1.30 |
| 3/08/05 | Standard Copies | 1.30 |
| 3/08/05 | Standard Copies | 1.50 |
| 3/08/05 | Standard Copies | 1.20 |
| 3/08/05 | Standard Copies | .10 |
| 3/08/05 | Standard Copies | .20 |
| 3/08/05 | Standard Copies | 40.60 |
| 3/08/05 | Standard Copies | .10 |
| 3/08/05 | Scanned Images | 1.80 |
| 3/08/05 | Scanned Images | 1.80 |
| 3/09/05 | Standard Copies | .30 |
| 3/09/05 | Standard Copies | 1.20 |
| 3/09/05 | Standard Copies | .10 |
| 3/09/05 | Standard Copies | 9.20 |
| 3/09/05 | Standard Copies | 3.90 |
| 3/09/05 | Standard Copies | .30 |
| 3/09/05 | Standard Copies | 1.20 |
| 3/09/05 | Standard Copies | 1.20 |
| 3/09/05 | Standard Copies | 1.60 |
| 3/09/05 | Standard Copies | 1.60 |
| 3/09/05 | Standard Copies | .70 |
| 3/09/05 | Standard Copies | .70 |
| 3/09/05 | Standard Copies | .80 |
| 3/09/05 | Standard Copies | 1.30 |
| 3/09/05 | Standard Copies | .30 |
| 3/09/05 | Standard Copies | .90 |
| 3/09/05 | Standard Copies | 1.40 |
| 3/09/05 | Standard Copies | 1.60 |
| 3/09/05 | Standard Copies | .40 |
| 3/09/05 | Standard Copies | .50 |
| 3/09/05 | Standard Copies | .70 |
| 3/09/05 | Standard Copies | 2.40 |
| 3/09/05 | Standard Copies | 1.80 |
| 3/09/05 | Standard Copies | .70 |
| 3/09/05 | Standard Copies | 1.20 |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 3/09/05 | Standard Copies | 1.60 |
| 3/09/05 | Standard Copies | 4.50 |
| 3/09/05 | Standard Copies | .70 |
| 3/09/05 | Standard Copies | 1.10 |
| 3/09/05 | Standard Copies | 1.60 |
| 3/09/05 | Standard Copies | 1.00 |
| 3/09/05 | Standard Copies | .70 |
| 3/09/05 | Standard Copies | .90 |
| 3/09/05 | Standard Copies | .90 |
| 3/09/05 | Standard Copies | 2.30 |
| 3/09/05 | Standard Copies | .60 |
| 3/09/05 | Standard Copies | 1.30 |
| 3/09/05 | Standard Copies | .80 |
| 3/09/05 | Standard Copies | .90 |
| 3/09/05 | Standard Copies | 1.60 |
| 3/09/05 | Standard Copies | 2.80 |
| 3/09/05 | Standard Copies | 1.30 |
| 3/09/05 | Standard Copies | .70 |
| 3/09/05 | Standard Copies | 1.70 |
| 3/09/05 | Standard Copies | .30 |
| 3/09/05 | Standard Copies | 1.40 |
| 3/09/05 | Standard Copies | .50 |
| 3/09/05 | Standard Copies | .70 |
| 3/09/05 | Standard Copies | .40 |
| 3/09/05 | Standard Copies | 4.00 |
| 3/09/05 | Standard Copies | 5.40 |
| 3/09/05 | Standard Copies | .90 |
| 3/09/05 | Standard Copies | 1.30 |
| 3/09/05 | Scanned Images | 1.05 |
| 3/09/05 | Scanned Images | .45 |
| 3/10/05 | Telephone call to:  STATE OF,HI 808-256-5045 | .80 |
| 3/10/05 | Standard Copies | .60 |
| 3/10/05 | Standard Copies | .30 |
| 3/10/05 | Standard Copies | .30 |
| 3/10/05 | Standard Copies | .30 |
| 3/10/05 | Standard Copies | 3.20 |
| 3/10/05 | Standard Copies | .30 |
| 3/10/05 | Standard Copies | .10 |
| 3/10/05 | Standard Copies | .20 |
| 3/10/05 | Standard Copies | .20 |
| 3/10/05 | Standard Copies | .30 |
| 3/10/05 | Standard Copies | .10 |
| 3/10/05 | Standard Copies | .40 |
| 3/10/05 | Standard Copies | .30 |
| 3/10/05 | Standard Copies | .20 |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 3/10/05 | Standard Copies | .30 |
| 3/10/05 | Standard Copies | .20 |
| 3/10/05 | Standard Copies | .20 |
| 3/10/05 | Standard Copies | .20 |
| 3/10/05 | Standard Copies | .30 |
| 3/10/05 | Standard Copies | .20 |
| 3/10/05 | Standard Copies | .20 |
| 3/10/05 | Standard Copies | .30 |
| 3/10/05 | Standard Copies | .30 |
| 3/10/05 | Standard Copies | .10 |
| 3/10/05 | Standard Copies | .10 |
| 3/10/05 | Standard Copies | .70 |
| 3/10/05 | Standard Copies | 1.40 |
| 3/10/05 | Standard Copies | 1.10 |
| 3/10/05 | Standard Copies | .60 |
| 3/10/05 | Standard Copies | .50 |
| 3/10/05 | Standard Copies | .30 |
| 3/10/05 | Standard Copies | .80 |
| 3/10/05 | Standard Copies | .80 |
| 3/10/05 | Standard Copies | .90 |
| 3/10/05 | Standard Copies | .80 |
| 3/10/05 | Standard Copies | .90 |
