## KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

777 S. Figueroa Street, Suite 3700
Los Angeles, California 90017

FEIN 36-1326630

May 27, 2005

Post Confirmation Trust
Castellammare Advisors, LLC
232 Quadro Vecchio Drive
Pacific Palisades, CA  90272

ATTN:  Robert A. Kors

**Invoice # 2917508**

---

IN THE MATTER OF        **Berry, Wayne Litigation**
                        **File No. 41445-0006**

| | |
|---|---:|
| For legal services rendered through April 30, 2005 (see attached Description of Legal Services for detail) | $   134,092.50 |
| Less: Courtesy Discount | -$     3,242.50 |
| Adjusted legal services | $   130,850.00 |
| For disbursements incurred through April 30, 2005 (see attached Description of Expenses for detail) | $     5,675.67 |
| Total for legal services rendered and expenses incurred | $   136,525.67 |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

## Summary of Hours Billed

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Russell A Archer | 13.00 | 245.00 | 3,185.00 |
| Damian D Capozzola | 127.00 | 480.00 | 60,960.00 |
| Eric C Liebeler | 43.75 | 575.00 | 25,156.25 |
| Romana O Samad | 60.75 | 295.00 | 17,921.25 |
| Karen A Schweickart | 14.75 | 295.00 | 4,351.25 |
| Allison Mayo Andrews | 18.75 | 195.00 | 3,656.25 |
| Neal F San Diego | 142.00 | 110.00 | 15,620.00 |
| **Total** | 420.00 | | $ 130,850.00 |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