| 3/10/05 | Standard Copies | 3.90 |
| 3/10/05 | Standard Copies | .30 |
| 3/10/05 | Standard Copies | .60 |
| 3/10/05 | Standard Copies | .30 |
| 3/10/05 | Standard Copies | .30 |
| 3/10/05 | Standard Copies | 1.60 |
| 3/10/05 | Standard Copies | .60 |
| 3/10/05 | Standard Copies | .90 |
| 3/10/05 | Standard Copies | 1.70 |
| 3/10/05 | Standard Copies | .80 |
| 3/10/05 | Standard Copies | 2.50 |
| 3/10/05 | Standard Copies | .50 |
| 3/10/05 | Standard Copies | .80 |
| 3/10/05 | Standard Copies | 1.60 |
| 3/10/05 | Standard Copies | .40 |
| 3/10/05 | Standard Copies | 1.60 |
| 3/10/05 | Standard Copies | .10 |
| 3/10/05 | Standard Copies | .70 |
| 3/10/05 | Standard Copies | .80 |
| 3/10/05 | Standard Copies | .40 |
| 3/10/05 | Standard Copies | 1.50 |
| 3/10/05 | Standard Copies | 1.50 |
| 3/10/05 | Standard Copies | .70 |
| 3/10/05 | Standard Copies | .80 |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 3/10/05 | Standard Copies | 1.50 |
| 3/10/05 | Standard Copies | .70 |
| 3/10/05 | Standard Copies | 1.40 |
| 3/10/05 | Standard Copies | .60 |
| 3/10/05 | Standard Copies | .10 |
| 3/10/05 | Standard Copies | .50 |
| 3/10/05 | Standard Copies | .10 |
| 3/10/05 | Standard Copies | .30 |
| 3/10/05 | Standard Copies | .10 |
| 3/10/05 | Standard Copies | .50 |
| 3/10/05 | Standard Copies | .20 |
| 3/10/05 | Standard Copies | .10 |
| 3/10/05 | Standard Copies | .20 |
| 3/10/05 | Standard Copies | .50 |
| 3/10/05 | Standard Copies | .10 |
| 3/10/05 | Standard Copies | .30 |
| 3/10/05 | Standard Copies | .10 |
| 3/10/05 | Standard Copies | .10 |
| 3/10/05 | Standard Copies | 10.40 |
| 3/10/05 | Standard Copies | 16.80 |
| 3/10/05 | Standard Copies | .20 |
| 3/10/05 | Standard Copies | .10 |
| 3/10/05 | Standard Copies | .10 |
| 3/10/05 | Standard Copies | .30 |
| 3/10/05 | Standard Copies | .20 |
| 3/10/05 | Standard Copies | .20 |
| 3/10/05 | Standard Copies | .30 |
| 3/10/05 | Standard Copies | 3.90 |
| 3/10/05 | Standard Copies | 9.20 |
| 3/10/05 | Standard Copies | .20 |
| 3/10/05 | Standard Copies | .20 |
| 3/10/05 | Standard Copies | 1.20 |
| 3/10/05 | Standard Copies | .20 |
| 3/10/05 | Scanned Images | .30 |
| 3/10/05 | Scanned Images | .45 |
| 3/10/05 | Scanned Images | .45 |
| 3/10/05 | Scanned Images | 6.30 |
| 3/11/05 | Standard Copies | 1.20 |
| 3/11/05 | Standard Copies | 1.20 |
| 3/11/05 | Standard Copies | .10 |
| 3/11/05 | Standard Copies | .10 |
| 3/11/05 | Standard Copies | .10 |
| 3/11/05 | Standard Copies | .30 |
| 3/11/05 | Standard Copies | .90 |
| 3/11/05 | Standard Copies | .10 |
| 3/11/05 | Standard Copies | .60 |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 3/11/05 | Standard Copies | .20 |
| 3/11/05 | Standard Copies | .10 |
| 3/11/05 | Standard Copies | 2.60 |
| 3/11/05 | Standard Copies | 1.20 |
| 3/11/05 | Standard Copies | 1.00 |
| 3/11/05 | Standard Copies | .10 |
| 3/11/05 | Standard Copies | .10 |
| 3/11/05 | Standard Copies | .20 |
| 3/11/05 | Standard Copies | .30 |
| 3/11/05 | Standard Copies | .60 |
| 3/11/05 | Standard Copies | .10 |
| 3/11/05 | Standard Copies | .20 |
| 3/11/05 | Standard Copies | .20 |
| 3/11/05 | Standard Copies | .20 |
| 3/11/05 | Standard Copies | .10 |
| 3/11/05 | Standard Copies | .40 |
| 3/11/05 | Standard Copies | .30 |
| 3/11/05 | Standard Copies | .10 |
| 3/11/05 | Standard Copies | .30 |
| 3/11/05 | Scanned Images | .45 |
| 3/11/05 | Scanned Images | .45 |
| 3/11/05 | Scanned Images | .45 |
| 3/11/05 | Scanned Images | .60 |
| 3/11/05 | Scanned Images | .75 |
| 3/11/05 | Scanned Images | .60 |
| 3/11/05 | Scanned Images | 2.70 |
| 3/11/05 | Scanned Images | 9.30 |
| 3/12/05 | Standard Copies | .30 |
| 3/12/05 | Standard Copies | .70 |
| 3/12/05 | Standard Copies | 3.10 |
| 3/12/05 | Standard Copies | 4.90 |
| 3/12/05 | Standard Copies | 6.70 |