## Description of Legal Services

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 4/01/05 | 2.50 | Allison Mayo Andrews | Assist attorney with preparation of opposition to motion; review, process and collate incoming case documents. |
| 4/01/05 | 8.00 | Romana O Samad | Draft opposition to Berry's motion to extend time; create all related documents for filing; distribute for comments from co-defendants; file in Hawaii. |
| 4/01/05 | .50 | Russell A Archer | Research case law on statutory copyright damages. |
| 4/01/05 | 8.50 | Neal F San Diego | Assist in filing opposition to Berry's motion for relief from scheduling order. |
| 4/01/05 | 1.75 | Damian D Capozzola | Review and revise summary judgment papers; communications with team members re same. |
| 4/04/05 | .50 | Allison Mayo Andrews | Review and process incoming case documents. |
| 4/04/05 | 2.00 | Romana O Samad | Review and analyze Hosada's opposition, and rules re filing opposition for Hawaii court. |
| 4/04/05 | 7.50 | Neal F San Diego | Analyze and prepare correspondence and pleadings with attachments for indexing (1.5); index correspondence and pleadings with attachments into case management database (5.0); image correspondence and pleadings with attachments into database (1.0). |
| 4/05/05 | 1.00 | Romana O Samad | Work with legal assistant team and co-counsel re responding to Guidance discovery. |
| 4/05/05 | 3.00 | Neal F San Diego | Index correspondence with attachments into Lotus notes database. |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 4/05/05 | .25 | Damian D Capozzola | Communications and analysis re Berry discovery and scheduling issues. |
| 4/06/05 | 2.25 | Allison Mayo Andrews | Review, process and collate incoming case documents; revise calendar of events. |
| 4/06/05 | 3.25 | Romana O Samad | Work with A. Lopez to get the original's replaced for our filing (0.25); calendar and respond to Berry's motion for an injunction while pending appeal (2); work with legal assistant to calendar discovery dates (1). |
| 4/06/05 | 2.00 | Neal F San Diego | Index pleadings with attachments into case management database. |
| 4/06/05 | .25 | Damian D Capozzola | E-mails and analysis re expert issues. |
| 4/06/05 | 4.25 | Eric C Liebeler | Review Berry's injunction motion; outline and draft response. |
| 4/07/05 | 1.50 | Allison Mayo Andrews | Review, process and collate incoming case documents; review and revise calendar of events; meeting with O. Samad re same. |
| 4/07/05 | 1.50 | Romana O Samad | Work with legal assistant to calendar upcoming motions dates. |
| 4/07/05 | 7.50 | Neal F San Diego | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (3.0); image correspondence with attachments into database (3.0). |
| 4/07/05 | .25 | Damian D Capozzola | Communications and analysis re Berry discovery and expert issues. |
| 4/07/05 | 1.50 | Eric C Liebeler | Work on discovery scheduling. |
| 4/08/05 | 1.00 | Romana O Samad | Coordinate work and calendaring with co-counsel; edit motion for summary judgment; work with E. Liebeler re opposition. |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 4/08/05 | 7.50 | Neal F San Diego | Index correspondence and pleadings with attachments into case management database (5.5); image correspondence and pleadings with attachments into database (2.0). |
| 4/08/05 | .50 | Damian D Capozzola | Communications and analysis re Berry expert and discovery issues. |
| 4/08/05 | 1.50 | Eric C Liebeler | Work on summary judgment issues. |
| 4/09/05 | .25 | Damian D Capozzola | Communications and analysis re Berry expert and discovery issues. |
| 4/10/05 | .25 | Damian D Capozzola | Communications and analysis re Berry discovery and expert issues. |
| 4/11/05 | .50 | Karen A Schweickart | Begin review of memorandum in support of motion for summary judgment; communicate with J. Norman re preliminary review of memorandum. |
| 4/11/05 | 2.00 | Romana O Samad | Conference call, update calendar; analyze inclinations issued by J. Mollway. |
| 4/11/05 | 7.50 | Neal F San Diego | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (3.5); image correspondence with attachments into database (2.5). |
| 4/11/05 | 3.50 | Damian D Capozzola | Communications and analysis re injunction and expert issues; conference call and analysis re summary judgment issues; preparations for April 12 hearing. |
| 4/12/05 | 2.00 | Allison Mayo Andrews | Review, process and collate incoming case documents. |
| 4/12/05 | 1.75 | Karen A Schweickart | Review memorandum in support of motion for summary judgment; review case law and legal research re unauthorized derivative works; communicate with O. Samad re timing and comments. |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 4/12/05 | 4.75 | Romana O Samad | Coordinate with intellectual property attorneys in Chicago re summary judgment motion; work with A. Lopez re filing issues; set up filing procedures 9th circuit filing with San Francisco office and legal assistant; review, analyze and update calendar. |
| 4/12/05 | 9.50 | Damian D Capozzola | Prepare for and participate in hearing re protective order and financial discovery issues, and communications with team members re same; review and analysis of protective order and profits discovery issues; communications with M. Walker and analysis of expert issues; review Apple Computer opinion. |
| 4/12/05 | 5.50 | Eric C Liebeler | Work on appeal opposition (interlocutory motion). |
| 4/13/05 | 1.50 | Allison Mayo Andrews | Review, process and collate incoming case documents; prepare documents for attorney review and use. |
| 4/13/05 | 1.25 | Karen A Schweickart | Consult with J. Norman re de minimis use, fair use and non-derivative work arguments; continue legal research re same. |
| 4/13/05 | 6.50 | Romana O Samad | Finalize and file opposition to injunction pending appeal in 9th circuit. |
| 4/13/05 | 4.00 | Neal F San Diego | Assist in filing opposition to Berry's motion for injunction pending appeal before the 9th circuit court. |
| 4/13/05 | 2.25 | Damian D Capozzola | Communications re and analysis of Matsui's orders and expert and discovery issues; assist in Ninth Circuit filing. |
| 4/13/05 | 6.00 | Eric C Liebeler | Work on mediation issue; edit correspondence; review protective order; work on opposition to |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | interlocutory appeal request. |
| 4/14/05 | 2.00 | Allison Mayo Andrews | Review, process and collate incoming case documents. |
| 4/14/05 | 3.25 | Romana O Samad | Participate in conference call and follow up on discovery issues with local counsel; handle loose ends from yesterday's filing in the 9th circuit; circulate courtesy copies to all counsel; work on protective order and subpoenas for upcoming depositions. |
| 4/14/05 | .50 | Neal F San Diego | Pdf conformed copies of opposition to Berry's motion for injunction pending appeal filing to O. Samad. |
| 4/14/05 | 6.00 | Neal F San Diego | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (4.5). |
| 4/14/05 | 1.00 | Neal F San Diego | Search CD-Rom with title Dillon Discovery (Berry Suit) for use by D. Capozzola. |
| 4/14/05 | 8.75 | Damian D Capozzola | Review and analysis of Matsui orders; communications with team members and analysis re case management strategies; draft agenda for conference call re same, and participate in conference call; conference with D. Bickford and L. Smith re document production issues. |
| 4/15/05 | 1.50 | Karen A Schweickart | Begin drafting section of memorandum in support of motion for summary judgment re de minimis use of copyrighted works and authorized derivatives. |
| 4/15/05 | 1.00 | Romana O Samad | Work with co-counsel to finalize and distribute protective order to plaintiff and all parties. |
| 4/15/05 | 6.50 | Neal F San Diego | Index correspondence with attachments into case management database (5.0); image correspondence with attachments into database (1.5). |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 4/15/05 | 6.75 | Damian D Capozzola | Communications and analysis re discovery and expert issues; analysis of indemnity issues; prepare for and participate in status conference with court and follow-up conferences with counsel; disclose M. Walker; communications with B. Dechter. |
| 4/17/05 | 2.75 | Karen A Schweickart | Complete draft of memorandum section re de minimis use of derivative works for memorandum in support of motion for summary judgment and send to J. Norman. |
| 4/18/05 | 2.50 | Allison Mayo Andrews | Review files re Walker witness file; prepare documents re same for attorney review and use. |
| 4/18/05 | 5.75 | Karen A Schweickart | Communicate with J. Norman re memorandum draft; review comments to motion for summary judgment and edit motion accordingly; draft additional discussion of fair use of derivative works; complete comments to motion for summary judgment and send to D. Capozzola; communicate internally re 9th Circuit Apple case and its relevance to de minimis argument. |
| 4/18/05 | 1.25 | Romana O Samad | Review and analyze input from intellectual property attorneys in Chicago and input their edits to motion for summary judgment. |
| 4/18/05 | 7.50 | Neal F San Diego | Analyze and prepare pleadings with attachments for indexing (1.5); index pleadings with attachments into case management database (4.0); image pleadings with attachments into database (2.0). |
| 4/18/05 | 1.00 | Neal F San Diego | Create copy set of all documents sent to expert M. Walker for use by attorney. |
| 4/18/05 | 8.00 | Damian D Capozzola | Communications and analysis re discovery and motions issues; review |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | cases re de minimis exception; prepare for and participate in meeting with M. Walker re expert report and related issues; review and analysis of W. Berry affidavit. |
| 4/19/05 | 1.50 | Allison Mayo Andrews | Review, process and collate incoming case documents; prepare for attorney review and use. |
| 4/19/05 | 1.25 | Karen A Schweickart | Review communications re motion for summary judgment; review opposing expert's report, locate "Posner case" cited by expert and send to D. Capozzola. |
| 4/19/05 | .50 | Romana O Samad | Work with D. Capozzola re reworking the motion for summary judgment. |
| 4/19/05 | 2.50 | Neal F San Diego | Organize and prepare a binder for use by D. Capozzola and O. Samad re memorandum in support of PCT's motion for summary judgment. |
| 4/19/05 | 5.50 | Neal F San Diego | Index correspondence with attachments into Lotus notes database (4.0); image correspondence with attachments into database (1.5). |
| 4/19/05 | 10.25 | Damian D Capozzola | Participate in meeting with M. Walker; communications with J. Norman and analysis re expert report issues; communications with T. Hogan re discovery matters; review and revise summary judgment papers and communications with team members re same; draft outline of assignments; communications with L. Smith re case strategies. |
| 4/19/05 | 1.50 | Eric C Liebeler | Conduct conference call re discovery issues; review court's scheduling order. |
| 4/20/05 | .25 | Romana O Samad | Review Berry's motions filed today. |
| 4/20/05 | 7.50 | Neal F San Diego | Analyze and prepare pleadings with |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | attachments for indexing (1.5); indexing pleadings with attachments into case management database (5.0); image pleadings with attachment into database (1.0). |