| 3/12/05 | Standard Copies | 5.90 |
| 3/12/05 | Scanned Images | .45 |
| 3/13/05 | Standard Copies | .90 |
| 3/14/05 | Telephone call to: S SAN,CA 650-743-3449 | .80 |
| 3/14/05 | Telephone call to: OAHU,HI 808-528-9721 | 2.80 |
| 3/14/05 | GENESYS CONFERENCING, INC. - Telephone - 03/10/05 Conference call | 14.52 |
| 3/14/05 | Standard Copies | .40 |
| 3/14/05 | Standard Copies | .20 |
| 3/14/05 | Standard Copies | .20 |
| 3/14/05 | Standard Copies | 1.20 |
| 3/14/05 | Standard Copies | .20 |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 3/14/05 | Standard Copies | .10 |
| 3/14/05 | Standard Copies | .30 |
| 3/14/05 | Standard Copies | .90 |
| 3/14/05 | Standard Copies | .20 |
| 3/14/05 | Standard Copies | .20 |
| 3/14/05 | Standard Copies | .20 |
| 3/14/05 | Standard Copies | .20 |
| 3/14/05 | Standard Copies | .20 |
| 3/14/05 | Standard Copies | .10 |
| 3/14/05 | Standard Copies | .10 |
| 3/14/05 | Standard Copies | .10 |
| 3/14/05 | Standard Copies | .10 |
| 3/14/05 | Standard Copies | .20 |
| 3/14/05 | Standard Copies | .50 |
| 3/14/05 | Standard Copies | .50 |
| 3/14/05 | Standard Copies | .50 |
| 3/14/05 | Standard Copies | 2.60 |
| 3/14/05 | Standard Copies | .30 |
| 3/14/05 | Standard Copies | .10 |
| 3/14/05 | Standard Copies | 2.60 |
| 3/14/05 | Standard Copies | .90 |
| 3/14/05 | Standard Copies | .20 |
| 3/14/05 | Standard Copies | .30 |
| 3/14/05 | Scanned Images | .30 |
| 3/14/05 | Scanned Images | .90 |
| 3/14/05 | Scanned Images | 1.35 |
| 3/14/05 | Scanned Images | .30 |
| 3/14/05 | Scanned Images | .60 |
| 3/14/05 | Scanned Images | 1.50 |
| 3/14/05 | Scanned Images | 1.20 |
| 3/14/05 | Scanned Images | 1.35 |
| 3/14/05 | Scanned Images | .30 |
| 3/14/05 | Scanned Images | .30 |
| 3/14/05 | Scanned Images | .45 |
| 3/15/05 | Telephone call to:  OAHU,HI  808-528-9721 | 11.40 |
| 3/15/05 | Fax page charge to 808-539-8799 | 6.75 |
| 3/15/05 | Fax page charge to 407-843-6610 | .75 |
| 3/15/05 | Fax page charge to 808-599-2979 | 1.50 |
| 3/15/05 | Fax page charge to 808-599-2979 | 6.75 |
| 3/15/05 | Fax page charge to 808-599-2979 | .75 |
| 3/15/05 | Standard Copies | 2.40 |
| 3/15/05 | Standard Copies | 3.20 |
| 3/15/05 | Standard Copies | .20 |
| 3/15/05 | Standard Copies | .10 |
| 3/15/05 | Standard Copies | .10 |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 3/15/05 | Standard Copies | 3.30 |
| 3/15/05 | Standard Copies | 3.30 |
| 3/15/05 | Standard Copies | .30 |
| 3/15/05 | Standard Copies | .40 |
| 3/15/05 | Standard Copies | .80 |
| 3/15/05 | Standard Copies | .50 |
| 3/15/05 | Standard Copies | .50 |
| 3/15/05 | Standard Copies | 2.50 |
| 3/15/05 | Standard Copies | 2.50 |
| 3/15/05 | Standard Copies | .10 |
| 3/15/05 | Standard Copies | .30 |
| 3/15/05 | Standard Copies | .10 |
| 3/15/05 | Standard Copies | .70 |
| 3/15/05 | Standard Copies | 3.00 |
| 3/15/05 | Standard Copies | .30 |
| 3/15/05 | Standard Copies | .50 |
| 3/15/05 | Standard Copies | .30 |
| 3/15/05 | Standard Copies | .30 |
| 3/15/05 | Standard Copies | .50 |
| 3/15/05 | Standard Copies | .70 |
| 3/15/05 | Standard Copies | .50 |
| 3/15/05 | Standard Copies | .30 |
| 3/15/05 | Standard Copies | .10 |
| 3/15/05 | Standard Copies | 3.00 |
| 3/15/05 | Standard Copies | 3.10 |
| 3/15/05 | Standard Copies | .10 |
| 3/15/05 | Standard Copies | .10 |
| 3/15/05 | Scanned Images | .75 |
| 3/15/05 | Scanned Images | .30 |
| 3/15/05 | Scanned Images | 1.50 |
| 3/16/05 | Standard Copies | .40 |
| 3/16/05 | Standard Copies | .10 |
| 3/16/05 | Standard Copies | .10 |
| 3/16/05 | Standard Copies | .20 |
| 3/16/05 | Standard Copies | .20 |
| 3/16/05 | Standard Copies | .10 |
| 3/16/05 | Standard Copies | .10 |
| 3/16/05 | Standard Copies | .30 |
| 3/16/05 | Standard Copies | 3.00 |
| 3/16/05 | Standard Copies | 3.10 |
| 3/16/05 | Standard Copies | .50 |