| 4/20/05 | 7.75 | Damian D Capozzola | Communications and analysis re discovery and pleadings issues; review orders from the court and correspondence from T. Hogan, and draft responses re same; communications and analysis re expert retention and disclosure issues; review and revise summary judgment motion and research re same; review and analysis of discovery responses and summary judgment motion from plaintiff; draft Board summary for R. Kors. |
| 4/20/05 | 1.50 | Eric C Liebeler | Work on indemnity issues; mediation issues. |
| 4/21/05 | 2.00 | Romana O Samad | Confer with attorneys re upcoming discovery issues and trial strategy; communicate with our expert re latest set of papers sent to him. |
| 4/21/05 | 9.50 | Neal F San Diego | Analyze and prepare correspondence with attachments for indexing (2.5); index correspondence with attachments into case management database (7.0). |
| 4/21/05 | 9.50 | Damian D Capozzola | Review and analysis of Berry summary judgment motion and discovery responses; prepare for and participate in conference calls re same; telephone conference with T. Noa; review and analysis of Guidance Software summary judgment motion; communications with T. Hogan re discovery and production issues; communications re expert retention issues. |
| 4/21/05 | 3.00 | Eric C Liebeler | Work on summary judgment issues re Guidance, Berry. |
| 4/22/05 | 4.00 | Romana O Samad | Review, sign and distribute protective |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | order, call Anne Lopez re appeal issues; review and analyze post-trial motions re unauthorized use and damages in preparation of appeal brief. |
| 4/22/05 | .25 | Russell A Archer | Telephone call with D. Capozzola re research assignment involving jury verdicts and entry of judgement. |
| 4/22/05 | 5.50 | Neal F San Diego | Index correspondence with attachments into case management database. |
| 4/22/05 | 2.00 | Neal F San Diego | Prepare documents with bates number PCT-B 00001 to PCT-B 00387 for use by expert J. Kinrich. |
| 4/22/05 | 10.00 | Damian D Capozzola | Review and analysis of Berry summary judgment papers and communications with M. Walker and team members re same; communications re protective order issues; prepare for and participate in conference with Mr. Matsui; analysis re scheduling issues and communications with L. Smith and other team members re same; discovery "meet and confer" with T. Hogan and analysis of related discovery issues. |
| 4/22/05 | 3.00 | Eric C Liebeler | Review protective order carefully; work on Kinrich retention letter; try to schedule mediation. |
| 4/23/05 | .25 | Damian D Capozzola | Communications with L. Smith and analysis re Berry scheduling and motion issues. |
| 4/24/05 | 3.75 | Damian D Capozzola | Communications with L. Smith and T. Hogan re discovery and scheduling issues, and analysis re same; attention to expert retention issues and communications re same; draft 56(f) motion for continuance. |
| 4/24/05 | 1.25 | Damian D Capozzola | Draft Rule 56(f) motion. |
| 4/25/05 | .50 | Romana O Samad | Arrange time to work with co-counsel on appeal issues; work with legal |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | assistant to get missing pleadings re same. |
| 4/25/05 | 1.50 | Russell A Archer | Research 9th Cir. case law regarding jury verdicts and entry of judgment. |
| 4/25/05 | 6.25 | Neal F San Diego | Index correspondence with attachments into case management database (5.0); image correspondence with attachments into database (1.25). |
| 4/25/05 | 9.00 | Damian D Capozzola | Draft Rule 56(f) motion and communications re same; analysis re and communications with E. Liebeler, L. Smith, and L. Hosoda re strategy and case management issues; communications re and attention to discovery and production issues; communications with M. Walker and analysis re expert issues. |
| 4/25/05 | 8.50 | Eric C Liebeler | Review Guidance MSJ; discuss Hawaii counsel with S. Toll; several telephone conferences with L. Smith re discovery issues; draft and edit multiple letters to T. Hogan re discovery issues; review court order; discuss Berry judgment issue with D. Capozzola and L. Smith. |
| 4/26/05 | 1.00 | Romana O Samad | Work with co-counsel to get relevant documents for Berry appeal. |
| 4/26/05 | 1.50 | Russell A Archer | Research case law on effect of delay between jury verdict and entry of judgment. |
| 4/26/05 | 6.75 | Neal F San Diego | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into Lotus notes database (5.25). |
| 4/26/05 | 10.25 | Damian D Capozzola | Communications and analysis re Berry case management and strategy issues; review and revise 56(f) motion and related papers; communications with M. Walker and L. Smith re expert issues; communications with T. Hogan re |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | discovery and production issues; communications with Guidance re after-image; review report of T. Ueno and prepare for and participate in meeting with J. Kinrich, E. Liebeler, and K. Gold; attention to and communications re scheduling issues. |
| 4/26/05 | 3.50 | Eric C Liebeler | Work on judgment assignment, discovery issue, expert issues. |
| 4/27/05 | 1.50 | Romana O Samad | Review and analyze post-trial motions and other pleadings provided by co-counsel for appeal. |
| 4/27/05 | 7.50 | Neal F San Diego | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (3.5); image correspondence with attachments into database (2.5). |
| 4/27/05 | 9.75 | Damian D Capozzola | Review and revise 56(f) motion and related papers and compile exhibits; communications with team members re same; communications with T. Hogan re T. Ueno and meet and confer issues; attention to and analysis re case management and strategy issues. |
| 4/27/05 | 4.00 | Eric C Liebeler | Review Berry's appeal on 2003 FCS discovery order; outline and draft response; edit 56(f) opposition. |
| 4/28/05 | 1.50 | Allison Mayo Andrews | Review, process and collate incoming case documents; calendar events. |
| 4/28/05 | 4.50 | Romana O Samad | Prepare for and participate in conference call with L. Smith and D. Capozzola; gather cases and exhibits to be used for opening appellate brief. |
| 4/28/05 | 2.50 | Russell A Archer | Research case law re damages, jury verdicts and entry of judgement. |
| 4/28/05 | 8.50 | Neal F San Diego | Index correspondence and pleadings with attachments into case management |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | database (6.5); image correspondence and pleadings with attachments into database (2.0). |
| 4/28/05 | 8.25 | Damian D Capozzola | Review protective order appeal papers from Berry and draft responses, and communications with team members re same; review prepetition trial materials; review and analysis of Y. Hata documents and communications with E. Liebeler and L. Smith re same; review and analysis of C&S indemnity issues; prepare for and participate in conference with L. Smith and O. Samad re prepetition appeal issues; communications with D. Bickford re financial issues; communications with M. Walker re FCS and assignment issues; communications with L. Smith re revisions to scheduling order and attention to same; review materials for forwarding to J. Kinrich. |
| 4/29/05 | 1.00 | Allison Mayo Andrews | Review, process and collate incoming case documents; prepare for attorney review and use. |
| 4/29/05 | 9.00 | Romana O Samad | Research caselaw on willfulness in copyright cases for Berry appellate brief. |
| 4/29/05 | 4.75 | Russell A Archer | Research case law re entry of judgment/jury verdict damages differences. |
| 4/29/05 | 2.00 | Russell A Archer | Research case law re willful copyright infringement in the context of a licensing agreement. |
| 4/29/05 | 7.50 | Neal F San Diego | Index correspondence with attachments into Lotus notes database. |
| 4/29/05 | 3.00 | Neal F San Diego | Prepare and organize documents for use by expert, M. Walker re Berry. |
| 4/29/05 | 2.75 | Damian D Capozzola | Communications with experts and team members re discovery and scheduling |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | issues; research and analysis re jury verdict issues. |
| 4/30/05 | 2.00 | Romana O Samad | Review and analyze cases re willful copyright infringement and outline argument for appeal. |
| 4/30/05 | 2.00 | Damian D Capozzola | Communications with L. Smith and V. Limongelli re discovery issues; review correspondence and draft letter to C. Matsui re Guidance software materials; draft discovery to propound on plaintiff. |
| | 420.00 | | TOTAL HOURS |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 3/07/05 | Telephone call to:  STATE OF,HI  808-256-5045 | 1.60 |
| 3/07/05 | West Publishing-TP,Database Usage  3.05 | 46.50 |
| 3/07/05 | West Publishing-TP,Database Usage  3.05 | 272.62 |
| 3/07/05 | Overtime Meals    Allison Mayo Andrews | 9.00 |
| 3/09/05 | West Publishing-TP,Database Usage  3.05 | 5.07 |
| 3/11/05 | West Publishing-TP,Database Usage  3.05 | 6.25 |
| 3/13/05 | Telephone call to:  HONOLULU,HI  808-528-9721 | 1.00 |
| 3/15/05 | West Publishing-TP,Database Usage  3.05 | 7.20 |
| 3/15/05 | West Publishing-TP,Database Usage  3.05 | 50.25 |
| 3/17/05 | West Publishing-TP,Database Usage  3.05 | 5.29 |
| 3/21/05 | West Publishing-TP,Database Usage  3.05 | 127.53 |
| 3/22/05 | West Publishing-TP,Database Usage  3.05 | 14.27 |
| 3/23/05 | West Publishing-TP,Database Usage  3.05 | 8.26 |
| 3/23/05 | West Publishing-TP,Database Usage  3.05 | 328.56 |
| 3/24/05 | West Publishing-TP,Database Usage  3.05 | 1.39 |
| 3/25/05 | West Publishing-TP,Database Usage  3.05 | 450.90 |
| 3/27/05 | West Publishing-TP,Database Usage  3.05 | 167.01 |
| 3/28/05 | Library Document Procurement - 46 Cites, 34 Retrieved, 12 Not Found. | 25.00 |
| 3/28/05 | West Publishing-TP,Database Usage  3.05 | .09 |
| 3/28/05 | West Publishing-TP,Database Usage  3.05 | 47.04 |
| 3/28/05 | West Publishing-TP,Database Usage  3.05 | 442.55 |
| 3/29/05 | Library Document Procurement - Compendium of Copyright Office Practice. | 25.00 |
| 3/29/05 | Library Document Procurement - Compendium II: Compendium of Copyright Office Practice. | 25.00 |
| 3/29/05 | West Publishing-TP,Database Usage  3.05 | 1.48 |
| 3/29/05 | West Publishing-TP,Database Usage  3.05 | 26.00 |
| 3/29/05 | West Publishing-TP,Database Usage  3.05 | 70.61 |
| 3/29/05 | West Publishing-TP,Database Usage  3.05 | 212.51 |
| 3/30/05 | West Publishing-TP,Database Usage  3.05 | .37 |
| 3/30/05 | West Publishing-TP,Database Usage  3.05 | .55 |
| 3/30/05 | West Publishing-TP,Database Usage  3.05 | 109.91 |
| 3/30/05 | West Publishing-TP,Database Usage  3.05 | 9.87 |
| 3/30/05 | West Publishing-TP,Database Usage  3.05 | 46.01 |
| 3/30/05 | West Publishing-TP,Database Usage  3.05 | 97.03 |
| 3/31/05 | West Publishing-TP,Database Usage  3.05 | 9.15 |
| 3/31/05 | West Publishing-TP,Database Usage  3.05 | 67.49 |
| 3/31/05 | West Publishing-TP,Database Usage  3.05 | 325.37 |
| 3/31/05 | West Publishing-TP,Database Usage  3.05 | 3.68 |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 3/31/05 | West Publishing-TP,Database Usage  3.05 | 44.06 |
| 4/01/05 | Telephone call to:   STATE OF,HI | 1.20 |
|         | 808-535-5741 | |