| 3/16/05 | Standard Copies | .10 |
| 3/16/05 | Standard Copies | .10 |
| 3/16/05 | Standard Copies | .20 |
| 3/16/05 | Standard Copies | .20 |
| 3/16/05 | Standard Copies | .30 |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 3/16/05 | Standard Copies | .40 |
| 3/16/05 | Standard Copies | 1.00 |
| 3/16/05 | Standard Copies | .10 |
| 3/16/05 | Standard Copies | .20 |
| 3/16/05 | Standard Copies | .30 |
| 3/16/05 | Standard Copies | 1.00 |
| 3/16/05 | Standard Copies | .40 |
| 3/16/05 | Standard Copies | .80 |
| 3/16/05 | Standard Copies | 1.10 |
| 3/16/05 | Standard Copies | .90 |
| 3/16/05 | Standard Copies | .10 |
| 3/16/05 | Standard Copies | .10 |
| 3/16/05 | Standard Copies | .10 |
| 3/16/05 | Standard Copies | .90 |
| 3/16/05 | Standard Copies | .20 |
| 3/16/05 | Standard Copies | .10 |
| 3/16/05 | Standard Copies | .20 |
| 3/16/05 | Standard Copies | .30 |
| 3/16/05 | Standard Copies | .70 |
| 3/16/05 | Standard Copies | 2.60 |
| 3/16/05 | Standard Copies | 1.30 |
| 3/16/05 | Standard Copies | .10 |
| 3/16/05 | Standard Copies | .10 |
| 3/16/05 | Standard Copies | .10 |
| 3/16/05 | Standard Copies | .20 |
| 3/16/05 | Standard Copies | 1.20 |
| 3/16/05 | Standard Copies | 1.30 |
| 3/16/05 | Standard Copies | .30 |
| 3/16/05 | Standard Copies | .10 |
| 3/16/05 | Standard Copies | .10 |
| 3/16/05 | Standard Copies | .20 |
| 3/16/05 | Scanned Images | 6.90 |
| 3/16/05 | Scanned Images | 1.05 |
| 3/16/05 | Scanned Images | .45 |
| 3/17/05 | Standard Copies | .90 |
| 3/17/05 | Standard Copies | .10 |
| 3/17/05 | Standard Copies | 1.60 |
| 3/17/05 | Scanned Images | .45 |
| 3/17/05 | Library Document Procurement - 1) 152 F3d 1209, 2)886 F2d 108, 3) Polar Bear v. Times 2004. | 25.00 |
| 3/18/05 | Fax page charge to 415-556-9725 | .75 |
| 3/18/05 | Standard Copies | .10 |
| 3/18/05 | Standard Copies | .10 |
| 3/18/05 | Standard Copies | .70 |
| 3/18/05 | Standard Copies | 9.00 |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 3/18/05 | Standard Copies | 4.10 |
| 3/18/05 | Standard Copies | 4.10 |
| 3/18/05 | Standard Copies | 5.40 |
| 3/18/05 | Standard Copies | 10.80 |
| 3/18/05 | Standard Copies | 1.40 |
| 3/18/05 | Standard Copies | .10 |
| 3/18/05 | Standard Copies | .10 |
| 3/18/05 | Scanned Images | .30 |
| 3/18/05 | Scanned Images | 6.15 |
| 3/20/05 | Standard Copies | .30 |
| 3/20/05 | Standard Copies | .10 |
| 3/20/05 | Standard Copies | .10 |
| 3/21/05 | Standard Copies | 47.20 |
| 3/21/05 | Standard Copies | .80 |
| 3/21/05 | Standard Copies | .20 |
| 3/21/05 | Standard Copies | 1.60 |
| 3/21/05 | Standard Copies | 3.20 |
| 3/21/05 | Standard Copies | .10 |
| 3/21/05 | Standard Copies | .10 |
| 3/21/05 | Standard Copies | .10 |
| 3/21/05 | Standard Copies | .40 |
| 3/21/05 | Standard Copies | .40 |
| 3/21/05 | Standard Copies | .10 |
| 3/21/05 | Standard Copies | .10 |
| 3/21/05 | Standard Copies | .10 |
| 3/21/05 | Standard Copies | .10 |
| 3/21/05 | Standard Copies | 1.70 |
| 3/21/05 | Standard Copies | 4.10 |
| 3/21/05 | Standard Copies | .10 |
| 3/21/05 | Standard Copies | 1.70 |
| 3/21/05 | Standard Copies | 1.60 |
| 3/21/05 | Standard Copies | 1.70 |
| 3/21/05 | Standard Copies | .10 |
| 3/21/05 | Standard Copies | .10 |
| 3/21/05 | Scanned Images | 5.10 |
| 3/21/05 | Scanned Images | .30 |
| 3/21/05 | Scanned Images | .60 |
| 3/21/05 | Scanned Images | .45 |
| 3/21/05 | Postage | 8.00 |
| 3/22/05 | Fax phone charge to 808-528-4997 | 1.40 |
| 3/22/05 | Fax page charge to 808-528-4997 | 11.25 |
| 3/22/05 | Standard Copies | 2.50 |
| 3/22/05 | Standard Copies | 9.20 |
| 3/22/05 | Standard Copies | .40 |
| 3/22/05 | Standard Copies | .50 |
| 3/22/05 | Standard Copies | .50 |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 3/22/05 | Standard Copies | .50 |
| 3/22/05 | Standard Copies | 3.10 |
| 3/22/05 | Standard Copies | 4.60 |