| 4/01/05 | Telephone call to:   STATE OF,HI | 2.80 |
|         | 808-535-5741 | |
| 4/01/05 | Standard Copies | .60 |
| 4/01/05 | Standard Copies | .60 |
| 4/01/05 | Standard Copies | .30 |
| 4/01/05 | Standard Copies | .20 |
| 4/01/05 | Standard Copies | .10 |
| 4/01/05 | Standard Copies | .10 |
| 4/01/05 | Standard Copies | .10 |
| 4/01/05 | Standard Copies | .10 |
| 4/01/05 | Standard Copies | .60 |
| 4/01/05 | Standard Copies | .60 |
| 4/01/05 | Standard Copies | 4.20 |
| 4/01/05 | Standard Copies | .30 |
| 4/01/05 | Standard Copies | .30 |
| 4/01/05 | Standard Copies | 4.20 |
| 4/01/05 | Standard Copies | .20 |
| 4/01/05 | Standard Copies | .60 |
| 4/01/05 | Standard Copies | .90 |
| 4/01/05 | Standard Copies | 2.20 |
| 4/01/05 | Standard Copies | .20 |
| 4/01/05 | Standard Copies | .10 |
| 4/01/05 | Standard Copies | .10 |
| 4/01/05 | Standard Copies | .10 |
| 4/01/05 | Standard Copies | .20 |
| 4/01/05 | Standard Copies | .60 |
| 4/01/05 | Standard Copies | .10 |
| 4/01/05 | Standard Copies | .60 |
| 4/01/05 | Standard Copies | .60 |
| 4/01/05 | Standard Copies | .60 |
| 4/01/05 | Standard Copies | .10 |
| 4/01/05 | Standard Copies | .20 |
| 4/01/05 | Standard Copies | .40 |
| 4/01/05 | Standard Copies | 2.60 |
| 4/01/05 | Standard Copies | .40 |
| 4/01/05 | Standard Copies | .60 |
| 4/01/05 | Standard Copies | .20 |
| 4/01/05 | Standard Copies | .10 |
| 4/01/05 | Standard Copies | .10 |
| 4/01/05 | Standard Copies | 1.40 |
| 4/01/05 | Standard Copies | .10 |
| 4/01/05 | Standard Copies | .10 |
| 4/01/05 | Standard Copies | 2.60 |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 4/01/05 | Standard Copies | .60 |
| 4/01/05 | Standard Copies | 14.80 |
| 4/01/05 | Standard Copies | .70 |
| 4/01/05 | Standard Copies | .70 |
| 4/01/05 | Scanned Images | .90 |
| 4/01/05 | Scanned Images | 1.05 |
| 4/01/05 | Scanned Images | 2.55 |
| 4/01/05 | Scanned Images | 6.45 |
| 4/01/05 | Scanned Images | .75 |
| 4/01/05 | Scanned Images | .60 |
| 4/01/05 | Scanned Images | .30 |
| 4/01/05 | Scanned Images | .60 |
| 4/01/05 | Scanned Images | .90 |
| 4/01/05 | Scanned Images | .45 |
| 4/01/05 | Scanned Images | 1.05 |
| 4/03/05 | Damian Capozzola, Internet Access, 04/03/05, (Internet Access) | 5.00 |
| 4/04/05 | Telephone call to:  STATE OF,HI 808-535-5741 | .80 |
| 4/04/05 | Damian Capozzola, Internet Access, 04/04/05, (Internet Access) | 5.00 |
| 4/04/05 | Standard Copies | 47.20 |
| 4/04/05 | Standard Copies | .10 |
| 4/04/05 | Standard Copies | .10 |
| 4/04/05 | Standard Copies | .30 |
| 4/04/05 | Standard Copies | .70 |
| 4/04/05 | Standard Copies | .70 |
| 4/04/05 | Standard Copies | 1.70 |
| 4/04/05 | Standard Copies | .40 |
| 4/04/05 | Standard Copies | .50 |
| 4/04/05 | Standard Copies | 4.30 |
| 4/04/05 | Standard Copies | .20 |
| 4/04/05 | Standard Copies | .40 |
| 4/04/05 | Standard Copies | .20 |
| 4/04/05 | Standard Copies | 7.30 |
| 4/04/05 | Standard Copies | 2.10 |
| 4/04/05 | Fed Exp to:ANNE E LOPEZ,HONOLULU,HI from:NEAL SAN DIEGO | 27.14 |
| 4/05/05 | Damian Capozzola, Internet Access, 04/05/05, (Internet Access) | 5.00 |
| 4/05/05 | Standard Copies | .10 |
| 4/05/05 | Standard Copies | .20 |
| 4/05/05 | Standard Copies | 10.50 |
| 4/05/05 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 1/1/05 to 3/31/05 for N. San Diego | 12.08 |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 4/05/05 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 1/1/05 to 3/31/05 for A. Andrews | 16.56 |
| 4/05/05 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 1/1/05 to 3/31/05 for E. Yep | 19.52 |
| 4/05/05 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 1/1/05 to 3/31/05. | .16 |
| 4/06/05 | Telephone call to:  STATE OF,HI 808-535-5741 | 1.40 |
| 4/06/05 | Damian Capozzola, Internet Access, 04/06/05, (Internet Access) | 2.65 |
| 4/06/05 | Damian Capozzola, Telephone While Traveling, 04/06/05, (Telephone Charges) | 17.00 |
| 4/06/05 | Damian Capozzola, Telephone While Traveling, 04/06/05, (Telephone Charges) | 5.00 |
| 4/06/05 | Standard Copies | 10.50 |
| 4/06/05 | Standard Copies | .20 |
| 4/06/05 | Standard Copies | .20 |
| 4/06/05 | Standard Copies | .20 |
| 4/06/05 | Standard Copies | .70 |
| 4/06/05 | Standard Copies | .90 |
| 4/06/05 | Standard Copies | .10 |
| 4/06/05 | Standard Copies | 7.50 |
| 4/06/05 | Standard Copies | .50 |
| 4/06/05 | Standard Copies | 1.20 |
| 4/06/05 | Scanned Images | 1.50 |
| 4/06/05 | LOS ANGELES COUNTY LAW LIBRARY - Information Broker Doc/Svcs - LACLL fax request for D. Capozzola | 14.70 |
| 4/07/05 | Damian Capozzola, Telephone While Traveling, 04/07/05, (Telephone Charges) | 8.50 |
| 4/07/05 | Standard Copies | 1.80 |
| 4/07/05 | Standard Copies | .10 |
| 4/07/05 | Standard Copies | .60 |
| 4/07/05 | Standard Copies | .60 |
| 4/07/05 | Standard Copies | 1.60 |
| 4/07/05 | Standard Copies | .30 |
| 4/07/05 | Standard Copies | .50 |
| 4/07/05 | Standard Copies | 1.20 |
| 4/07/05 | Scanned Images | 1.50 |
| 4/08/05 | Damian Capozzola, Telephone While Traveling, 04/08/05, (Telephone Charges) | 1.50 |
| 4/08/05 | Damian Capozzola, Cellular Service, Cingular, 3/9/05-4/8/05, 04/08/05, | 3.46 |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Description | Amount |
|------|-------------|--------|
| | (Telephone Charges) | |
| 4/08/05 | Standard Copies | 1.00 |
| 4/08/05 | Standard Copies | .10 |
| 4/09/05 | Damian Capozzola, Telephone While Traveling, 04/09/05, (Telephone Charges) | .37 |
| 4/10/05 | Damian Capozzola, Telephone While Traveling, 04/10/05, (Telephone Charges) | 1.80 |
| 4/10/05 | Standard Copies | 2.50 |
| 4/11/05 | Standard Copies | 1.70 |
| 4/11/05 | Standard Copies | 2.90 |
| 4/11/05 | Standard Copies | .60 |
| 4/11/05 | Standard Copies | .50 |
| 4/11/05 | Standard Copies | 7.20 |
| 4/11/05 | Standard Copies | .80 |
| 4/11/05 | Standard Copies | .90 |
| 4/11/05 | Standard Copies | .40 |
| 4/11/05 | Standard Copies | .30 |
| 4/11/05 | Standard Copies | .90 |
| 4/11/05 | Standard Copies | .90 |
| 4/11/05 | Standard Copies | .50 |
| 4/11/05 | Standard Copies | 2.10 |
| 4/11/05 | Standard Copies | .20 |
| 4/11/05 | Standard Copies | .40 |
| 4/11/05 | Standard Copies | .10 |
| 4/11/05 | Standard Copies | .20 |
| 4/11/05 | Standard Copies | 7.50 |
| 4/11/05 | Standard Copies | .10 |
| 4/11/05 | Standard Copies | .10 |
| 4/11/05 | Standard Copies | 7.00 |
| 4/11/05 | Standard Copies | 1.30 |
| 4/11/05 | Standard Copies | .90 |
| 4/11/05 | Standard Copies | 3.30 |
| 4/11/05 | Standard Copies | 5.40 |
| 4/11/05 | Standard Copies | .10 |
| 4/11/05 | Scanned Images | .15 |
| 4/12/05 | Telephone call to:  S SAN,CA 650-813-4923 | 5.40 |
| 4/12/05 | Telephone call to:  OAHU,HI 808-536-3711 | 11.20 |
| 4/12/05 | Telephone call to:  STATE OF,HI 808-535-5741 | 1.00 |
| 4/12/05 | Standard Copies | 3.30 |
| 4/12/05 | Standard Copies | .30 |
| 4/12/05 | Standard Copies | 14.20 |
| 4/12/05 | Standard Copies | 1.70 |
| 4/12/05 | Standard Copies | .10 |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 4/12/05 | Standard Copies | 1.20 |
| 4/12/05 | Standard Copies | 4.10 |
| 4/12/05 | Standard Copies | 1.80 |
| 4/12/05 | Standard Copies | 4.20 |
| 4/12/05 | Standard Copies | 3.20 |
| 4/12/05 | Standard Copies | .40 |
| 4/12/05 | Standard Copies | 3.00 |
| 4/12/05 | Standard Copies | .10 |
| 4/12/05 | Standard Copies | .50 |
| 4/12/05 | Standard Copies | 1.40 |
| 4/12/05 | Standard Copies | .10 |
| 4/12/05 | Standard Copies | .10 |
| 4/12/05 | Standard Copies | .40 |
| 4/12/05 | Standard Copies | .30 |
| 4/12/05 | Standard Copies | .20 |
| 4/12/05 | Standard Copies | .40 |
| 4/12/05 | Standard Copies | 1.80 |
| 4/12/05 | Standard Copies | .10 |
| 4/12/05 | Standard Copies | .10 |
| 4/12/05 | Standard Copies | 2.50 |
| 4/12/05 | Standard Copies | 1.60 |
| 4/12/05 | Standard Copies | 1.20 |
| 4/12/05 | Standard Copies | 1.30 |
| 4/12/05 | Standard Copies | 1.60 |
| 4/12/05 | Standard Copies | .70 |
| 4/12/05 | Standard Copies | .90 |
| 4/12/05 | Standard Copies | 5.50 |
| 4/12/05 | Standard Copies | .10 |
| 4/12/05 | Standard Copies | 1.20 |
| 4/12/05 | Standard Copies | 1.00 |
| 4/12/05 | Standard Copies | .20 |
| 4/12/05 | Standard Copies | .30 |
| 4/12/05 | Standard Copies | .40 |
| 4/12/05 | Standard Copies | 2.50 |
| 4/12/05 | Standard Copies | 1.50 |
| 4/12/05 | Standard Copies | .40 |
| 4/12/05 | Standard Copies | .10 |
| 4/12/05 | Standard Copies | .20 |
| 4/12/05 | Standard Copies | .40 |
| 4/12/05 | Standard Copies | .20 |
| 4/12/05 | Standard Copies | 1.20 |
| 4/12/05 | Standard Copies | .10 |
| 4/12/05 | Standard Copies | 6.00 |
| 4/12/05 | Standard Copies | .90 |
| 4/12/05 | Standard Copies | 2.90 |
| 4/12/05 | Scanned Images | 1.50 |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 4/13/05 | Telephone call to:  S SAN,CA 650-813-4923 | .80 |
| 4/13/05 | Telephone call to:  MESQUITE,TX 214-289-3866 | .60 |
| 4/13/05 | Fax phone charge to 808-528-4997 | 3.80 |
| 4/13/05 | Fax page charge to 415-439-1398 | .75 |
| 4/13/05 | Fax page charge to 808-528-4997 | 56.25 |
| 4/13/05 | Fax page charge to 650-849-4800 | 17.25 |
| 4/13/05 | Fax page charge to 650-849-4800 | 17.25 |
| 4/13/05 | Fax page charge to 650-849-4800 | 6.00 |
| 4/13/05 | Fax page charge to 650-849-4800 | 92.25 |
| 4/13/05 | Fax page charge to 650-849-4800 | 20.25 |
| 4/13/05 | Fax page charge to 650-849-4800 | 24.75 |
| 4/13/05 | Fax page charge to 650-849-4800 | 13.50 |
| 4/13/05 | Standard Copies | 1.00 |
| 4/13/05 | Standard Copies | .30 |
| 4/13/05 | Standard Copies | .90 |
| 4/13/05 | Standard Copies | .50 |
| 4/13/05 | Standard Copies | 2.90 |
| 4/13/05 | Standard Copies | .10 |
| 4/13/05 | Standard Copies | .70 |
| 4/13/05 | Standard Copies | .60 |
| 4/13/05 | Standard Copies | .50 |
| 4/13/05 | Standard Copies | .80 |
| 4/13/05 | Standard Copies | 2.50 |
| 4/13/05 | Standard Copies | .90 |
| 4/13/05 | Standard Copies | 1.10 |
| 4/13/05 | Standard Copies | 1.00 |
| 4/13/05 | Standard Copies | .70 |
| 4/13/05 | Standard Copies | 3.20 |
| 4/13/05 | Standard Copies | .20 |
| 4/13/05 | Standard Copies | .30 |
| 4/13/05 | Standard Copies | .20 |
| 4/13/05 | Standard Copies | .80 |
| 4/13/05 | Standard Copies | .10 |
| 4/13/05 | Standard Copies | .10 |
| 4/13/05 | Standard Copies | .10 |
| 4/13/05 | Standard Copies | .10 |
| 4/13/05 | Standard Copies | .10 |
| 4/13/05 | Standard Copies | 7.50 |
| 4/13/05 | Standard Copies | .70 |
| 4/13/05 | Standard Copies | .80 |
| 4/13/05 | Standard Copies | .80 |
| 4/13/05 | Standard Copies | .10 |
| 4/13/05 | Standard Copies | .20 |
| 4/13/05 | Standard Copies | .20 |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 4/13/05 | Standard Copies | ..20 |
| 4/13/05 | Standard Copies | .10 |
| 4/13/05 | Standard Copies | .20 |
| 4/13/05 | Standard Copies | .20 |
| 4/13/05 | Standard Copies | .30 |
| 4/13/05 | Standard Copies | .80 |
| 4/13/05 | Standard Copies | .30 |
| 4/13/05 | Standard Copies | .50 |
| 4/13/05 | Standard Copies | .30 |
| 4/13/05 | Standard Copies | .80 |
| 4/13/05 | Standard Copies | .30 |
| 4/13/05 | Standard Copies | .90 |
| 4/13/05 | Standard Copies | .90 |
| 4/13/05 | Standard Copies | .80 |
| 4/13/05 | Standard Copies | .30 |
| 4/13/05 | Standard Copies | .30 |
| 4/13/05 | Standard Copies | .10 |
| 4/13/05 | Standard Copies | .20 |
| 4/13/05 | Standard Copies | .10 |
| 4/13/05 | Standard Copies | .20 |
| 4/13/05 | Standard Copies | .20 |
| 4/13/05 | Standard Copies | .20 |