| 3/22/05 | Standard Copies | 5.80 |
| 3/22/05 | Standard Copies | 5.00 |
| 3/22/05 | Standard Copies | .30 |
| 3/22/05 | Standard Copies | .20 |
| 3/22/05 | Standard Copies | 1.10 |
| 3/22/05 | Standard Copies | .90 |
| 3/22/05 | Standard Copies | 1.00 |
| 3/22/05 | Standard Copies | .90 |
| 3/22/05 | Standard Copies | 1.50 |
| 3/22/05 | Standard Copies | .20 |
| 3/22/05 | Standard Copies | 2.50 |
| 3/22/05 | Standard Copies | .90 |
| 3/22/05 | Standard Copies | 1.70 |
| 3/22/05 | Standard Copies | 7.30 |
| 3/22/05 | Standard Copies | .10 |
| 3/22/05 | Standard Copies | .30 |
| 3/22/05 | Scanned Images | .60 |
| 3/22/05 | Scanned Images | 2.25 |
| 3/22/05 | Library Document Procurement - 1) 3 US Cases 2) Articles. | 25.00 |
| 3/23/05 | Telephone call to:  S SAN,CA 650-743-3449 | 1.00 |
| 3/23/05 | Standard Copies | 1.20 |
| 3/23/05 | Standard Copies | .70 |
| 3/23/05 | Standard Copies | 1.50 |
| 3/23/05 | Standard Copies | .40 |
| 3/23/05 | Standard Copies | .50 |
| 3/23/05 | Standard Copies | 14.60 |
| 3/23/05 | Standard Copies | 2.50 |
| 3/23/05 | Standard Copies | .20 |
| 3/23/05 | Standard Copies | 1.20 |
| 3/23/05 | Standard Copies | .20 |
| 3/23/05 | Standard Copies | 1.20 |
| 3/23/05 | Standard Copies | 1.10 |
| 3/23/05 | Standard Copies | .10 |
| 3/23/05 | Standard Copies | .10 |
| 3/23/05 | Standard Copies | .10 |
| 3/23/05 | Standard Copies | .10 |
| 3/23/05 | Standard Copies | .20 |
| 3/23/05 | Standard Copies | 3.10 |
| 3/23/05 | Standard Copies | .20 |
| 3/23/05 | Standard Copies | .20 |
| 3/23/05 | Standard Copies | .20 |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 3/23/05 | Standard Copies | .20 |
| 3/23/05 | Standard Copies | .20 |
| 3/23/05 | Standard Copies | .40 |
| 3/23/05 | Standard Copies | .40 |
| 3/23/05 | Scanned Images | 1.05 |
| 3/23/05 | Scanned Images | 1.65 |
| 3/23/05 | Scanned Images | .30 |
| 3/23/05 | Scanned Images | 5.10 |
| 3/23/05 | Library Document Procurement - 5 IEEE Articles by Philip M. Johnson. | 25.00 |
| 3/24/05 | Standard Copies | .70 |
| 3/24/05 | Standard Copies | .10 |
| 3/24/05 | Standard Copies | .10 |
| 3/24/05 | Standard Copies | .40 |
| 3/24/05 | Standard Copies | .20 |
| 3/24/05 | Standard Copies | .40 |
| 3/24/05 | Standard Copies | .60 |
| 3/24/05 | Standard Copies | .40 |
| 3/24/05 | Standard Copies | 1.70 |
| 3/24/05 | Standard Copies | .10 |
| 3/24/05 | Standard Copies | .80 |
| 3/24/05 | Standard Copies | .90 |
| 3/24/05 | Standard Copies | 1.80 |
| 3/24/05 | Standard Copies | .30 |
| 3/24/05 | Standard Copies | .10 |
| 3/24/05 | Standard Copies | 1.00 |
| 3/24/05 | Standard Copies | .80 |
| 3/24/05 | Standard Copies | 3.40 |
| 3/24/05 | Standard Copies | .10 |
| 3/24/05 | Standard Copies | .10 |
| 3/24/05 | Standard Copies | .10 |
| 3/24/05 | Standard Copies | .10 |
| 3/24/05 | Standard Copies | .10 |
| 3/24/05 | Standard Copies | .10 |
| 3/24/05 | Standard Copies | .20 |
| 3/24/05 | Standard Copies | .10 |
| 3/24/05 | Standard Copies | 1.50 |
| 3/24/05 | Standard Copies | 1.00 |
| 3/24/05 | Standard Copies | .20 |
| 3/24/05 | Standard Copies | .20 |
| 3/24/05 | Standard Copies | 1.00 |
| 3/24/05 | Standard Copies | .30 |
| 3/24/05 | Standard Copies | 4.70 |
| 3/24/05 | Standard Copies | 4.40 |
| 3/24/05 | Standard Copies | 4.50 |
| 3/24/05 | Standard Copies | .40 |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 3/24/05 | Standard Copies | .40 |
| 3/24/05 | Standard Copies | .20 |
| 3/24/05 | Standard Copies | 4.70 |
| 3/24/05 | Standard Copies | 4.40 |
| 3/24/05 | Standard Copies | .30 |
| 3/24/05 | Standard Copies | .10 |
| 3/24/05 | Standard Copies | .40 |
| 3/24/05 | Standard Copies | 4.40 |
| 3/24/05 | Standard Copies | 4.70 |
| 3/24/05 | Standard Copies | .20 |
| 3/24/05 | Standard Copies | .20 |
| 3/24/05 | Standard Copies | .20 |