| 4/13/05 | Standard Copies | .30 |
| 4/13/05 | Standard Copies | .80 |
| 4/13/05 | Standard Copies | 3.30 |
| 4/13/05 | Standard Copies | .30 |
| 4/13/05 | Standard Copies | .80 |
| 4/13/05 | Standard Copies | 1.80 |
| 4/13/05 | Standard Copies | .50 |
| 4/13/05 | Standard Copies | .10 |
| 4/13/05 | Standard Copies | 1.00 |
| 4/13/05 | Standard Copies | .20 |
| 4/13/05 | Standard Copies | .50 |
| 4/13/05 | Standard Copies | .90 |
| 4/13/05 | Standard Copies | 2.90 |
| 4/13/05 | Standard Copies | .30 |
| 4/13/05 | Standard Copies | .90 |
| 4/13/05 | Standard Copies | .40 |
| 4/13/05 | Standard Copies | .40 |
| 4/13/05 | Standard Copies | 6.90 |
| 4/13/05 | Standard Copies | 2.80 |
| 4/13/05 | Standard Copies | .20 |
| 4/13/05 | Standard Copies | .10 |
| 4/13/05 | Standard Copies | .20 |
| 4/13/05 | Standard Copies | .90 |
| 4/13/05 | Standard Copies | .10 |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 4/13/05 | Standard Copies | .10 |
| 4/13/05 | Standard Copies | .20 |
| 4/13/05 | Standard Copies | .40 |
| 4/13/05 | Standard Copies | .10 |
| 4/13/05 | Standard Copies | .10 |
| 4/13/05 | Standard Copies | .10 |
| 4/13/05 | Standard Copies | .10 |
| 4/13/05 | Standard Copies | .10 |
| 4/13/05 | Standard Copies | 3.30 |
| 4/13/05 | Standard Copies | .80 |
| 4/13/05 | Standard Copies | 3.30 |
| 4/13/05 | Standard Copies | .30 |
| 4/13/05 | Standard Copies | 1.80 |
| 4/13/05 | Standard Copies | .10 |
| 4/13/05 | Standard Copies | .20 |
| 4/13/05 | Standard Copies | .80 |
| 4/13/05 | Standard Copies | .30 |
| 4/13/05 | Standard Copies | .10 |
| 4/13/05 | Scanned Images | 1.20 |
| 4/13/05 | Scanned Images | .45 |
| 4/13/05 | Scanned Images | 4.95 |
| 4/13/05 | Scanned Images | 1.20 |
| 4/13/05 | Scanned Images | 2.70 |
| 4/13/05 | Scanned Images | .45 |
| 4/13/05 | WESTERN ATTORNEY SERVICE - Outside Messenger Services - 4/13/05 Appeals 9th Cir SF, San Francisco, CA | 25.88 |
| 4/14/05 | Telephone call to:  DALLAS NE,TX 972-720-2055 | 1.20 |
| 4/14/05 | Telephone call to:  S SAN,CA 650-813-4923 | 2.40 |
| 4/14/05 | Telephone call to:  STATE OF,HI 808-535-5741 | 1.00 |
| 4/14/05 | Telephone call to:  STATE OF,HI 808-535-5711 | .80 |
| 4/14/05 | GENESYS CONFERENCING, INC. - Telephone - 03/18/05 Conference call | 9.41 |
| 4/14/05 | GENESYS CONFERENCING, INC. - Telephone - 03/23/05 Conference call | 9.53 |
| 4/14/05 | GENESYS CONFERENCING, INC. - Telephone - 03/29/05 Conference call | 15.25 |
| 4/14/05 | GENESYS CONFERENCING, INC. - Telephone - 03/31/05 Conference call | 25.25 |
| 4/14/05 | GENESYS CONFERENCING, INC. - Telephone - 04/11/05 Conference call | 1.31 |
| 4/14/05 | GENESYS CONFERENCING, INC. - Telephone - | 4.17 |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Description | Amount |
|------|-------------|--------|
| | 04/11/05 Conference call | |
| 4/14/05 | GENESYS CONFERENCING, INC. - Telephone - | 3.34 |
| | 04/11/05 Conference call | |
| 4/14/05 | GENESYS CONFERENCING, INC. - Telephone - | 5.72 |
| | 04/12/05 Conference call | |
| 4/14/05 | GENESYS CONFERENCING, INC. - Telephone - | 23.10 |
| | 04/14/05 Conference call | |
| 4/14/05 | GENESYS CONFERENCING, INC. - Telephone - | 13.90 |
| | 04/14/05 Conference call | |
| 4/14/05 | Fax page charge to 650-849-4800 | 92.25 |
| 4/14/05 | Fax page charge to 650-849-4800 | 50.25 |
| 4/14/05 | Standard Copies | .20 |
| 4/14/05 | Standard Copies | .10 |
| 4/14/05 | Standard Copies | .20 |
| 4/14/05 | Standard Copies | .80 |
| 4/14/05 | Standard Copies | .90 |
| 4/14/05 | Standard Copies | 2.50 |
| 4/14/05 | Standard Copies | 1.10 |
| 4/14/05 | Standard Copies | .30 |
| 4/14/05 | Standard Copies | .10 |
| 4/14/05 | Standard Copies | .10 |
| 4/14/05 | Standard Copies | .20 |
| 4/14/05 | Standard Copies | .20 |
| 4/14/05 | Standard Copies | .30 |
| 4/14/05 | Standard Copies | .10 |
| 4/14/05 | Standard Copies | .20 |
| 4/14/05 | Standard Copies | .10 |
| 4/14/05 | Standard Copies | .10 |
| 4/14/05 | Standard Copies | .70 |
| 4/14/05 | Standard Copies | 2.50 |
| 4/14/05 | Standard Copies | .10 |
| 4/14/05 | Standard Copies | .30 |
| 4/14/05 | Standard Copies | .30 |
| 4/14/05 | Standard Copies | 1.50 |
| 4/14/05 | Standard Copies | 7.60 |
| 4/14/05 | Standard Copies | .60 |
| 4/14/05 | Standard Copies | .30 |
| 4/14/05 | Standard Copies | .20 |
| 4/14/05 | Standard Copies | .10 |
| 4/14/05 | Standard Copies | .10 |
| 4/14/05 | Standard Copies | .30 |
| 4/14/05 | Standard Copies | .70 |
| 4/14/05 | Standard Copies | .20 |
| 4/14/05 | Standard Copies | .40 |
| 4/14/05 | Standard Copies | 1.60 |
| 4/14/05 | Standard Copies | 2.10 |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 4/14/05 | Standard Copies | 22.10 |
| 4/14/05 | Standard Copies | 2.10 |
| 4/14/05 | Scanned Images | 5.70 |
| 4/14/05 | Scanned Images | 2.70 |
| 4/14/05 | Scanned Images | 2.10 |
| 4/14/05 | Scanned Images | 4.65 |
| 4/14/05 | Scanned Images | 7.50 |
| 4/14/05 | Scanned Images | 1.80 |
| 4/14/05 | Scanned Images | .30 |
| 4/14/05 | Scanned Images | 9.75 |
| 4/14/05 | Scanned Images | 1.20 |
| 4/15/05 | Telephone call to:  STATE OF,HI 808-535-5711 | 1.80 |
| 4/15/05 | Telephone call to:  S SAN,CA 650-743-3449 | .60 |
| 4/15/05 | Telephone call to:  STATE OF,HI 808-535-5711 | 2.60 |
| 4/15/05 | Telephone call to:  OAHU,HI 808-524-3700 | 1.80 |
| 4/15/05 | Standard Copies | 7.20 |
| 4/15/05 | Standard Copies | 1.40 |
| 4/15/05 | Standard Copies | .60 |
| 4/15/05 | Standard Copies | .20 |
| 4/15/05 | Standard Copies | .10 |
| 4/15/05 | Standard Copies | .60 |
| 4/15/05 | Standard Copies | .10 |
| 4/15/05 | Standard Copies | .80 |
| 4/15/05 | Standard Copies | .20 |
| 4/15/05 | Standard Copies | 6.50 |
| 4/15/05 | Standard Copies | .20 |
| 4/15/05 | Standard Copies | .40 |
| 4/15/05 | Standard Copies | .20 |
| 4/15/05 | Standard Copies | .10 |
| 4/15/05 | Standard Copies | .10 |
| 4/15/05 | Standard Copies | .20 |
| 4/15/05 | Standard Copies | .10 |
| 4/15/05 | Standard Copies | .10 |
| 4/15/05 | Standard Copies | .10 |
| 4/15/05 | Standard Copies | .20 |
| 4/15/05 | Standard Copies | .40 |
| 4/15/05 | Standard Copies | .20 |
| 4/15/05 | Standard Copies | .10 |
| 4/15/05 | Standard Copies | .10 |
| 4/15/05 | Standard Copies | .20 |
| 4/15/05 | Standard Copies | .10 |
| 4/15/05 | Standard Copies | .10 |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 4/15/05 | Standard Copies | .20 |
| 4/17/05 | Standard Copies | .40 |
| 4/18/05 | Telephone call to:  STATE OF HI 808-535-5711 | 1.60 |
| 4/18/05 | Telephone call to:  STATE OF HI 808-535-5711 | 10.20 |
| 4/18/05 | Standard Copies | 1.30 |
| 4/18/05 | Standard Copies | .30 |
| 4/18/05 | Standard Copies | 1.20 |
| 4/18/05 | Standard Copies | .30 |
| 4/18/05 | Standard Copies | .60 |
| 4/18/05 | Standard Copies | .80 |
| 4/18/05 | Standard Copies | .90 |
| 4/18/05 | Standard Copies | 1.70 |
| 4/18/05 | Standard Copies | 1.20 |
| 4/18/05 | Standard Copies | 4.10 |
| 4/18/05 | Standard Copies | .10 |
| 4/18/05 | Standard Copies | .10 |
| 4/18/05 | Standard Copies | 1.20 |
| 4/18/05 | Standard Copies | 1.70 |
| 4/18/05 | Standard Copies | 4.10 |
| 4/18/05 | Standard Copies | 1.80 |
| 4/18/05 | Standard Copies | .10 |
| 4/18/05 | Standard Copies | .20 |
| 4/18/05 | Standard Copies | .10 |
| 4/18/05 | Standard Copies | .10 |
| 4/18/05 | Standard Copies | .10 |
| 4/18/05 | Standard Copies | .10 |
| 4/18/05 | Standard Copies | .10 |
| 4/18/05 | Standard Copies | .10 |
| 4/18/05 | Standard Copies | .10 |
| 4/18/05 | Standard Copies | .10 |
| 4/18/05 | Standard Copies | .10 |
| 4/18/05 | Standard Copies | .20 |
| 4/18/05 | Standard Copies | 4.10 |
| 4/18/05 | Standard Copies | 5.40 |
| 4/18/05 | Standard Copies | 10.80 |
| 4/18/05 | Standard Copies | .10 |
| 4/18/05 | Standard Copies | 1.20 |
| 4/18/05 | Standard Copies | 1.70 |
| 4/18/05 | Standard Copies | 4.10 |
| 4/18/05 | Standard Copies | 1.80 |
| 4/18/05 | Standard Copies | 4.10 |
| 4/18/05 | Standard Copies | 5.40 |
| 4/18/05 | Standard Copies | 10.80 |
| 4/18/05 | Standard Copies | .50 |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 4/18/05 | Standard Copies | .10 |
| 4/18/05 | Standard Copies | .20 |
| 4/18/05 | Standard Copies | 1.80 |
| 4/18/05 | Standard Copies | .30 |
| 4/18/05 | Standard Copies | .40 |
| 4/18/05 | Standard Copies | .10 |
| 4/18/05 | Standard Copies | .20 |
| 4/18/05 | Standard Copies | .10 |
| 4/18/05 | Standard Copies | .20 |
| 4/18/05 | Standard Copies | .30 |
| 4/18/05 | Standard Copies | .10 |
| 4/18/05 | Standard Copies | .50 |
| 4/18/05 | Standard Copies | .10 |
| 4/18/05 | Standard Copies | .10 |
| 4/18/05 | Standard Copies | .10 |
| 4/18/05 | Standard Copies | .20 |
| 4/18/05 | Standard Copies | .30 |
| 4/18/05 | Standard Copies | .10 |
| 4/18/05 | Standard Copies | .30 |
| 4/18/05 | Standard Copies | .10 |
| 4/18/05 | Standard Copies | .20 |
| 4/18/05 | Standard Copies | .40 |
| 4/18/05 | Standard Copies | .20 |
| 4/18/05 | Standard Copies | 3.10 |
| 4/18/05 | Standard Copies | .60 |
| 4/18/05 | Standard Copies | 3.10 |
| 4/18/05 | Standard Copies | .60 |
| 4/18/05 | Standard Copies | .30 |
| 4/18/05 | Damian Capozzola, Working Group Meal/K&E & Others Los Angeles, CA, 04/18/05, (Expert Witness Meeting) | 17.94 |
| 4/19/05 | Telephone call to:  STATE OF,HI 808-535-5711 | 1.20 |
| 4/19/05 | Standard Copies | 4.10 |
| 4/19/05 | Standard Copies | .60 |
| 4/19/05 | Standard Copies | .20 |
| 4/19/05 | Standard Copies | .60 |
| 4/19/05 | Standard Copies | .60 |
| 4/19/05 | Standard Copies | .50 |
| 4/19/05 | Standard Copies | .50 |
| 4/19/05 | Standard Copies | 3.10 |
| 4/19/05 | Standard Copies | 2.90 |
| 4/19/05 | Standard Copies | 3.10 |
| 4/19/05 | Standard Copies | .20 |
| 4/19/05 | Standard Copies | 2.90 |
| 4/19/05 | Standard Copies | .20 |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 4/19/05 | Standard Copies | 2.10 |
| 4/19/05 | Standard Copies | .60 |
| 4/19/05 | Standard Copies | 6.30 |
| 4/19/05 | Standard Copies | 1.20 |
| 4/19/05 | Standard Copies | 1.80 |
| 4/19/05 | Standard Copies | 2.70 |
| 4/19/05 | Standard Copies | 2.40 |
| 4/19/05 | Standard Copies | 7.80 |
| 4/19/05 | Standard Copies | 2.70 |
| 4/19/05 | Standard Copies | .10 |
| 4/19/05 | Standard Copies | .10 |
| 4/19/05 | Standard Copies | .10 |
| 4/19/05 | Standard Copies | .10 |
| 4/19/05 | Standard Copies | .20 |
| 4/19/05 | Standard Copies | .20 |
| 4/19/05 | Standard Copies | .10 |
| 4/19/05 | Standard Copies | 13.20 |
| 4/19/05 | Standard Copies | .10 |
| 4/19/05 | Standard Copies | 1.80 |
| 4/19/05 | Standard Copies | .10 |
| 4/19/05 | Standard Copies | .10 |
| 4/19/05 | Standard Copies | .10 |
| 4/19/05 | Standard Copies | .10 |
| 4/19/05 | Standard Copies | .80 |
| 4/19/05 | Standard Copies | 1.30 |
| 4/19/05 | Standard Copies | .30 |
| 4/19/05 | Standard Copies | .60 |
| 4/19/05 | Standard Copies | .60 |
| 4/19/05 | Standard Copies | .10 |
| 4/19/05 | Standard Copies | .10 |
| 4/19/05 | Standard Copies | .30 |
| 4/19/05 | Standard Copies | .30 |
| 4/19/05 | Standard Copies | 8.70 |
| 4/19/05 | Standard Copies | .10 |
| 4/19/05 | Standard Copies | .40 |
| 4/19/05 | Standard Copies | .40 |
| 4/19/05 | Standard Copies | .10 |
| 4/19/05 | Standard Copies | .20 |
| 4/19/05 | Standard Copies | .10 |
| 4/19/05 | Standard Copies | .50 |
| 4/19/05 | Standard Copies | .10 |
| 4/19/05 | Standard Copies | .10 |
| 4/19/05 | Standard Copies | .10 |
| 4/19/05 | Standard Copies | .10 |
| 4/19/05 | Standard Copies | 1.80 |