| 3/24/05 | Standard Copies | .10 |
| 3/24/05 | Standard Copies | 33.50 |
| 3/24/05 | Standard Copies | .10 |
| 3/24/05 | Standard Copies | .10 |
| 3/24/05 | Standard Copies | 1.00 |
| 3/25/05 | Standard Copies | .30 |
| 3/25/05 | Standard Copies | 6.00 |
| 3/25/05 | Standard Copies | .20 |
| 3/25/05 | Standard Copies | .10 |
| 3/25/05 | Standard Copies | .20 |
| 3/25/05 | Standard Copies | .10 |
| 3/25/05 | Standard Copies | .20 |
| 3/25/05 | Standard Copies | 1.40 |
| 3/25/05 | Standard Copies | .40 |
| 3/25/05 | Standard Copies | 4.20 |
| 3/25/05 | Standard Copies | .40 |
| 3/25/05 | RESEARCH SOLUTIONS - Information Broker Doc/Svcs - 34 articles request for O. Samad | 510.00 |
| 3/27/05 | Standard Copies | .10 |
| 3/27/05 | Standard Copies | .20 |
| 3/27/05 | Standard Copies | .50 |
| 3/28/05 | Standard Copies | .10 |
| 3/28/05 | Standard Copies | .10 |
| 3/28/05 | Standard Copies | 3.20 |
| 3/28/05 | Standard Copies | 4.20 |
| 3/28/05 | Standard Copies | .20 |
| 3/28/05 | Standard Copies | .20 |
| 3/28/05 | Standard Copies | .40 |
| 3/28/05 | Standard Copies | 8.70 |
| 3/28/05 | Standard Copies | .40 |
| 3/28/05 | Standard Copies | 1.60 |
| 3/28/05 | Standard Copies | .50 |
| 3/28/05 | Standard Copies | .10 |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|------|------|
| 3/28/05 | Standard Copies | .50 |
| 3/28/05 | Standard Copies | 2.80 |
| 3/28/05 | Standard Copies | 1.10 |
| 3/28/05 | Standard Copies | 3.00 |
| 3/28/05 | Standard Copies | .10 |
| 3/28/05 | Standard Copies | .30 |
| 3/28/05 | Standard Copies | 1.20 |
| 3/28/05 | Standard Copies | .80 |
| 3/28/05 | Standard Copies | 1.10 |
| 3/28/05 | Standard Copies | .50 |
| 3/28/05 | Standard Copies | .70 |
| 3/28/05 | Standard Copies | .10 |
| 3/28/05 | Standard Copies | .50 |
| 3/28/05 | Standard Copies | 1.10 |
| 3/28/05 | Standard Copies | 1.10 |
| 3/28/05 | Standard Copies | 1.30 |
| 3/28/05 | Standard Copies | .90 |
| 3/28/05 | Standard Copies | .50 |
| 3/28/05 | Standard Copies | .10 |
| 3/28/05 | Standard Copies | 4.20 |
| 3/28/05 | Standard Copies | 1.10 |
| 3/28/05 | Standard Copies | 1.70 |
| 3/28/05 | Standard Copies | 1.80 |
| 3/28/05 | Standard Copies | 1.80 |
| 3/28/05 | Standard Copies | .90 |
| 3/28/05 | Standard Copies | 1.50 |
| 3/28/05 | Standard Copies | .70 |
| 3/28/05 | Standard Copies | .40 |
| 3/28/05 | Standard Copies | .80 |
| 3/28/05 | Standard Copies | .60 |
| 3/28/05 | Standard Copies | .30 |
| 3/28/05 | Standard Copies | .30 |
| 3/28/05 | Standard Copies | 1.80 |
| 3/28/05 | Standard Copies | .40 |
| 3/28/05 | Standard Copies | 2.30 |
| 3/28/05 | Standard Copies | .30 |
| 3/28/05 | Standard Copies | .50 |
| 3/28/05 | Standard Copies | .90 |
| 3/28/05 | Standard Copies | .40 |
| 3/28/05 | Standard Copies | .30 |
| 3/28/05 | Standard Copies | 3.50 |
| 3/28/05 | Standard Copies | .10 |
| 3/28/05 | Standard Copies | .10 |
| 3/28/05 | Standard Copies | 1.60 |
| 3/28/05 | Standard Copies | .10 |
| 3/28/05 | Standard Copies | .10 |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 3/28/05 | Standard Copies | .40 |
| 3/28/05 | Standard Copies | .10 |
| 3/28/05 | Standard Copies | .10 |
| 3/28/05 | Standard Copies | .10 |
| 3/28/05 | Standard Copies | .10 |
| 3/28/05 | Standard Copies | .10 |
| 3/28/05 | Standard Copies | .10 |
| 3/28/05 | Standard Copies | .10 |
| 3/28/05 | Standard Copies | .20 |
| 3/28/05 | Standard Copies | .40 |
| 3/28/05 | Standard Copies | .40 |
| 3/28/05 | Standard Copies | .10 |
| 3/28/05 | Standard Copies | .40 |
| 3/28/05 | Standard Copies | .10 |
| 3/28/05 | Standard Copies | 4.00 |
| 3/28/05 | Standard Copies | .10 |
| 3/28/05 | Standard Copies | .30 |
| 3/28/05 | Standard Copies | .10 |
| 3/28/05 | Standard Copies | .30 |
| 3/28/05 | Standard Copies | .10 |
| 3/28/05 | Standard Copies | .10 |
| 3/28/05 | Standard Copies | .10 |