| 4/19/05 | Scanned Images | .15 |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 4/19/05 | Scanned Images | 1.05 |
| 4/19/05 | Scanned Images | .45 |
| 4/19/05 | Scanned Images | .30 |
| 4/19/05 | Scanned Images | .30 |
| 4/19/05 | Scanned Images | .30 |
| 4/19/05 | Scanned Images | .15 |
| 4/19/05 | Scanned Images | .30 |
| 4/19/05 | Scanned Images | .30 |
| 4/19/05 | Scanned Images | .45 |
| 4/19/05 | Scanned Images | .90 |
| 4/19/05 | Scanned Images | 5.55 |
| 4/19/05 | Scanned Images | 4.80 |
| 4/19/05 | Damian Capozzola, Working Group Meal/K&E & Others Los Angeles, CA, 04/19/05, (Expert Witness Meeting) | 18.72 |
| 4/19/05 | R. Samad, Overtime Meal-Attorney, Los Angeles, CA 04/19/05, (Document Preparation) | 16.98 |
| 4/20/05 | Telephone call to:  STATE OF,HI 808-782-5051 | .60 |
| 4/20/05 | Telephone call to:  STATE OF,HI 808-535-5711 | .60 |
| 4/20/05 | Standard Copies | .10 |
| 4/20/05 | Standard Copies | .30 |
| 4/20/05 | Standard Copies | .10 |
| 4/20/05 | Standard Copies | .10 |
| 4/20/05 | Standard Copies | 2.90 |
| 4/20/05 | Standard Copies | 2.90 |
| 4/20/05 | Standard Copies | 2.00 |
| 4/20/05 | Standard Copies | .10 |
| 4/20/05 | Standard Copies | .10 |
| 4/20/05 | Standard Copies | .10 |
| 4/20/05 | Standard Copies | .10 |
| 4/20/05 | Standard Copies | .10 |
| 4/20/05 | Standard Copies | .10 |
| 4/20/05 | Standard Copies | .10 |
| 4/20/05 | Standard Copies | .10 |
| 4/20/05 | Standard Copies | 1.80 |
| 4/20/05 | Standard Copies | .30 |
| 4/20/05 | Standard Copies | 2.00 |
| 4/20/05 | Standard Copies | 1.20 |
| 4/20/05 | Standard Copies | .10 |
| 4/20/05 | Standard Copies | 30.80 |
| 4/21/05 | Telephone call to:  S SAN,CA | .80 |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Description | Amount |
|------|-------------|--------|
| | 650-813-4923 | |
| 4/21/05 | Telephone call to: S SAN.CA | 1.20 |
| | 650-813-4923 | |
| 4/21/05 | Standard Copies | .10 |
| 4/21/05 | Standard Copies | .10 |
| 4/21/05 | Standard Copies | .10 |
| 4/21/05 | Standard Copies | .10 |
| 4/21/05 | Standard Copies | .10 |
| 4/21/05 | Standard Copies | .10 |
| 4/21/05 | Standard Copies | 6.50 |
| 4/21/05 | Standard Copies | 4.00 |
| 4/21/05 | Standard Copies | .10 |
| 4/21/05 | Standard Copies | .10 |
| 4/21/05 | Standard Copies | .10 |
| 4/21/05 | Standard Copies | .10 |
| 4/21/05 | Standard Copies | .10 |
| 4/21/05 | Standard Copies | .10 |
| 4/21/05 | Standard Copies | .10 |
| 4/21/05 | Standard Copies | .10 |
| 4/21/05 | Standard Copies | .10 |
| 4/21/05 | Standard Copies | 19.90 |
| 4/21/05 | Standard Copies | .10 |
| 4/21/05 | Standard Copies | 5.00 |
| 4/21/05 | Standard Copies | .20 |
| 4/21/05 | Standard Copies | 19.90 |
| 4/21/05 | Standard Copies | 10.30 |
| 4/21/05 | Standard Copies | 19.90 |
| 4/21/05 | Standard Copies | 7.40 |
| 4/21/05 | Standard Copies | 7.40 |
| 4/21/05 | Standard Copies | .20 |
| 4/21/05 | Standard Copies | .20 |
| 4/21/05 | Standard Copies | .20 |
| 4/21/05 | Standard Copies | .20 |
| 4/21/05 | Standard Copies | .90 |
| 4/21/05 | Standard Copies | 1.80 |
| 4/21/05 | Standard Copies | .20 |
| 4/21/05 | Standard Copies | 1.80 |
| 4/21/05 | Standard Copies | .10 |
| 4/21/05 | Standard Copies | .10 |
| 4/21/05 | Standard Copies | 17.30 |
| 4/21/05 | Standard Copies | 6.30 |
| 4/21/05 | Standard Copies | .20 |
| 4/21/05 | Standard Copies | .20 |
| 4/21/05 | Standard Copies | .10 |
| 4/21/05 | Standard Copies | .10 |
| 4/21/05 | Standard Copies | .10 |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 4/21/05 | Standard Copies | .10 |
| 4/21/05 | Standard Copies | .10 |
| 4/21/05 | Standard Copies | .10 |
| 4/21/05 | Standard Copies | .10 |
| 4/21/05 | Standard Copies | .10 |
| 4/21/05 | Standard Copies | .40 |
| 4/21/05 | Standard Copies | .40 |
| 4/21/05 | Standard Copies | .10 |
| 4/21/05 | Standard Copies | .10 |
| 4/21/05 | Standard Copies | .10 |
| 4/21/05 | Standard Copies | .10 |
| 4/21/05 | Standard Copies | .10 |
| 4/21/05 | Standard Copies | .20 |
| 4/21/05 | Standard Copies | .30 |
| 4/21/05 | Standard Copies | 10.30 |
| 4/21/05 | Standard Copies | 19.90 |
| 4/21/05 | Standard Copies | 7.40 |
| 4/21/05 | Standard Copies | 19.90 |
| 4/21/05 | Standard Copies | 19.90 |
| 4/21/05 | Standard Copies | 10.00 |
| 4/21/05 | Standard Copies | .50 |
| 4/21/05 | Scanned Images | .15 |
| 4/21/05 | Scanned Images | .15 |
| 4/21/05 | Scanned Images | 4.80 |
| 4/21/05 | Calendar/Court Services - Obtain information and documents from US copyright office via courtexpress . (D. Capozzola) | 10.00 |
| 4/21/05 | Overtime Meals    Neal F San Diego | 9.00 |
| 4/22/05 | Telephone call to:  STATE OF,HI 808-535-5711 | 1.00 |
| 4/22/05 | Telephone call to:  OAHU,HI 808-528-9721 | 6.00 |
| 4/22/05 | Telephone call to:  STATE OF,HI 808-535-5741 | .80 |
| 4/22/05 | Fax phone charge to 716-855-7105 | .80 |
| 4/22/05 | Fax page charge to 808-528-4997 | 2.25 |
| 4/22/05 | Fax page charge to 808-528-4997 | .75 |
| 4/22/05 | Fax page charge to 716-855-7105 | 3.75 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | 5.80 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | .20 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | .20 |
| 4/22/05 | Standard Copies | .30 |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 4/22/05 | Standard Copies | 1.80 |
| 4/22/05 | Standard Copies | 1.80 |
| 4/22/05 | Standard Copies | 1.80 |
| 4/22/05 | Standard Copies | 1.80 |
| 4/22/05 | Standard Copies | 1.10 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | .30 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | .30 |
| 4/22/05 | Standard Copies | 1.80 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | 1.80 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | .20 |
| 4/22/05 | Standard Copies | .30 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | .30 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | .50 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | 1.00 |
| 4/22/05 | Standard Copies | .30 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | 1.00 |
| 4/22/05 | Standard Copies | 1.90 |
| 4/22/05 | Standard Copies | .20 |
| 4/22/05 | Standard Copies | 2.30 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | 2.50 |
| 4/22/05 | Standard Copies | .50 |
| 4/22/05 | Standard Copies | .40 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | .20 |
| 4/22/05 | Standard Copies | .90 |
| 4/22/05 | Standard Copies | 1.50 |
| 4/22/05 | Standard Copies | .10 |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 4/22/05 | Standard Copies | .20 |
| 4/22/05 | Standard Copies | .20 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | .20 |
| 4/22/05 | Standard Copies | .20 |
| 4/22/05 | Standard Copies | .20 |
| 4/22/05 | Standard Copies | 4.00 |
| 4/22/05 | Standard Copies | 16.00 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | .20 |
| 4/22/05 | Standard Copies | .40 |
| 4/22/05 | Standard Copies | 3.90 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | .40 |
| 4/22/05 | Standard Copies | 1.10 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | .10 |
| 4/22/05 | Standard Copies | 1.60 |
| 4/22/05 | Standard Copies | .20 |
| 4/22/05 | Scanned Images | .15 |
| 4/22/05 | Scanned Images | .60 |
| 4/22/05 | Fed Exp to:Timothy J. Hogan,HONOLULU,HI from:Dora Silva | 12.10 |
| 4/22/05 | Calendar/Court Services - Obtain case info/opinionvia westlaw. (D. Silva) | 10.00 |
| 4/24/05 | Telephone call to:  STATE OF,HI 808-535-5711 | .60 |
| 4/24/05 | Telephone call to:  STATE OF,HI 808-535-5711 | 1.40 |
| 4/24/05 | Telephone call to:  STATE OF,HI 808-535-5711 | .60 |
| 4/24/05 | Telephone call to:  STATE OF,HI 808-535-5711 | 1.40 |
| 4/24/05 | Standard Copies | .30 |
| 4/24/05 | Standard Copies | .50 |
| 4/24/05 | Standard Copies | .10 |
| 4/24/05 | Scanned Images | .15 |
| 4/24/05 | Scanned Images | .15 |
| 4/25/05 | Telephone call to: S SAN,CA 650-743-3449 | .80 |
| 4/25/05 | Fax page charge to 808-528-4997 | .75 |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 4/25/05 | Standard Copies | .80 |
| 4/25/05 | Standard Copies | .70 |
| 4/25/05 | Standard Copies | .30 |
| 4/25/05 | Standard Copies | .30 |
| 4/25/05 | Standard Copies | .70 |
| 4/25/05 | Standard Copies | .50 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | .30 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | .40 |
| 4/25/05 | Standard Copies | .20 |
| 4/25/05 | Standard Copies | .20 |
| 4/25/05 | Standard Copies | .20 |
| 4/25/05 | Standard Copies | .40 |
| 4/25/05 | Standard Copies | 32.60 |
| 4/25/05 | Standard Copies | .50 |
| 4/25/05 | Standard Copies | .20 |
| 4/25/05 | Standard Copies | .20 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | 2.50 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | .20 |
| 4/25/05 | Standard Copies | .30 |
| 4/25/05 | Standard Copies | .20 |
| 4/25/05 | Standard Copies | .30 |
| 4/25/05 | Standard Copies | .20 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | .20 |
| 4/25/05 | Standard Copies | .50 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | .20 |
| 4/25/05 | Standard Copies | .50 |
| 4/25/05 | Standard Copies | .20 |
| 4/25/05 | Standard Copies | .20 |
| 4/25/05 | Standard Copies | .20 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | .20 |
| 4/25/05 | Standard Copies | .90 |
| 4/25/05 | Standard Copies | .10 |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | .20 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | 7.50 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | .50 |
| 4/25/05 | Standard Copies | .20 |
| 4/25/05 | Standard Copies | .20 |
| 4/25/05 | Standard Copies | .20 |
| 4/25/05 | Standard Copies | .30 |
| 4/25/05 | Standard Copies | .20 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | .30 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | 3.00 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | 1.60 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | 1.40 |
| 4/25/05 | Standard Copies | 1.80 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | .30 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | 1.10 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | .20 |
| 4/25/05 | Standard Copies | .40 |
| 4/25/05 | Standard Copies | .20 |
| 4/25/05 | Standard Copies | 1.00 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | .50 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | .10 |
| 4/25/05 | Standard Copies | .20 |
| 4/25/05 | Standard Copies | 1.20 |
| 4/25/05 | Standard Copies | .90 |
| 4/25/05 | Standard Copies | .90 |
| 4/25/05 | Standard Copies | 1.30 |
| 4/25/05 | Standard Copies | 3.30 |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 4/25/05 | Standard Copies | 1.40 |
| 4/25/05 | Scanned Images | .75 |
| 4/25/05 | Fed Exp to:Timothy J. Hogan,HONOLULU,HI from:Damian Capozzola | 13.56 |
| 4/25/05 | Fed Exp to:Martin G. Walker, PhD,REDWOOD CITY,CA from:Damian Capozzola | 11.56 |
| 4/25/05 | Fed Exp to:Thomas T. Ueno, CPA,HONOLULU,HI from:Damian Capozzola | 27.14 |
| 4/26/05 | Telephone call to:  S SAN,CA 650-813-4923 | 3.20 |
| 4/26/05 | Telephone call to:   STATE OF,HI 808-256-5045 | 1.80 |
| 4/26/05 | Fax page charge to 415-433-4816 | .75 |
| 4/26/05 | Standard Copies | .10 |
| 4/26/05 | Standard Copies | .20 |
| 4/26/05 | Standard Copies | .20 |
| 4/26/05 | Standard Copies | .20 |
| 4/26/05 | Standard Copies | .40 |
| 4/26/05 | Standard Copies | .20 |
| 4/26/05 | Standard Copies | .40 |