| 3/28/05 | Standard Copies | .10 |
| 3/28/05 | Standard Copies | .10 |
| 3/28/05 | Standard Copies | .80 |
| 3/28/05 | Standard Copies | .80 |
| 3/28/05 | Standard Copies | .40 |
| 3/28/05 | Standard Copies | .40 |
| 3/28/05 | Standard Copies | .20 |
| 3/28/05 | Scanned Images | 1.80 |
| 3/28/05 | Scanned Images | 2.70 |
| 3/28/05 | Scanned Images | .15 |
| 3/28/05 | Scanned Images | 2.85 |
| 3/28/05 | Scanned Images | 2.25 |
| 3/28/05 | Scanned Images | 1.05 |
| 3/28/05 | Scanned Images | .60 |
| 3/28/05 | Scanned Images | .15 |
| 3/28/05 | Scanned Images | .30 |
| 3/29/05 | Standard Copies | .40 |
| 3/29/05 | Standard Copies | .80 |
| 3/29/05 | Standard Copies | 1.00 |
| 3/29/05 | Standard Copies | 1.40 |
| 3/29/05 | Standard Copies | 2.70 |
| 3/29/05 | Standard Copies | .30 |
| 3/29/05 | Standard Copies | .30 |
| 3/29/05 | Standard Copies | .10 |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 3/29/05 | Standard Copies | 2.00 |
| 3/29/05 | Standard Copies | 8.60 |
| 3/29/05 | Standard Copies | .90 |
| 3/29/05 | Standard Copies | 1.00 |
| 3/29/05 | Standard Copies | 1.40 |
| 3/29/05 | Standard Copies | 4.20 |
| 3/29/05 | Standard Copies | 1.80 |
| 3/29/05 | Standard Copies | .90 |
| 3/29/05 | Standard Copies | .30 |
| 3/29/05 | Standard Copies | 1.60 |
| 3/29/05 | Standard Copies | 1.50 |
| 3/29/05 | Standard Copies | 1.10 |
| 3/29/05 | Standard Copies | .20 |
| 3/29/05 | Standard Copies | .10 |
| 3/29/05 | Standard Copies | .10 |
| 3/29/05 | Standard Copies | .10 |
| 3/29/05 | Standard Copies | .10 |
| 3/29/05 | Standard Copies | .10 |
| 3/29/05 | Standard Copies | .10 |
| 3/29/05 | Standard Copies | .10 |
| 3/29/05 | Standard Copies | .10 |
| 3/29/05 | Standard Copies | .10 |
| 3/29/05 | Standard Copies | .10 |
| 3/29/05 | Standard Copies | 3.20 |
| 3/29/05 | Standard Copies | .10 |
| 3/29/05 | Standard Copies | .10 |
| 3/29/05 | Standard Copies | .10 |
| 3/29/05 | Standard Copies | .10 |
| 3/29/05 | Standard Copies | .10 |
| 3/29/05 | Standard Copies | .10 |
| 3/29/05 | Standard Copies | .10 |
| 3/29/05 | Standard Copies | .10 |
| 3/29/05 | Standard Copies | .10 |
| 3/29/05 | Standard Copies | .10 |
| 3/29/05 | Standard Copies | .10 |
| 3/29/05 | Standard Copies | .10 |
| 3/29/05 | Standard Copies | .10 |
| 3/29/05 | Standard Copies | .10 |
| 3/29/05 | Standard Copies | .60 |
| 3/29/05 | Standard Copies | 1.20 |
| 3/29/05 | Scanned Images | .15 |
| 3/29/05 | Scanned Images | 11.70 |
| 3/29/05 | Scanned Images | 19.80 |
| 3/29/05 | Russell Archer, Overtime Meal-Attorney, | 12.44 |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Description | Amount |
|------|-------------|--------|
| | Los Angeles, CA, 03/29/05, (Fact Investigation) | |
| 3/29/05 | R. Samad, Overtime Meal-Attorney, Los Angeles, 03/29/05, (Overtime Meals) | 16.98 |
| 3/30/05 | Standard Copies | .20 |
| 3/30/05 | Standard Copies | .20 |
| 3/30/05 | Standard Copies | .10 |
| 3/30/05 | Standard Copies | .20 |
| 3/30/05 | Standard Copies | .90 |
| 3/30/05 | Standard Copies | .90 |
| 3/30/05 | Standard Copies | .90 |
| 3/30/05 | Standard Copies | .90 |
| 3/30/05 | Standard Copies | .10 |
| 3/30/05 | Standard Copies | .10 |
| 3/30/05 | Standard Copies | .20 |
| 3/30/05 | Standard Copies | .30 |
| 3/30/05 | Standard Copies | .30 |
| 3/30/05 | Standard Copies | .60 |
| 3/30/05 | Standard Copies | .10 |
| 3/30/05 | Standard Copies | .30 |
| 3/30/05 | Standard Copies | .10 |
| 3/30/05 | Standard Copies | .10 |
| 3/30/05 | Standard Copies | .50 |
| 3/30/05 | Standard Copies | .70 |
| 3/30/05 | Standard Copies | .70 |
| 3/30/05 | Standard Copies | .10 |
| 3/30/05 | Standard Copies | 1.20 |
| 3/30/05 | Standard Copies | 1.30 |
| 3/30/05 | Standard Copies | .10 |
| 3/30/05 | Standard Copies | .20 |
| 3/30/05 | Standard Copies | .30 |
| 3/30/05 | Standard Copies | .10 |