| 4/26/05 | Standard Copies | .20 |
| 4/26/05 | Standard Copies | .10 |
| 4/26/05 | Standard Copies | .50 |
| 4/26/05 | Standard Copies | 2.50 |
| 4/26/05 | Standard Copies | .20 |
| 4/26/05 | Standard Copies | .40 |
| 4/26/05 | Standard Copies | .40 |
| 4/26/05 | Standard Copies | .10 |
| 4/26/05 | Standard Copies | .40 |
| 4/26/05 | Standard Copies | .20 |
| 4/26/05 | Standard Copies | 4.00 |
| 4/26/05 | Standard Copies | .50 |
| 4/26/05 | Standard Copies | .30 |
| 4/26/05 | Standard Copies | .40 |
| 4/26/05 | Standard Copies | .10 |
| 4/26/05 | Standard Copies | .10 |
| 4/26/05 | Standard Copies | .10 |
| 4/26/05 | Standard Copies | 5.40 |
| 4/26/05 | Standard Copies | .40 |
| 4/26/05 | Standard Copies | .10 |
| 4/26/05 | Standard Copies | .80 |
| 4/26/05 | Standard Copies | .10 |
| 4/26/05 | Standard Copies | .10 |
| 4/26/05 | Standard Copies | .20 |
| 4/26/05 | Standard Copies | .10 |
| 4/26/05 | Standard Copies | .30 |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 4/26/05 | Standard Copies | .20 |
| 4/26/05 | Standard Copies | .20 |
| 4/26/05 | Standard Copies | .20 |
| 4/26/05 | Standard Copies | .10 |
| 4/26/05 | Standard Copies | .30 |
| 4/26/05 | Standard Copies | .50 |
| 4/26/05 | Standard Copies | .10 |
| 4/26/05 | Standard Copies | .20 |
| 4/26/05 | Standard Copies | .80 |
| 4/26/05 | Standard Copies | .90 |
| 4/26/05 | Standard Copies | .40 |
| 4/26/05 | Standard Copies | .10 |
| 4/26/05 | Standard Copies | .10 |
| 4/26/05 | Standard Copies | 1.20 |
| 4/26/05 | Standard Copies | 2.80 |
| 4/26/05 | Standard Copies | .70 |
| 4/26/05 | Standard Copies | 2.70 |
| 4/26/05 | Standard Copies | 1.40 |
| 4/26/05 | Standard Copies | .20 |
| 4/26/05 | Standard Copies | .10 |
| 4/26/05 | Standard Copies | .10 |
| 4/26/05 | Standard Copies | .10 |
| 4/26/05 | Standard Copies | .10 |
| 4/26/05 | Standard Copies | 2.50 |
| 4/26/05 | Standard Copies | .90 |
| 4/26/05 | Standard Copies | .10 |
| 4/26/05 | Standard Copies | .10 |
| 4/26/05 | Scanned Images | 5.85 |
| 4/26/05 | Scanned Images | .30 |
| 4/26/05 | Fed Exp to:Rex Y Fujichaku,HONOLULU,HI from:Damian Capozzola | 13.56 |
| 4/27/05 | Telephone call to:  S SAN,CA 650-813-4923 | 1.60 |
| 4/27/05 | Standard Copies | .10 |
| 4/27/05 | Standard Copies | .40 |
| 4/27/05 | Standard Copies | 2.90 |
| 4/27/05 | Standard Copies | .50 |
| 4/27/05 | Standard Copies | 1.30 |
| 4/27/05 | Standard Copies | 1.50 |
| 4/27/05 | Standard Copies | .10 |
| 4/27/05 | Standard Copies | 1.60 |
| 4/27/05 | Standard Copies | .30 |
| 4/27/05 | Standard Copies | .30 |
| 4/27/05 | Standard Copies | .30 |
| 4/27/05 | Standard Copies | .90 |
| 4/27/05 | Standard Copies | .30 |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 4/27/05 | Standard Copies | .30 |
| 4/27/05 | Standard Copies | .30 |
| 4/27/05 | Standard Copies | .30 |
| 4/27/05 | Standard Copies | .30 |
| 4/27/05 | Standard Copies | .30 |
| 4/27/05 | Standard Copies | .10 |
| 4/27/05 | Standard Copies | .20 |
| 4/27/05 | Standard Copies | .50 |
| 4/27/05 | Standard Copies | .20 |
| 4/27/05 | Standard Copies | .20 |
| 4/27/05 | Standard Copies | .50 |
| 4/27/05 | Standard Copies | .50 |
| 4/27/05 | Standard Copies | 1.60 |
| 4/27/05 | Standard Copies | .20 |
| 4/27/05 | Standard Copies | 1.60 |
| 4/27/05 | Standard Copies | .60 |
| 4/27/05 | Standard Copies | .50 |
| 4/27/05 | Standard Copies | .10 |
| 4/27/05 | Standard Copies | .10 |
| 4/27/05 | Standard Copies | .90 |
| 4/27/05 | Standard Copies | .10 |
| 4/27/05 | Standard Copies | .10 |
| 4/27/05 | Standard Copies | .10 |
| 4/27/05 | Standard Copies | 1.80 |
| 4/27/05 | Standard Copies | 2.30 |
| 4/27/05 | Standard Copies | .20 |
| 4/27/05 | Standard Copies | .30 |
| 4/27/05 | Standard Copies | .90 |
| 4/27/05 | Standard Copies | .10 |
| 4/27/05 | Standard Copies | .20 |
| 4/27/05 | Standard Copies | .10 |
| 4/27/05 | Standard Copies | .20 |
| 4/27/05 | Standard Copies | .10 |
| 4/27/05 | Standard Copies | .20 |
| 4/27/05 | Standard Copies | .50 |
| 4/27/05 | Standard Copies | .10 |
| 4/27/05 | Standard Copies | .10 |
| 4/27/05 | Standard Copies | 6.50 |
| 4/27/05 | Standard Copies | .20 |
| 4/27/05 | Standard Copies | .30 |
| 4/27/05 | Standard Copies | .40 |
| 4/27/05 | Standard Copies | .10 |
| 4/27/05 | Standard Copies | 12.70 |
| 4/27/05 | Standard Copies | .10 |
| 4/27/05 | Standard Copies | .10 |
| 4/27/05 | Standard Copies | .10 |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 4/27/05 | Standard Copies | .10 |
| 4/27/05 | Standard Copies | .10 |
| 4/27/05 | Standard Copies | .20 |
| 4/27/05 | Standard Copies | .10 |
| 4/27/05 | Standard Copies | .20 |
| 4/27/05 | Standard Copies | .40 |
| 4/27/05 | Standard Copies | .20 |
| 4/27/05 | Standard Copies | .10 |
| 4/27/05 | Standard Copies | .20 |
| 4/27/05 | Standard Copies | .30 |
| 4/27/05 | Standard Copies | .50 |
| 4/27/05 | Standard Copies | .40 |
| 4/27/05 | Standard Copies | .90 |
| 4/27/05 | Standard Copies | .40 |
| 4/27/05 | Standard Copies | .40 |
| 4/27/05 | Standard Copies | .30 |
| 4/27/05 | Standard Copies | .10 |
| 4/27/05 | Standard Copies | .30 |
| 4/27/05 | Standard Copies | .90 |
| 4/27/05 | Standard Copies | .30 |
| 4/27/05 | Standard Copies | .30 |
| 4/27/05 | Standard Copies | .30 |
| 4/27/05 | Standard Copies | .30 |
| 4/27/05 | Standard Copies | 1.00 |
| 4/27/05 | Standard Copies | 1.30 |
| 4/27/05 | Standard Copies | .10 |
| 4/27/05 | Standard Copies | .10 |
| 4/27/05 | Scanned Images | .45 |
| 4/27/05 | Scanned Images | .30 |
| 4/27/05 | Scanned Images | .60 |
| 4/27/05 | Scanned Images | 5.25 |
| 4/27/05 | Scanned Images | 5.25 |
| 4/27/05 | Scanned Images | 3.45 |
| 4/28/05 | Telephone call to:  S SAN,CA 650-813-4923 | 2.80 |
| 4/28/05 | Standard Copies | 2.20 |
| 4/28/05 | Standard Copies | .30 |
| 4/28/05 | Standard Copies | .40 |
| 4/28/05 | Standard Copies | .20 |
| 4/28/05 | Standard Copies | .30 |
| 4/28/05 | Standard Copies | .20 |
| 4/28/05 | Standard Copies | .50 |
| 4/28/05 | Standard Copies | .20 |
| 4/28/05 | Standard Copies | .20 |
| 4/28/05 | Standard Copies | .10 |
| 4/28/05 | Standard Copies | 10.50 |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 4/28/05 | Standard Copies | 1.00 |
| 4/28/05 | Standard Copies | .70 |
| 4/28/05 | Standard Copies | .20 |
| 4/28/05 | Standard Copies | .20 |
| 4/28/05 | Standard Copies | 7.50 |
| 4/28/05 | Standard Copies | .20 |
| 4/28/05 | Standard Copies | .90 |
| 4/28/05 | Standard Copies | 9.00 |
| 4/28/05 | Standard Copies | .20 |
| 4/28/05 | Standard Copies | 1.30 |
| 4/28/05 | Standard Copies | 1.50 |
| 4/28/05 | Standard Copies | .40 |
| 4/28/05 | Standard Copies | .20 |
| 4/28/05 | Standard Copies | 1.90 |
| 4/28/05 | Standard Copies | .20 |
| 4/28/05 | Standard Copies | .10 |
| 4/28/05 | Standard Copies | 2.30 |
| 4/28/05 | Standard Copies | 2.30 |
| 4/28/05 | Standard Copies | 2.30 |
| 4/28/05 | Standard Copies | .10 |
| 4/28/05 | Standard Copies | .30 |
| 4/28/05 | Standard Copies | .20 |
| 4/28/05 | Standard Copies | .10 |
| 4/28/05 | Standard Copies | 1.60 |
| 4/28/05 | Standard Copies | .10 |
| 4/28/05 | Standard Copies | .80 |
| 4/28/05 | Standard Copies | 2.00 |
| 4/28/05 | Standard Copies | .10 |
| 4/28/05 | Standard Copies | .80 |
| 4/28/05 | Standard Copies | 1.20 |
| 4/28/05 | Scanned Images | 2.40 |
| 4/28/05 | Fed Exp to:DANA BICKFORD,DALLAS,TX from:NEAL SAN DIEGO | 19.76 |
| 4/29/05 | Fax phone charge to 312-861-2200 | 1.00 |
| 4/29/05 | Fax phone charge to 312-274-4967 | 1.40 |
| 4/29/05 | Fax page charge to 312-861-2200 | 7.50 |
| 4/29/05 | Fax page charge to 312-274-4967 | 7.50 |
| 4/29/05 | Standard Copies | .80 |
| 4/29/05 | Standard Copies | .10 |
| 4/29/05 | Standard Copies | .80 |
| 4/29/05 | Standard Copies | 1.00 |
| 4/29/05 | Standard Copies | 3.50 |
| 4/29/05 | Standard Copies | .20 |
| 4/29/05 | Standard Copies | .60 |
| 4/29/05 | Standard Copies | .30 |
| 4/29/05 | Standard Copies | .90 |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 4/29/05 | Standard Copies | 1.80 |
| 4/29/05 | Standard Copies | .20 |
| 4/29/05 | Standard Copies | .10 |
| 4/29/05 | Standard Copies | 1.60 |
| 4/29/05 | Standard Copies | .10 |
| 4/29/05 | Standard Copies | 1.20 |
| 4/29/05 | Standard Copies | .20 |
| 4/29/05 | Standard Copies | .20 |
| 4/29/05 | Standard Copies | .10 |
| 4/29/05 | Standard Copies | .10 |
| 4/29/05 | Standard Copies | .20 |
| 4/29/05 | Standard Copies | .30 |
| 4/29/05 | Standard Copies | .10 |
| 4/29/05 | Standard Copies | 3.00 |
| 4/29/05 | Standard Copies | .10 |
| 4/29/05 | Standard Copies | .60 |
| 4/29/05 | Standard Copies | 1.00 |
| 4/29/05 | Standard Copies | 3.00 |
| 4/29/05 | Standard Copies | 5.00 |
| 4/29/05 | Standard Copies | 1.20 |
| 4/29/05 | Standard Copies | 2.80 |
| 4/29/05 | Standard Copies | 4.20 |
| 4/29/05 | Standard Copies | .60 |
| 4/29/05 | Standard Copies | .60 |
| 4/29/05 | Standard Copies | 3.20 |
| 4/29/05 | Standard Copies | .10 |
| 4/29/05 | Standard Copies | 5.30 |
| 4/29/05 | Standard Copies | .50 |
| 4/29/05 | Standard Copies | 4.20 |
| 4/29/05 | Standard Copies | 6.20 |
| 4/29/05 | Standard Copies | 6.20 |
| 4/29/05 | Standard Copies | .50 |
| 4/29/05 | Standard Copies | .50 |
| 4/29/05 | Standard Copies | .50 |
| 4/29/05 | Standard Copies | .40 |
| 4/29/05 | Standard Copies | 1.00 |
| 4/29/05 | Standard Copies | 1.00 |
| 4/29/05 | Standard Copies | 9.10 |
| 4/29/05 | Standard Copies | 3.20 |
| 4/29/05 | Standard Copies | 5.70 |
| 4/29/05 | Standard Copies | 7.60 |
| 4/29/05 | Standard Copies | .20 |
| 4/29/05 | Standard Copies | .10 |
| 4/29/05 | Standard Copies | .30 |
| 4/29/05 | Standard Copies | .30 |
| 4/29/05 | Standard Copies | .30 |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Description | Amount |
|------|-------------|-------:|
| 4/29/05 | Standard Copies | .30 |
| 4/29/05 | Standard Copies | .20 |
| 4/29/05 | Standard Copies | .40 |
| 4/29/05 | Standard Copies | .90 |
| 4/29/05 | Standard Copies | 2.00 |
| 4/29/05 | Standard Copies | 2.90 |
| 4/29/05 | Standard Copies | 1.80 |
| 4/29/05 | Standard Copies | 2.60 |
| 4/29/05 | Standard Copies | .30 |
| 4/29/05 | Standard Copies | 1.80 |
| 4/29/05 | Standard Copies | 3.10 |
| 4/29/05 | Standard Copies | .30 |
| 4/29/05 | Standard Copies | .90 |
| 4/29/05 | Standard Copies | .10 |
| 4/29/05 | Standard Copies | .30 |
| 4/29/05 | Standard Copies | .40 |
| 4/29/05 | Standard Copies | .90 |
| 4/29/05 | Standard Copies | 1.10 |
| 4/29/05 | Standard Copies | .20 |
| 4/29/05 | Standard Copies | 3.40 |
| 4/29/05 | Standard Copies | 4.80 |
| 4/29/05 | Standard Copies | 2.40 |
| 4/29/05 | Standard Copies | 3.20 |
| 4/29/05 | Standard Copies | 1.70 |
| 4/29/05 | Standard Copies | 3.00 |
| 4/29/05 | Standard Copies | 6.30 |
| 4/29/05 | Standard Copies | 2.30 |
| 4/29/05 | Standard Copies | .40 |
| 4/29/05 | Standard Copies | .20 |
| 4/29/05 | Standard Copies | .30 |
| 4/29/05 | Standard Copies | 6.40 |
| 4/29/05 | Standard Copies | .10 |
| 4/29/05 | Standard Copies | .20 |
| 4/29/05 | Standard Copies | .70 |
| 4/29/05 | Standard Copies | .70 |
| 4/29/05 | Standard Copies | 1.10 |
| 4/29/05 | Standard Copies | 5.20 |
| 4/29/05 | Standard Copies | 1.40 |
| 4/29/05 | Standard Copies | .60 |
| 4/29/05 | Standard Copies | .80 |
| 4/29/05 | Standard Copies | .10 |
| 4/29/05 | Standard Copies | .20 |
| 4/29/05 | Standard Copies | 5.10 |
| 4/29/05 | Standard Copies | 7.20 |
| 4/29/05 | Standard Copies | 4.70 |
| 4/29/05 | Standard Copies | .60 |