| 3/30/05 | Standard Copies | .20 |
| 3/30/05 | Standard Copies | .10 |
| 3/30/05 | Standard Copies | .20 |
| 3/30/05 | Standard Copies | .10 |
| 3/30/05 | Standard Copies | .20 |
| 3/30/05 | Standard Copies | .20 |
| 3/30/05 | Standard Copies | .10 |
| 3/30/05 | Standard Copies | .10 |
| 3/30/05 | Standard Copies | .10 |
| 3/30/05 | Standard Copies | .20 |
| 3/30/05 | Standard Copies | .50 |
| 3/30/05 | Standard Copies | .60 |
| 3/30/05 | Standard Copies | .30 |
| 3/30/05 | Standard Copies | .10 |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Description | Amount |
|------|-------------|-------:|
| 3/30/05 | Standard Copies | .50 |
| 3/30/05 | Standard Copies | .70 |
| 3/30/05 | Standard Copies | .50 |
| 3/30/05 | Standard Copies | .10 |
| 3/30/05 | Standard Copies | 2.00 |
| 3/30/05 | Standard Copies | 7.40 |
| 3/30/05 | Standard Copies | 2.30 |
| 3/30/05 | Standard Copies | 2.30 |
| 3/30/05 | Standard Copies | .20 |
| 3/30/05 | Scanned Images | .30 |
| 3/30/05 | Scanned Images | .30 |
| 3/30/05 | Scanned Images | .30 |
| 3/30/05 | Scanned Images | .75 |
| 3/30/05 | Scanned Images | .15 |
| 3/30/05 | Scanned Images | .30 |
| 3/30/05 | Scanned Images | 10.80 |
| 3/31/05 | Standard Copies | .30 |
| 3/31/05 | Standard Copies | .10 |
| 3/31/05 | Standard Copies | .50 |
| 3/31/05 | Standard Copies | .40 |
| 3/31/05 | Standard Copies | .50 |
| 3/31/05 | Standard Copies | .70 |
| 3/31/05 | Standard Copies | 1.50 |
| 3/31/05 | Standard Copies | 1.40 |
| 3/31/05 | Standard Copies | 1.50 |
| 3/31/05 | Standard Copies | 3.10 |
| 3/31/05 | Standard Copies | 5.40 |
| 3/31/05 | Standard Copies | .50 |
| 3/31/05 | Standard Copies | 1.40 |
| 3/31/05 | Standard Copies | 6.50 |
| 3/31/05 | Standard Copies | 8.60 |
| 3/31/05 | Standard Copies | .20 |
| 3/31/05 | Standard Copies | .20 |
| 3/31/05 | Standard Copies | .10 |
| 3/31/05 | Standard Copies | .20 |
| 3/31/05 | Standard Copies | .10 |
| 3/31/05 | Standard Copies | .20 |
| 3/31/05 | Standard Copies | 2.50 |
| 3/31/05 | Standard Copies | .50 |
| 3/31/05 | Standard Copies | 2.50 |
| 3/31/05 | Standard Copies | .30 |
| 3/31/05 | Standard Copies | .10 |
| 3/31/05 | Standard Copies | .10 |
| 3/31/05 | Standard Copies | 3.40 |
| 3/31/05 | Standard Copies | .10 |
| 3/31/05 | Standard Copies | .30 |

Post Confirmation Trust for
Legal Services for the Period Ending March 31, 2005
April 28, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 3/31/05 | Standard Copies | .30 |
| 3/31/05 | Standard Copies | .10 |
| 3/31/05 | Standard Copies | .10 |
| 3/31/05 | Standard Copies | .30 |
| 3/31/05 | Standard Copies | .10 |
| 3/31/05 | Standard Copies | .20 |
| 3/31/05 | Standard Copies | .10 |
| 3/31/05 | Standard Copies | 3.60 |
| 3/31/05 | Standard Copies | 3.60 |
| 3/31/05 | Standard Copies | 3.60 |
| 3/31/05 | Standard Copies | 2.20 |
| 3/31/05 | Standard Copies | .10 |
| 3/31/05 | Standard Copies | .10 |
| 3/31/05 | Standard Copies | .60 |
| 3/31/05 | Standard Copies | .20 |
| 3/31/05 | Standard Copies | 1.10 |
| 3/31/05 | Standard Copies | 1.30 |
| 3/31/05 | Standard Copies | .30 |
| 3/31/05 | Standard Copies | .10 |
| 3/31/05 | Standard Copies | .40 |
| 3/31/05 | Standard Copies | .10 |
| 3/31/05 | Standard Copies | .20 |
| 3/31/05 | Standard Copies | .10 |
| 3/31/05 | Standard Copies | .80 |
| 3/31/05 | Standard Copies | .10 |
| 3/31/05 | Standard Copies | .10 |
| 3/31/05 | Standard Copies | .20 |
| 3/31/05 | Standard Copies | 1.10 |
| 3/31/05 | Standard Copies | .60 |
| 3/31/05 | Standard Copies | .50 |
| 3/31/05 | LEXISNEXIS - Computer Database Research - LexisNexis Database Usage for March, 2005 | 465.06 |
| 3/31/05 | LEXISNEXIS - Computer Database Research, LexisNexis Database Usage for March 2005 | 23.58 |
| 3/31/05 | Sopczak, D - Print docs | 8.89 |
| | Total Expenses | $ 5,916.43 |