Post Confirmation Trust for
Legal Services for the Period Ending April 30, 2005
May 27, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 4/29/05 | Standard Copies | .20 |
| 4/29/05 | Standard Copies | .10 |
| 4/29/05 | Standard Copies | .30 |
| 4/29/05 | Standard Copies | .60 |
| 4/29/05 | Standard Copies | 1.60 |
| 4/29/05 | Standard Copies | .40 |
| 4/29/05 | Standard Copies | 1.30 |
| 4/29/05 | Standard Copies | 3.20 |
| 4/29/05 | Standard Copies | 17.00 |
| 4/29/05 | Standard Copies | .20 |
| 4/29/05 | Standard Copies | 3.70 |
| 4/29/05 | Standard Copies | 5.40 |
| 4/29/05 | Standard Copies | .30 |
| 4/29/05 | Standard Copies | .40 |
| 4/29/05 | Standard Copies | .90 |
| 4/29/05 | Standard Copies | 2.40 |
| 4/29/05 | Standard Copies | 1.40 |
| 4/29/05 | Standard Copies | 16.70 |
| 4/29/05 | Standard Copies | .40 |
| 4/29/05 | Standard Copies | 1.50 |
| 4/29/05 | Standard Copies | .60 |
| 4/29/05 | Standard Copies | 3.90 |
| 4/29/05 | Standard Copies | 3.70 |
| 4/29/05 | Standard Copies | .10 |
| 4/29/05 | Scanned Images | .45 |
| 4/29/05 | Scanned Images | .45 |
| 4/29/05 | Fed Exp to:Anne Lopez,HONOLULU,HI from:Damian Capozzola | 13.56 |
| 4/29/05 | Overtime Meals    Neal F San Diego | 9.00 |
| 4/29/05 | Lauren R Van Meter - SECRETARY SUPPORT | 62.80 |
| 4/30/05 | Standard Copies | .10 |
| 4/30/05 | Standard Copies | 1.20 |
| 4/30/05 | Standard Copies | .10 |
| 4/30/05 | Standard Copies | 1.30 |
| 4/30/05 | Standard Copies | 2.60 |
| 4/30/05 | LEXISNEXIS - Computer Database Research - Lexis Nexis Database Usage for April, 2005 | 20.17 |

Total Expenses          $ 5,675.67