# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

777 S. Figueroa Street, Suite 3700
Los Angeles, California 90017

FEIN 36-1326630

June 29, 2005

Post Confirmation Trust for
Fleming Companies, Inc.
5801 N. Broadway Ext Ste 100
Oklahoma City, OK  73118

ATTN:  Steve Eaton

**Invoice # 2928273**

---

IN THE MATTER OF          **Berry, Wayne Litigation
                          File No. 41445-0006**


For legal services rendered through May 31, 2005
(see attached Description of Legal Services for detail)          $  273,321.25


Less: Courtesy Discount                                        -$   12,733.75


Adjusted legal services                                          $  260,587.50


For disbursements incurred through May 31, 2005
(see attached Description of Expenses for detail)                $   19,713.57


Total for legal services rendered and expenses incurred          $  280,301.07

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

### Summary of Hours Billed

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Wendy K Adams | 11.00 | 200.00 | 2,200.00 |
| Russell A Archer | 6.50 | 245.00 | 1,592.50 |
| Damian D Capozzola | 205.75 | 480.00 | 98,760.00 |
| Eric C Liebeler | 100.75 | 575.00 | 57,931.25 |
| Romana O Samad | 199.00 | 295.00 | 58,705.00 |
| Allison Mayo Andrews | 18.75 | 195.00 | 3,656.25 |
| Neal F San Diego | 228.75 | 110.00 | 25,162.50 |
| Edgar I Yep | 74.00 | 170.00 | 12,580.00 |
| **Total** | 844.50 | | $ 260,587.50 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

## Description of Legal Services

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 5/01/05 | 2.00 | Romana O Samad | review appellate briefing rules, start to draft of brief in compliance. |
| 5/01/05 | .25 | Damian D Capozzola | Communications with L. Smith re discovery issues. |
| 5/01/05 | 2.00 | Eric C Liebeler | Draft opposition to Berry's motion to appeal Special Master's ruling. |
| 5/02/05 | 3.00 | Allison Mayo Andrews | Review, process and collate incoming case documents for attorney review and use; review files re pre-petition litigation; review and process documents transmitted to M. Walker. |
| 5/02/05 | 4.50 | Romana O Samad | Review record for the appeal brief. |
| 5/02/05 | 8.50 | Neal F San Diego | Index correspondence and pleadings with attachments into case management database. |
| 5/02/05 | 7.25 | Damian D Capozzola | Communications with E. Liebeler, L. Smith and L. Hosoda re discovery and scheduling issues, and analysis re same; communications with T. Hogan; communications with M. Walker and J. Kinrich re expert issues; prepare for and participate in conference calls re hearing with Judge Mollway; review and analysis of documents produced by Guidance Software and Y. Hata. |
| 5/02/05 | 4.50 | Eric C Liebeler | Draft opposition. |
| 5/03/05 | 1.25 | Allison Mayo Andrews | Review and process incoming case documents; revise calendar of events. |
| 5/03/05 | 2.50 | Neal F San Diego | Index correspondence with attachments into case management database. |
| 5/03/05 | 11.25 | Neal F San Diego | Obtain exhibits and transcripts for use by attorney for the 9th. Circuit filing of appellants opening brief. |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 5/03/05 | 8.00 | Damian D Capozzola | Communications and analysis re discovery and scheduling issues; communications with T. Hogan; communications with E. Liebeler and O. Samad re appeal brief issues; analysis re indemnity issues; communications with O. Samad re appellate issues; communications with J. Kinrich and M. Walker; prepare for and participate in conference call with M. Walker, L. Smith, and L. Hosoda; review and analysis of Y. Hata and Guidance documents and communications re same; review and analysis of Berry affidavit re spoliation. |
| 5/03/05 | 5.50 | Eric C Liebeler | Draft opposition to Berry's appeal from Special Master's ruling; review numerous Berry letters and affidavits. |
| 5/04/05 | 2.00 | Romana O Samad | Work on appeal brief, review rules for extension, and work with opposing counsel to get extension from 9th circuit. |
| 5/04/05 | 5.00 | Neal F San Diego | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (3.5). |
| 5/04/05 | 3.50 | Neal F San Diego | Research documents for use by attorney to 9th Circuit filing of appellant's opening brief. |
| 5/04/05 | 7.25 | Damian D Capozzola | Communications and analysis re scheduling and strategy issues; review and revise protective order appeal opposition, compile exhibits, draft declaration for L. Smith, and communications re filing; review and comment on Iowa Telecom response; prepare for and participate in telephone conference with M. Walker. |
| 5/05/05 | 4.00 | Romana O Samad | Continue drafting appeal brief and research standards for review. |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 5/05/05 | 8.50 | Neal F San Diego | Analyze and prepare correspondence and pleadings with attachments for indexing (2.5); index correspondence and pleadings with attachments into Lotus notes database (6.0). |
| 5/05/05 | 5.75 | Damian D Capozzola | Research re exclusion of witnesses from depositions and communications with T. Hogan re same; communications and analysis re deposition scheduling and case management issues; communications with M. Walker re expert issues. |
| 5/06/05 | 2.00 | Allison Mayo Andrews | Review, process and collate incoming case documents; schedule depositions with court reporter; coordination re same. |
| 5/06/05 | 2.00 | Romana O Samad | Draft appellate brief. |
| 5/06/05 | 7.50 | Neal F San Diego | Index correspondence with attachments into case management database. |
| 5/06/05 | 2.75 | Damian D Capozzola | Prepare for and participate in conference with M. Walker re spoliation issues; communications with team members re same; communications with T. Hogan, communications re and attention to deposition scheduling issues. |
| 5/06/05 | 2.50 | Eric C Liebeler | Edit and review discovery briefing. |
| 5/07/05 | 5.00 | Romana O Samad | Draft appeal brief. |
| 5/08/05 | 1.00 | Romana O Samad | Draft appeal brief. |
| 5/08/05 | 2.00 | Damian D Capozzola | Draft response to T. Hogan e-mail re depositions; draft Y. Hata deposition outline. |
| 5/09/05 | 3.00 | Allison Mayo Andrews | Review, process and collate incoming case documents for attorney review and use; revise calendar of events; assist attorney with preparation of appeal brief. |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 5/09/05 | 10.25 | Romana O Samad | Continue drafting appeal brief. |
| 5/09/05 | 7.50 | Neal F San Diego | Analyze and prepare pleadings with attachments for indexing (1.5); index pleadings with attachments into case management database (6.0). |
| 5/09/05 | 2.00 | Neal F San Diego | Analyze and prepare a binder of Berry's produced documents for use by attorney. |
| 5/09/05 | 4.25 | Damian D Capozzola | Communications with T. Hogan and team members re discovery and scheduling issues; draft Hogan issue list for E. Liebeler; communications with M. Walker; review Y. Hata documents and prepare for deposition. |
| 5/09/05 | 1.00 | Eric C Liebeler | Prepare for client meeting on budgets. |
| 5/10/05 | 3.50 | Allison Mayo Andrews | Review, process and collate incoming case documents for attorney review and use; revise calendar of events; assist attorney with preparation of appeal brief; telephone conference  with A. Lopez re deposition scheduling. |
| 5/10/05 | 1.25 | Romana O Samad | Confer with L. Smith, D. Capozzola, L. Hosada and expert re exhibits; read and analyze Berry's Motion for Summary Judgment. |
| 5/10/05 | 10.50 | Neal F San Diego | Obtain exhibits/documents for use by the attorney re the 9th Circuit filing of appellants opening brief. |
| 5/10/05 | 6.00 | Damian D Capozzola | Review and revise Hogan issue list for E. Liebeler and communications re same; scheduling communications and strategy analysis with team members re Berry matter; communications with M. Walker, L. Hosoda, and R. Mead re expert issues; prepare for and participate in conference call with M. Walker and team members; review and revise appellate brief. |
| 5/10/05 | 2.75 | Eric C Liebeler | Review appeal brief from prepetition |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | litigation; work on budget issues; discuss with R. Kors. |
| 5/11/05 | 1.50 | Allison Mayo Andrews | Review, process and collate incoming case documents for attorney review and use. |
| 5/11/05 | 6.00 | Romana O Samad | Work with co-counsel to get additional records for appellate brief, continue drafting brief. |
| 5/11/05 | 7.50 | Neal F San Diego | Obtain exhibits/documents for use by the attorney re the 9th Circuit filing of appellants opening brief. |
| 5/11/05 | 6.75 | Damian D Capozzola | Communications with K. Gold and D. Bickford re economics issues; communications with E. Liebeler re staffing issues; prepare for and participate in conference call with M. Walker; review and revise appellate brief and communications re same; prepare for depositions; review order from Judge Mollway re protective order issues; communications with team members and analysis re case strategies. |
| 5/12/05 | 4.00 | Romana O Samad | Review new records from co-counsel and incorporate in draft of appeal brief. |
| 5/12/05 | 4.75 | Neal F San Diego | Index correspondence with attachments into case management database. |
| 5/12/05 | 5.00 | Neal F San Diego | Assist in preparation of the appellant opening brief for the ninth circuit court. |
| 5/12/05 | 5.00 | Damian D Capozzola | Communications and analysis re case management and strategy issues; communications with T. Hogan and team members re 2003 FCS production; review and analysis of communications from M. Dillon, and prepare for and participate in conference call with M. Walker re same; communications with O. Samad and analysis re appeal; review Y. Hata |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | documents and prepare for depositions. |
| 5/12/05 | 3.25 | Eric C Liebeler | Review Guidance presentation instruction issue; review court's order; edit correspondence to Berry. |
| 5/13/05 | 8.25 | Romana O Samad | Review trial transcripts for appeal brief. |
| 5/13/05 | 8.50 | Neal F San Diego | Assist in preparation of the appellant opening brief for the ninth circuit court. |
| 5/13/05 | 3.25 | Damian D Capozzola | Communications with team members re case management and strategy issues; communications with counsel re depositions; analysis of M. Dillon communications; communications with M. Walker, J. Kinrich, and B. Dechter and analysis re expert issues; communications with T. Hogan. |
| 5/13/05 | 3.25 | Damian D Capozzola | Communications and analysis re Y. Hata and Berry depositions and strategies. |
| 5/13/05 | 3.00 | Eric C Liebeler | Work on summary judgment and Berry deposition preparation. |
| 5/14/05 | 6.00 | Romana O Samad | Review trial record, update and incorporate cites  distribute outline of all arguments to team for comment. |
| 5/14/05 | .75 | Damian D Capozzola | Communications and analysis re Berry case management and strategy issues. |
| 5/14/05 | 1.25 | Eric C Liebeler | Prepare for Berry deposition. |
| 5/15/05 | 4.00 | Romana O Samad | Work on appeal brief. |
| 5/15/05 | 3.75 | Damian D Capozzola | Communications and analysis re Berry scheduling and strategy issues; review Y. Hata documents and prepare for depositions. |
| 5/15/05 | 2.00 | Eric C Liebeler | Prepare for Berry deposition. |
| 5/16/05 | 10.00 | Edgar I Yep | Compile material for upcoming |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | depositions in Hawaii (Johnson, Berry); research issues re 9th Circuit Court Appeal Briefs. |
| 5/16/05 | 10.00 | Romana O Samad | Finalize a complete draft based on outline, coordinate work on brief for formatting, cite-checking, etc.; receive fax and put in hard copy edits of formatting document. |
| 5/16/05 | 15.50 | Neal F San Diego | Assist in preparation of the appellant opening brief for the ninth circuit court. |
| 5/16/05 | 14.00 | Damian D Capozzola | Travel time when unable to work (1.5); review Y. Hata and Berry materials; prepare for depositions; communications with M. Walker and team members re case strategy issues. |
| 5/16/05 | 2.75 | Eric C Liebeler | Prepare for Berry deposition. |
| 5/17/05 | 10.50 | Edgar I Yep | Compile documents for E. Liebeler for upcoming depositions in Hawaii; prepare documents for production re communications to experts. |
| 5/17/05 | 16.75 | Romana O Samad | Revise argument re attorney's fees, revise statement of case and facts. |
| 5/17/05 | 3.50 | Russell A Archer | Research and analyze trade secret law for Berry deposition preparation. |
| 5/17/05 | 2.00 | Russell A Archer | Research case law re expert testimony in copyright infringement matters. |
| 5/17/05 | 17.00 | Neal F San Diego | Assist in preparation of the appellant opening brief for the ninth circuit court. |
| 5/17/05 | 16.00 | Damian D Capozzola | Prepare for and participate in Y. Hata deposition; draft outline for E. Liebeler and communications re same; communications with team members and analysis re Berry and Johnson depositions and case strategy issues. |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 5/17/05 | 11.50 | Eric C Liebeler | Travel from Los Angeles to Honolulu; attend portion of Y. Hata deposition; prepare for Berry and Johnson depositions. |
| 5/18/05 | 9.50 | Edgar I Yep | Coordinate and perform cite checking of appeal brief; compile exhibits for Excerpt of Record and organize. |
| 5/18/05 | 13.50 | Romana O Samad | Work on appeal brief. |
| 5/18/05 | 17.50 | Neal F San Diego | Assist in preparation of the appellant opening brief for the ninth circuit court. |
| 5/18/05 | 13.25 | Damian D Capozzola | Prepare for and participate in Berry deposition; draft motion to compel re Y. Hata documents; communications with M. Walker and team members re case management and deposition strategy issues. |
| 5/18/05 | 14.00 | Eric C Liebeler | Prepare for and depose Wayne Berry; prepare for Johnson deposition. |
| 5/19/05 | 7.00 | Edgar I Yep | Prepare current exhibits for appeal brief and send via email to Hawaii counsel; continue with cite checking and searching for fact cites. |
| 5/19/05 | 6.00 | Romana O Samad | Finalize and send complete draft of appeal brief and exhibits for review. |
| 5/19/05 | 1.50 | Neal F San Diego | Assist in preparation of the appellant opening brief for the ninth circuit court. |
| 5/19/05 | 14.25 | Damian D Capozzola | Prepare for and participate in Berry and Johnson depositions; draft motion to compel; communications with team members re motions and summary judgment issues; communications and analysis re appeal. |
| 5/19/05 | 11.50 | Eric C Liebeler | Prepare for and depose W. Berry, P. Johnson; edit summary judgment draft. |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| 5/20/05 | 6.50 | Neal F San Diego | Analyze and prepare correspondence with attachments for indexing (2.0); index correspondence with attachments into case management database (4.5). |
| 5/20/05 | 4.25 | Damian D Capozzola | Travel time when unable to work (1.25); review and analysis of draft appeal brief, and communications re same. |
| 5/20/05 | 6.00 | Eric C Liebeler | Return to Los Angeles; analyze collateral estoppel argument; edit Dechter letter. |
| 5/21/05 | .25 | Damian D Capozzola | Communications and analysis re appeal and case management issues. |
| 5/22/05 | 6.00 | Romana O Samad | Receive and review edits to appellate brief, begin rewriting sections that needed re-writing. |
| 5/23/05 | 6.00 | Edgar I Yep | Gather and organize exhibits to create Excerpts of Record re Appeal Brief; edit cites on brief; update transcript database; compile documents for D. Capozzola re Expert M. Johnson for meeting. |
| 5/23/05 | 1.00 | Allison Mayo Andrews | Review and processing of incoming case documents. |
| 5/23/05 | 17.00 | Romana O Samad | Begin work on the legal research issues raised in comments on the brief; continue incorporating and re-writing sections of brief; review record to find additional record citations; work with co-counsel in Hawaii to get additional records. |
| 5/23/05 | 14.50 | Neal F San Diego | Assist in preparation of the appellant opening brief for the ninth circuit court. |
| 5/23/05 | 10.75 | Damian D Capozzola | Communications with experts; communications with L. Hosoda re summary judgment issues; communications with S. Danna and analysis re evidentiary objections (.5); prepare |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | for and participate in meeting with M. Walker re expert declaration, and review and revise same; communications with K. Gold; communications with T. Hogan re Y. Hata documents and B. Dechter; review Apple case and revise outline for summary judgment papers. |
| 5/23/05 | 3.50 | Eric C Liebeler | Edit appeal brief. |
| 5/24/05 | 8.50 | Edgar I Yep | Edit cites on Appeal brief; compile exhibits and edit Excerpts of Record document. |
| 5/24/05 | 1.25 | Wendy K Adams | Attention to the Opening Brief of Appellant Fleming Companies, Inc. and Excerpts of Record; conferences with Los Angeles team re same, filing logistics. |
| 5/24/05 | 15.00 | Romana O Samad | Continue drafting appeal brief and argument sections on willfulness; work on record cites and continue supplementing excerpts of records. |
| 5/24/05 | 13.00 | Neal F San Diego | Assist in preparation of the appellant opening brief for the ninth circuit court. |
| 5/24/05 | 4.00 | Neal F San Diego | Analyze and organize documents for use by expert M. Walker as exhibits to his report. |
| 5/24/05 | 9.75 | Damian D Capozzola | Work with M. Walker on expert report; revise and circulate reply re B. Dechter and Y. Hata documents. |
| 5/24/05 | 3.50 | Eric C Liebeler | Work on expert report; draft reply on discovery brief; summary judgment. |
| 5/25/05 | 9.00 | Edgar I Yep | Finalize Excerpts of Record exhibits/documents; edit Excerpts of Record index. |
| 5/25/05 | 1.75 | Wendy K Adams | Attention to the Opening Brief of Appellant Fleming Companies, Inc. and Excerpts of Record; conferences with |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | Los Angeles team re same. |
| 5/25/05 | 1.00 | Allison Mayo Andrews | Review and processing of incoming case documents. |
| 5/25/05 | 12.00 | Romana O Samad | Research 9th circuit standards for JNOV, admissibility of settlement negotiations in an analysis of attorney?s fees, what may be included in an appellate record; work with summer associates in the same; rewrite sections of the brief based on new research; work with team to find all missing record citations. |
| 5/25/05 | .75 | Russell A Archer | Research 9th Circuit case law re J.M.O.L. and new trials re appellate brief. |
| 5/25/05 | 2.00 | Neal F San Diego | Index correspondence with attachments into case management database. |
| 5/25/05 | 12.75 | Neal F San Diego | Assist in preparation of the appellant opening brief for the ninth circuit court. |
| 5/25/05 | 12.00 | Damian D Capozzola | Communications with B. Dechter and M. Walker; review and revise M. Walker draft report and communications re same; attention to scheduling issues; review and revise summary judgment opposition and appeal brief, and compile and revise exhibits for appeal brief. |
| 5/25/05 | 7.00 | Eric C Liebeler | Edit appeal brief. |
| 5/26/05 | 11.00 | Edgar I Yep | Finalize Appeal Brief and Excerpts of Record; coordinate mailing to San Francisco office for filing. |
| 5/26/05 | 2.25 | Wendy K Adams | Attention to the Opening Brief of Appellant Fleming Companies, Inc. and Excerpts of Record; conferences with Los Angeles team re same; conferences with vendor and Ninth Circuit clerk re filing logistics, binding; review |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | circuit rules and Federal Rules of Appellate Procedure and prepare checklist for May 27 filing. |
| 5/26/05 | 11.50 | Romana O Samad | Receive comments from E. Liebeler, finalize appeal brief and excerpts of record - Volumes I and II; review all citations and record and prepare to have it sent to San Francisco. |
| 5/26/05 | .25 | Russell A Archer | Review and analyze case law on standards of review for appellate brief. |
| 5/26/05 | 2.50 | Neal F San Diego | Assist in preparation of the appellant opening brief for the ninth circuit court. |
| 5/26/05 | 10.25 | Neal F San Diego | Analyze and prepare correspondence and pleadings with attachments for indexing (2.5); index correspondence and pleadings with attachments into Lotus notes database (7.75). |
| 5/26/05 | 11.00 | Damian D Capozzola | Review and revise appellate brief and related exhibits; prepare same for filing; communications re expert and summary judgment issues. |
| 5/26/05 | 6.00 | Eric C Liebeler | Edit appeal brief. |
| 5/27/05 | 2.50 | Edgar I Yep | Prepare brief and excerpt of record to be sent via email to opposing counsel; |
| 5/27/05 | 5.75 | Wendy K Adams | Attention to the Opening Brief of Appellant Fleming Companies, Inc. and Excerpts of Record; travel to the Ninth Circuit Court of Appeals and file documents; attention to service of documents on opposing counsel; conferences with Los Angeles team re same. |
| 5/27/05 | 1.00 | Allison Mayo Andrews | Review, process incoming case documents. |
| 5/27/05 | 3.50 | Romana O Samad | Work on 9th Circuit filing for brief |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | with legal assistant in S.F. Office, handle service questions and final details. |
| 5/27/05 | 9.75 | Neal F San Diego | Analyze and prepare correspondence and pleadings with attachments for indexing (2.0); index correspondence and pleadings with attachments into Lotus notes database (6.0); image correspondence and pleadings with attachments into database (1.75). |
| 5/27/05 | 1.75 | Damian D Capozzola | Communications and analysis re discovery issues and Master's orders; communications re expert issues; communications re filing appellate brief. |
| 5/27/05 | 4.75 | Eric C Liebeler | Edit/analyze M. Walker report. |
| 5/28/05 | 1.00 | Romana O Samad | Review trade secret law and revisions to same section of summary judgment motion. |
| 5/28/05 | 8.25 | Damian D Capozzola | Communications with T. Hogan re discovery and case management issues; prepare for and participate in conference calls with M. Walker and L. Smith re expert report; review and revise summary judgment papers, including evidentiary objections. |
| 5/29/05 | 7.00 | Romana O Samad | Draft and find evidentiary support for Fleming's concise statement of facts in support of our own motion for summary judgment. |
| 5/29/05 | 4.25 | Damian D Capozzola | Communications with O. Samad and analysis re summary judgment papers, and review and revise same; prepare for and participate in conference call with L. Smith and M. Walker. |
| 5/30/05 | 10.50 | Romana O Samad | Research and analyze what constitutes de minimums infringement and draft insert for summary judgment brief; research the effect of an appeal of the |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Hours | Name | Description |
|------|-------|------|-------------|
| | | | first jury verdict on preclusion in this second trial; draft evidentiary objections to paragraphs in Berry's declaration in support of summary judgment. |
| 5/30/05 | 10.25 | Damian D Capozzola | Review and revise summary judgment papers, and communications with O. Samad re same; review and analysis of Berry and Johnson deposition transcripts; prepare for and participate in communications with M. Walker, L. Smith, and L. Hosoda re M. Walker report; communications and analysis re case management and strategy issues. |
| 5/30/05 | 2.50 | Eric C Liebeler | Work on Walker report and summary judgment. |
| 5/31/05 | 1.50 | Allison Mayo Andrews | Review, process and collate incoming case documents; revise calendar of events; coordination with A. Lopez re calendar dates. |
| 5/31/05 | 9.00 | Romana O Samad | Complete Evidentiary Objections and draft Opposition to Berry's Concise Statement of Facts; draft our Affirmative Concise Statement of Facts. |
| 5/31/05 | 2.00 | Neal F San Diego | Obtain and organize expert report with exhibits for M. Walker's review. |
| 5/31/05 | 7.50 | Neal F San Diego | Analyze and prepare correspondence with attachments for indexing (1.5); index correspondence with attachments into case management database (6.0). |
| 5/31/05 | 9.50 | Damian D Capozzola | Communications and analysis re Walker expert report and summary judgment papers; review and revise same; draft letter brief re compelling production of electronic list of files; review and analysis of P. Johnson deposition transcript. |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

844.50                                    TOTAL HOURS

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

## Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 4/01/05 | West Publishing-TP,Database Usage  4.05 | 26.23 |
| 4/01/05 | West Publishing-TP,Database Usage  4.05 | 30.82 |
| 4/08/05 | West Publishing-TP,Database Usage  4.05 | .32 |
| 4/12/05 | West Publishing-TP,Database Usage  4.05 | 2.42 |
| 4/13/05 | West Publishing-TP,Database Usage  4.05 | 8.23 |
| 4/15/05 | West Publishing-TP,Database Usage  4.05 | 1.80 |
| 4/18/05 | West Publishing-TP,Database Usage  4.05 | 5.79 |
| 4/19/05 | Telephone call to:  CLEVELAND,OH 440-725-0047 | .60 |
| 4/19/05 | Telephone call to:  HONOLULU,HI 808-535-5711 | 4.27 |
| 4/19/05 | West Publishing-TP,Database Usage  4.05 | 29.86 |
| 4/19/05 | West Publishing-TP,Database Usage  4.05 | 5.17 |
| 4/21/05 | Telephone call to:  LOSANGELES,CA 213-896-4544 | 1.16 |
| 4/22/05 | West Publishing-TP,Database Usage  4.05 | 4.52 |
| 4/23/05 | Telephone call to:  HONOLULU,HI 808-256-5045 | 1.59 |
| 4/25/05 | West Publishing-TP,Database Usage  4.05 | 139.09 |
| 4/26/05 | West Publishing-TP,Database Usage  4.05 | 135.68 |
| 4/27/05 | West Publishing-TP,Database Usage  4.05 | .64 |
| 4/27/05 | West Publishing-TP,Database Usage  4.05 | 12.37 |
| 4/27/05 | West Publishing-TP,Database Usage  4.05 | 23.75 |
| 4/28/05 | West Publishing-TP,Database Usage  4.05 | 117.34 |
| 4/29/05 | Library Document Procurement - 2001 US Dist. Lexis 234, 1988 US Dist Lexis 17384. | 25.00 |
| 4/29/05 | West Publishing-TP,Database Usage  4.05 | 133.43 |
| 4/29/05 | West Publishing-TP,Database Usage  4.05 | 318.67 |
| 4/30/05 | LEXISNEXIS - Online Research/GM/Lexis, LexisNexis database usage, April 2005 | 13.42 |
| 5/02/05 | Telephone call to:  STATE OF,HI 808-535-5711 | 2.20 |
| 5/02/05 | Telephone call to:  STATE OF,HI 808-535-5711 | .60 |
| 5/02/05 | Standard Copies | 1.50 |
| 5/02/05 | Standard Copies | 3.90 |
| 5/02/05 | Standard Copies | .60 |
| 5/02/05 | Standard Copies | .70 |
| 5/02/05 | Standard Copies | 1.30 |
| 5/02/05 | Standard Copies | .20 |
| 5/02/05 | Standard Copies | 9.20 |
| 5/02/05 | Standard Copies | .30 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 5/02/05 | Standard Copies | 4.60 |
| 5/02/05 | Standard Copies | .90 |
| 5/02/05 | Standard Copies | 4.40 |
| 5/02/05 | Standard Copies | 8.70 |
| 5/02/05 | Standard Copies | .90 |
| 5/02/05 | Standard Copies | 2.90 |
| 5/02/05 | Standard Copies | 5.70 |
| 5/02/05 | Standard Copies | .50 |
| 5/02/05 | Standard Copies | 1.70 |
| 5/02/05 | Standard Copies | 2.90 |
| 5/02/05 | Standard Copies | 1.40 |
| 5/02/05 | Standard Copies | .50 |
| 5/02/05 | Standard Copies | .80 |
| 5/02/05 | Standard Copies | .30 |
| 5/02/05 | Standard Copies | .40 |
| 5/02/05 | Standard Copies | .10 |
| 5/02/05 | Standard Copies | 4.10 |
| 5/02/05 | Standard Copies | 3.00 |
| 5/02/05 | Standard Copies | .40 |
| 5/02/05 | Standard Copies | 4.80 |
| 5/02/05 | Standard Copies | 1.40 |
| 5/02/05 | Standard Copies | 8.40 |
| 5/02/05 | Standard Copies | .60 |
| 5/02/05 | Standard Copies | .30 |
| 5/02/05 | Standard Copies | 8.30 |
| 5/02/05 | Standard Copies | 1.60 |
| 5/02/05 | Standard Copies | .70 |
| 5/02/05 | Standard Copies | 1.20 |
| 5/02/05 | Standard Copies | .90 |
| 5/02/05 | Standard Copies | 1.50 |
| 5/02/05 | Standard Copies | .20 |
| 5/02/05 | Standard Copies | .20 |
| 5/02/05 | Standard Copies | .70 |
| 5/02/05 | Standard Copies | 1.10 |
| 5/02/05 | Standard Copies | 8.80 |
| 5/02/05 | Standard Copies | 1.10 |
| 5/02/05 | Standard Copies | .10 |
| 5/02/05 | Standard Copies | 1.90 |
| 5/02/05 | Standard Copies | .10 |
| 5/02/05 | Standard Copies | .10 |
| 5/02/05 | Standard Copies | 3.80 |
| 5/02/05 | Standard Copies | 4.60 |
| 5/02/05 | Standard Copies | .20 |
| 5/02/05 | Standard Copies | .90 |
| 5/02/05 | Standard Copies | .60 |
| 5/02/05 | Standard Copies | 1.40 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|-------:|
| 5/02/05 | Standard Copies | 1.40 |
| 5/02/05 | Standard Copies | 12.00 |
| 5/02/05 | Standard Copies | .40 |
| 5/02/05 | Standard Copies | 5.40 |
| 5/02/05 | Standard Copies | 7.00 |
| 5/02/05 | Standard Copies | .20 |
| 5/02/05 | Standard Copies | 1.20 |
| 5/02/05 | Standard Copies | 1.60 |
| 5/02/05 | Standard Copies | 3.30 |
| 5/02/05 | Standard Copies | 9.00 |
| 5/02/05 | Standard Copies | .70 |
| 5/02/05 | Standard Copies | 7.50 |
| 5/02/05 | Standard Copies | 1.60 |
| 5/02/05 | Standard Copies | .20 |
| 5/02/05 | Standard Copies | .90 |
| 5/02/05 | Standard Copies | .90 |
| 5/02/05 | Standard Copies | 5.40 |
| 5/02/05 | Standard Copies | .70 |
| 5/02/05 | Standard Copies | 3.00 |
| 5/02/05 | Standard Copies | 9.20 |
| 5/02/05 | Standard Copies | 10.50 |
| 5/02/05 | Standard Copies | 1.10 |
| 5/02/05 | Standard Copies | 2.80 |
| 5/02/05 | Standard Copies | .40 |
| 5/02/05 | Standard Copies | .40 |
| 5/02/05 | Standard Copies | .90 |
| 5/02/05 | Standard Copies | 7.50 |
| 5/02/05 | Standard Copies | .40 |
| 5/02/05 | Standard Copies | 1.10 |
| 5/02/05 | Standard Copies | 3.80 |
| 5/02/05 | Standard Copies | 1.30 |
| 5/02/05 | Standard Copies | 1.40 |
| 5/02/05 | Standard Copies | .20 |
| 5/02/05 | Standard Copies | .20 |
| 5/02/05 | Standard Copies | 1.40 |
| 5/02/05 | Standard Copies | .10 |
| 5/02/05 | Standard Copies | .10 |
| 5/02/05 | Standard Copies | .20 |
| 5/02/05 | Standard Copies | .70 |
| 5/02/05 | Standard Copies | 1.20 |
| 5/02/05 | Standard Copies | .10 |
| 5/02/05 | Standard Copies | .10 |
| 5/02/05 | Standard Copies | 4.00 |
| 5/02/05 | Standard Copies | 1.80 |
| 5/02/05 | Standard Copies | .10 |
| 5/02/05 | Standard Copies | .20 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 5/02/05 | Standard Copies | .50 |
| 5/02/05 | Standard Copies | .10 |
| 5/02/05 | Standard Copies | .30 |
| 5/02/05 | Standard Copies | .10 |
| 5/02/05 | Standard Copies | .10 |
| 5/02/05 | Standard Copies | .30 |
| 5/02/05 | Standard Copies | .10 |
| 5/02/05 | Standard Copies | .20 |
| 5/02/05 | Standard Copies | .20 |
| 5/02/05 | Standard Copies | .70 |
| 5/02/05 | Standard Copies | 1.50 |
| 5/02/05 | Standard Copies | 2.00 |
| 5/02/05 | Standard Copies | 1.30 |
| 5/02/05 | Standard Copies | 1.10 |
| 5/02/05 | Standard Copies | 10.00 |
| 5/02/05 | Standard Copies | 10.00 |
| 5/02/05 | Standard Copies | 7.50 |
| 5/02/05 | Standard Copies | .10 |
| 5/02/05 | Standard Copies | 10.00 |
| 5/02/05 | Standard Copies | .30 |
| 5/02/05 | Standard Copies | 10.00 |
| 5/02/05 | Standard Copies | .40 |
| 5/02/05 | Standard Copies | 7.50 |
| 5/02/05 | Standard Copies | .10 |
| 5/02/05 | Standard Copies | .60 |
| 5/02/05 | Standard Copies | .20 |
| 5/02/05 | Standard Copies | .10 |
| 5/02/05 | Standard Copies | .10 |
| 5/02/05 | Standard Copies | 1.70 |
| 5/02/05 | Standard Copies | 4.40 |
| 5/02/05 | Standard Copies | 4.00 |
| 5/02/05 | Standard Copies | 1.10 |
| 5/02/05 | Standard Copies | .90 |
| 5/02/05 | Standard Copies | 1.00 |
| 5/02/05 | Standard Copies | 2.30 |
| 5/02/05 | Standard Copies | 1.10 |
| 5/02/05 | Standard Copies | 1.50 |
| 5/02/05 | Standard Copies | .40 |
| 5/02/05 | Standard Copies | 1.40 |
| 5/02/05 | Standard Copies | .50 |
| 5/02/05 | Standard Copies | 1.30 |
| 5/02/05 | Standard Copies | 2.10 |
| 5/02/05 | Standard Copies | .60 |
| 5/02/05 | Standard Copies | 1.20 |
| 5/02/05 | Standard Copies | .10 |
| 5/02/05 | Standard Copies | .10 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 5/02/05 | Standard Copies | .20 |
| 5/02/05 | Standard Copies | .40 |
| 5/02/05 | Standard Copies | 1.50 |
| 5/02/05 | Scanned Images | 1.80 |
| 5/02/05 | Library Document Procurement - Santa Clara County Court Rules. | 25.00 |
| 5/02/05 | Dora J Silva - SECRETARY SUPPORT | 75.31 |
| 5/03/05 | Telephone call to: CHICAGO,IL 312-337-2888 | .80 |
| 5/03/05 | Telephone call to: CHICAGO,IL 312-573-6530 | .80 |
| 5/03/05 | Standard Copies | .10 |
| 5/03/05 | Standard Copies | .20 |
| 5/03/05 | Standard Copies | 4.80 |
| 5/03/05 | Standard Copies | 4.80 |
| 5/03/05 | Standard Copies | 9.60 |
| 5/03/05 | Standard Copies | 9.80 |
| 5/03/05 | Standard Copies | .70 |
| 5/03/05 | Standard Copies | .10 |
| 5/03/05 | Standard Copies | .10 |
| 5/03/05 | Standard Copies | .70 |
| 5/03/05 | Standard Copies | .10 |
| 5/03/05 | Standard Copies | .70 |
| 5/03/05 | Standard Copies | .10 |
| 5/03/05 | Standard Copies | .30 |
| 5/03/05 | Standard Copies | .60 |
| 5/03/05 | Standard Copies | .60 |
| 5/03/05 | Standard Copies | .30 |
| 5/03/05 | Standard Copies | .20 |
| 5/03/05 | Standard Copies | .10 |
| 5/03/05 | Standard Copies | .50 |
| 5/03/05 | Standard Copies | .10 |
| 5/03/05 | Standard Copies | .70 |
| 5/03/05 | Standard Copies | .10 |
| 5/03/05 | Standard Copies | .30 |
| 5/03/05 | Standard Copies | .30 |
| 5/03/05 | Standard Copies | .10 |
| 5/03/05 | Standard Copies | 1.40 |
| 5/03/05 | Standard Copies | 1.40 |
| 5/03/05 | Standard Copies | .10 |
| 5/03/05 | Standard Copies | .70 |
| 5/03/05 | Standard Copies | 1.40 |
| 5/03/05 | Standard Copies | .10 |
| 5/03/05 | Standard Copies | .10 |
| 5/03/05 | Standard Copies | .10 |
| 5/03/05 | Standard Copies | .10 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | | Amount |
|------|-------------|---|--------|
| 5/03/05 | Standard Copies | | .10 |
| 5/03/05 | Standard Copies | | .10 |
| 5/03/05 | Standard Copies | | .10 |
| 5/03/05 | Standard Copies | | .10 |
| 5/03/05 | Standard Copies | | .10 |
| 5/03/05 | Standard Copies | | .10 |
| 5/03/05 | Standard Copies | | .10 |
| 5/03/05 | Standard Copies | | .10 |
| 5/03/05 | Standard Copies | | .10 |
| 5/03/05 | Standard Copies | | .10 |
| 5/03/05 | Standard Copies | | .10 |
| 5/03/05 | Standard Copies | | .10 |
| 5/03/05 | Standard Copies | | .10 |
| 5/03/05 | Standard Copies | | .70 |
| 5/03/05 | Standard Copies | | .10 |
| 5/03/05 | Standard Copies | | .10 |
| 5/03/05 | Standard Copies | | .10 |
| 5/03/05 | Standard Copies | | .10 |
| 5/03/05 | Standard Copies | | .10 |
| 5/03/05 | Standard Copies | | 1.10 |
| 5/03/05 | Scanned Images | | .45 |
| 5/03/05 | Scanned Images | | .30 |
| 5/03/05 | Scanned Images | | .30 |
| 5/03/05 | Overtime Meals | Neal F San Diego | 9.00 |
| 5/04/05 | Standard Copies | | .30 |
| 5/04/05 | Standard Copies | | .60 |
| 5/04/05 | Standard Copies | | 1.30 |
| 5/04/05 | Standard Copies | | .20 |
| 5/04/05 | Standard Copies | | .30 |
| 5/04/05 | Standard Copies | | .30 |
| 5/04/05 | Standard Copies | | .70 |
| 5/04/05 | Standard Copies | | .30 |
| 5/04/05 | Standard Copies | | .20 |
| 5/04/05 | Standard Copies | | .30 |
| 5/04/05 | Standard Copies | | .20 |
| 5/04/05 | Standard Copies | | .30 |
| 5/04/05 | Standard Copies | | .20 |
| 5/04/05 | Standard Copies | | .10 |
| 5/04/05 | Standard Copies | | .60 |
| 5/04/05 | Standard Copies | | .20 |
| 5/04/05 | Standard Copies | | .60 |
| 5/04/05 | Standard Copies | | .10 |
| 5/04/05 | Standard Copies | | .20 |
| 5/04/05 | Standard Copies | | .10 |
| 5/04/05 | Standard Copies | | .10 |
| 5/04/05 | Standard Copies | | .10 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 5/04/05 | Standard Copies | .60 |
| 5/04/05 | Standard Copies | 3.90 |
| 5/04/05 | Standard Copies | .40 |
| 5/04/05 | Standard Copies | .50 |
| 5/04/05 | Standard Copies | .50 |
| 5/04/05 | Scanned Images | 2.70 |
| 5/04/05 | Scanned Images | .45 |
| 5/04/05 | Scanned Images | .30 |
| 5/05/05 | Standard Copies | .40 |
| 5/05/05 | Standard Copies | .40 |
| 5/05/05 | Standard Copies | 2.00 |
| 5/05/05 | Standard Copies | 1.20 |
| 5/05/05 | Standard Copies | .20 |
| 5/05/05 | Standard Copies | 1.30 |
| 5/05/05 | Standard Copies | 1.30 |
| 5/05/05 | Standard Copies | .50 |
| 5/05/05 | Standard Copies | .40 |
| 5/05/05 | Standard Copies | 1.40 |
| 5/05/05 | Standard Copies | .80 |
| 5/05/05 | Standard Copies | 7.40 |
| 5/05/05 | Standard Copies | 1.50 |
| 5/05/05 | Standard Copies | .20 |
| 5/05/05 | Standard Copies | .10 |
| 5/05/05 | Standard Copies | .10 |
| 5/05/05 | Standard Copies | .10 |
| 5/05/05 | Standard Copies | .60 |
| 5/05/05 | Standard Copies | 4.60 |
| 5/05/05 | Standard Copies | .40 |
| 5/05/05 | Standard Copies | .70 |
| 5/05/05 | Standard Copies | .10 |
| 5/05/05 | Standard Copies | 1.00 |
| 5/06/05 | Telephone call to:  S SAN,CA 650-851-4023 | 10.80 |
| 5/06/05 | Telephone call to:  DALLAS NE,TX 972-720-2055 | 5.40 |
| 5/06/05 | Standard Copies | .10 |
| 5/06/05 | Standard Copies | .10 |
| 5/06/05 | Standard Copies | .30 |
| 5/06/05 | Standard Copies | .20 |
| 5/06/05 | Standard Copies | .10 |
| 5/06/05 | Standard Copies | .20 |
| 5/06/05 | Standard Copies | .10 |
| 5/06/05 | Standard Copies | .20 |
| 5/06/05 | Standard Copies | .10 |
| 5/06/05 | Standard Copies | .10 |
| 5/06/05 | Standard Copies | .10 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 5/06/05 | Standard Copies | .10 |
| 5/06/05 | Standard Copies | .20 |
| 5/06/05 | Standard Copies | .20 |
| 5/06/05 | Standard Copies | .20 |
| 5/06/05 | Standard Copies | .10 |
| 5/06/05 | Standard Copies | .20 |
| 5/06/05 | Standard Copies | .10 |
| 5/06/05 | Standard Copies | 1.80 |
| 5/06/05 | Standard Copies | .20 |
| 5/06/05 | Standard Copies | .10 |
| 5/06/05 | Standard Copies | .20 |
| 5/06/05 | Standard Copies | .60 |
| 5/06/05 | Standard Copies | .10 |
| 5/06/05 | Standard Copies | .10 |
| 5/06/05 | Standard Copies | .30 |
| 5/06/05 | Fed Exp to:Marty Walker,REDWOOD CITY,CA from:Neal San Diego | 12.05 |
| 5/06/05 | Fed Exp to:Walker, Marty,SANTA FE,NM from:Neal San Diego | 24.87 |
| 5/07/05 | Standard Copies | .50 |
| 5/07/05 | Standard Copies | 1.00 |
| 5/07/05 | Standard Copies | .10 |
| 5/08/05 | Damian Capozzola, Cellular Service, Cingular, 4/9/05 - 5/8/05, 05/08/05, (Telephone Charges) | 8.14 |
| 5/09/05 | Standard Copies | .10 |
| 5/09/05 | Standard Copies | .10 |
| 5/09/05 | Standard Copies | .10 |
| 5/09/05 | Standard Copies | .30 |
| 5/09/05 | Standard Copies | .60 |
| 5/09/05 | Standard Copies | .30 |
| 5/09/05 | Standard Copies | .10 |
| 5/09/05 | Standard Copies | .10 |
| 5/09/05 | Standard Copies | 10.00 |
| 5/09/05 | Standard Copies | 10.00 |
| 5/09/05 | Standard Copies | .10 |
| 5/09/05 | Standard Copies | 1.00 |
| 5/09/05 | Standard Copies | .10 |
| 5/09/05 | Standard Copies | .10 |
| 5/09/05 | Standard Copies | 15.70 |
| 5/09/05 | Standard Copies | 4.10 |
| 5/09/05 | Standard Copies | 4.30 |
| 5/09/05 | Standard Copies | 5.70 |
| 5/09/05 | Standard Copies | 5.70 |
| 5/09/05 | Standard Copies | .10 |
| 5/09/05 | Standard Copies | .10 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 5/09/05 | Standard Copies | .10 |
| 5/09/05 | Standard Copies | .10 |
| 5/09/05 | Standard Copies | .10 |
| 5/09/05 | Standard Copies | .10 |
| 5/09/05 | Standard Copies | 25.40 |
| 5/09/05 | Standard Copies | .10 |
| 5/09/05 | Standard Copies | .10 |
| 5/09/05 | Standard Copies | .10 |
| 5/09/05 | Standard Copies | .10 |
| 5/09/05 | Standard Copies | .10 |
| 5/09/05 | Standard Copies | .10 |
| 5/09/05 | Standard Copies | .10 |
| 5/09/05 | Standard Copies | 14.80 |
| 5/09/05 | Standard Copies | .10 |
| 5/09/05 | Standard Copies | 25.40 |
| 5/09/05 | Standard Copies | .10 |
| 5/09/05 | Standard Copies | 2.20 |
| 5/09/05 | Standard Copies | .30 |
| 5/09/05 | Standard Copies | .10 |
| 5/09/05 | Standard Copies | .10 |
| 5/09/05 | Standard Copies | 1.40 |
| 5/09/05 | Standard Copies | 1.40 |
| 5/09/05 | Standard Copies | 3.80 |
| 5/09/05 | Standard Copies | 3.80 |
| 5/09/05 | Overtime Meals    Neal F San Diego | 9.00 |
| 5/10/05 | Telephone call to:  S SAN,CA | 2.40 |
|         | 650-813-4923 | |
| 5/10/05 | Telephone call to:  OAHU,HI | .60 |
|         | 808-524-3700 | |
| 5/10/05 | Telephone call to:  STATE OF,HI | 3.60 |
|         | 808-535-5741 | |
| 5/10/05 | Standard Copies | .10 |
| 5/10/05 | Standard Copies | 3.80 |
| 5/10/05 | Standard Copies | 3.80 |
| 5/10/05 | Standard Copies | .10 |
| 5/10/05 | Standard Copies | .10 |
| 5/10/05 | Standard Copies | .10 |
| 5/10/05 | Standard Copies | .10 |
| 5/10/05 | Standard Copies | .10 |
| 5/10/05 | Standard Copies | .10 |
| 5/10/05 | Standard Copies | .10 |
| 5/10/05 | Standard Copies | 3.80 |
| 5/10/05 | Standard Copies | 30.90 |
| 5/10/05 | Standard Copies | 6.30 |
| 5/10/05 | Standard Copies | .20 |
| 5/10/05 | Standard Copies | 17.30 |
| 5/10/05 | Standard Copies | 3.80 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 5/10/05 | Standard Copies | .10 |
| 5/10/05 | Standard Copies | .70 |
| 5/10/05 | Standard Copies | .20 |
| 5/10/05 | Standard Copies | .10 |
| 5/10/05 | Standard Copies | 3.80 |
| 5/10/05 | Standard Copies | .10 |
| 5/10/05 | Standard Copies | .10 |
| 5/10/05 | Standard Copies | .70 |
| 5/10/05 | Standard Copies | .80 |
| 5/10/05 | Standard Copies | .40 |
| 5/10/05 | Standard Copies | .20 |
| 5/10/05 | Standard Copies | 1.30 |
| 5/10/05 | Standard Copies | .10 |
| 5/10/05 | Standard Copies | .20 |
| 5/10/05 | Standard Copies | .10 |
| 5/10/05 | Standard Copies | 19.60 |
| 5/10/05 | Standard Copies | .10 |
| 5/10/05 | Standard Copies | .10 |
| 5/10/05 | Standard Copies | .10 |
| 5/10/05 | Standard Copies | 3.80 |
| 5/10/05 | Scanned Images | 1.80 |
| 5/10/05 | Scanned Images | 6.90 |
| 5/10/05 | Scanned Images | 6.90 |
| 5/10/05 | Scanned Images | 3.90 |
| 5/10/05 | Overtime Meals     Neal F San Diego | 9.00 |
| 5/11/05 | Standard Copies | 1.40 |
| 5/11/05 | Standard Copies | .20 |
| 5/11/05 | Standard Copies | .10 |
| 5/11/05 | Standard Copies | .70 |
| 5/11/05 | Standard Copies | 3.90 |
| 5/11/05 | Standard Copies | 3.90 |
| 5/11/05 | Standard Copies | .20 |
| 5/11/05 | Standard Copies | .10 |
| 5/11/05 | Standard Copies | .20 |
| 5/11/05 | Standard Copies | .20 |
| 5/11/05 | Standard Copies | .30 |
| 5/11/05 | Standard Copies | .70 |
| 5/11/05 | Standard Copies | .10 |
| 5/11/05 | Standard Copies | .20 |
| 5/11/05 | Standard Copies | .10 |
| 5/11/05 | Standard Copies | 1.40 |
| 5/12/05 | Telephone call to:  S SAN,CA 650-813-4923 | .80 |
| 5/12/05 | Telephone call to:   STATE OF,HI 808-535-5711 | 1.60 |
| 5/12/05 | Standard Copies | .10 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 5/12/05 | Standard Copies | 2.60 |
| 5/12/05 | Standard Copies | .10 |
| 5/12/05 | Standard Copies | 1.40 |
| 5/12/05 | Standard Copies | .10 |
| 5/12/05 | Standard Copies | 1.20 |
| 5/12/05 | Standard Copies | .10 |
| 5/12/05 | Standard Copies | .10 |
| 5/12/05 | Standard Copies | .10 |
| 5/12/05 | Standard Copies | .30 |
| 5/12/05 | Standard Copies | .50 |
| 5/12/05 | Standard Copies | .60 |
| 5/12/05 | Standard Copies | .60 |
| 5/12/05 | Standard Copies | .20 |
| 5/12/05 | Standard Copies | .20 |
| 5/12/05 | Standard Copies | .60 |
| 5/12/05 | Standard Copies | .60 |
| 5/12/05 | Standard Copies | .60 |
| 5/12/05 | Standard Copies | .60 |
| 5/12/05 | Standard Copies | .10 |
| 5/12/05 | Standard Copies | .10 |
| 5/12/05 | Standard Copies | .10 |
| 5/12/05 | Standard Copies | .60 |
| 5/12/05 | Standard Copies | 2.30 |
| 5/12/05 | Standard Copies | 2.30 |
| 5/12/05 | Standard Copies | .20 |
| 5/12/05 | Standard Copies | 2.20 |
| 5/12/05 | Standard Copies | 3.30 |
| 5/12/05 | Standard Copies | 11.00 |
| 5/12/05 | Standard Copies | .30 |
| 5/12/05 | Standard Copies | .20 |
| 5/12/05 | Standard Copies | .20 |
| 5/12/05 | Standard Copies | .20 |
| 5/12/05 | Standard Copies | .20 |
| 5/12/05 | Standard Copies | .10 |
| 5/12/05 | Standard Copies | 6.90 |
| 5/12/05 | Standard Copies | 5.50 |
| 5/12/05 | Standard Copies | .10 |
| 5/12/05 | Standard Copies | .10 |
| 5/12/05 | Standard Copies | .10 |
| 5/12/05 | Standard Copies | 1.20 |
| 5/12/05 | Standard Copies | 17.40 |
| 5/12/05 | Standard Copies | 3.40 |
| 5/12/05 | Standard Copies | .10 |
| 5/12/05 | Standard Copies | .10 |
| 5/12/05 | Standard Copies | .10 |
| 5/12/05 | Standard Copies | .20 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 5/12/05 | Eric Liebeler, Airfare, Honolulu, HI, 05/17/05 to 05/21/05, (Attend Deposition) | 1,175.43 |
| 5/12/05 | Overtime Meals    Neal F San Diego | 9.00 |
| 5/13/05 | Telephone call to: S SAN,CA 650-813-4923 | 2.40 |
| 5/13/05 | Telephone call to:  STATE OF,HI 808-535-5741 | 9.00 |
| 5/13/05 | Standard Copies | .20 |
| 5/13/05 | Standard Copies | .20 |
| 5/13/05 | Standard Copies | 1.70 |
| 5/13/05 | Standard Copies | 1.70 |
| 5/13/05 | Standard Copies | .20 |
| 5/13/05 | Standard Copies | 1.30 |
| 5/13/05 | Standard Copies | .60 |
| 5/13/05 | Standard Copies | .10 |
| 5/13/05 | Standard Copies | .10 |
| 5/13/05 | Standard Copies | .20 |
| 5/13/05 | Standard Copies | .60 |
| 5/13/05 | Standard Copies | .10 |
| 5/13/05 | Standard Copies | .20 |
| 5/13/05 | Standard Copies | .10 |
| 5/13/05 | Standard Copies | .10 |
| 5/13/05 | Standard Copies | .10 |
| 5/13/05 | Standard Copies | .10 |
| 5/13/05 | Standard Copies | .10 |
| 5/13/05 | Standard Copies | .10 |
| 5/13/05 | Standard Copies | .60 |
| 5/13/05 | Standard Copies | .60 |
| 5/13/05 | Standard Copies | .30 |
| 5/13/05 | Standard Copies | .60 |
| 5/13/05 | Standard Copies | .30 |
| 5/13/05 | Standard Copies | .30 |
| 5/13/05 | Standard Copies | .60 |
| 5/13/05 | Standard Copies | 1.80 |
| 5/13/05 | Standard Copies | 4.10 |
| 5/13/05 | Standard Copies | .10 |
| 5/13/05 | Standard Copies | .10 |
| 5/13/05 | Standard Copies | 1.20 |
| 5/13/05 | Standard Copies | 1.70 |
| 5/13/05 | Standard Copies | 1.90 |
| 5/13/05 | Standard Copies | .10 |
| 5/13/05 | Standard Copies | 25.40 |
| 5/13/05 | Standard Copies | 2.20 |
| 5/13/05 | Standard Copies | .50 |
| 5/13/05 | Standard Copies | .10 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 5/13/05 | Standard Copies | .10 |
| 5/13/05 | Standard Copies | 6.10 |
| 5/13/05 | Standard Copies | 2.40 |
| 5/13/05 | Standard Copies | 2.40 |
| 5/13/05 | Standard Copies | 3.80 |
| 5/13/05 | Standard Copies | .50 |
| 5/13/05 | Standard Copies | .80 |
| 5/13/05 | Standard Copies | 2.10 |
| 5/13/05 | Standard Copies | .50 |
| 5/13/05 | Standard Copies | .40 |
| 5/13/05 | Standard Copies | .60 |
| 5/13/05 | Standard Copies | .30 |
| 5/13/05 | Standard Copies | 1.50 |
| 5/13/05 | Standard Copies | 2.10 |
| 5/13/05 | Standard Copies | .20 |
| 5/13/05 | Standard Copies | .80 |
| 5/13/05 | Standard Copies | .40 |
| 5/13/05 | Standard Copies | .10 |
| 5/13/05 | Standard Copies | .10 |
| 5/13/05 | Standard Copies | .10 |
| 5/13/05 | Standard Copies | .10 |
| 5/13/05 | Scanned Images | .45 |
| 5/13/05 | Scanned Images | .30 |
| 5/13/05 | Scanned Images | .30 |
| 5/13/05 | Scanned Images | .15 |
| 5/13/05 | Scanned Images | .15 |
| 5/13/05 | Scanned Images | .15 |
| 5/13/05 | Scanned Images | .15 |
| 5/13/05 | Scanned Images | .15 |
| 5/13/05 | Scanned Images | .15 |
| 5/13/05 | Scanned Images | .45 |
| 5/13/05 | Scanned Images | .30 |
| 5/13/05 | Scanned Images | .15 |
| 5/13/05 | Scanned Images | .15 |
| 5/13/05 | Scanned Images | .60 |
| 5/14/05 | GENESYS CONFERENCING, INC. - Telephone - 04/15/05 Conference call | 10.72 |
| 5/14/05 | GENESYS CONFERENCING, INC. - Telephone - 04/19/05 Conference call | 11.20 |
| 5/14/05 | GENESYS CONFERENCING, INC. - Telephone - 04/21/05 Conference call | 16.91 |
| 5/14/05 | GENESYS CONFERENCING, INC. - Telephone - 04/21/05 Conference call | 8.82 |
| 5/14/05 | GENESYS CONFERENCING, INC. - Telephone - 04/22/05 Conference call | 17.75 |
| 5/14/05 | GENESYS CONFERENCING, INC. - Telephone - | 12.51 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|--------|
| | 04/22/05 Conference call | |
| 5/14/05 | GENESYS CONFERENCING, INC. - Telephone - | 1.19 |
| | 04/24/05 Conference call | |
| 5/14/05 | GENESYS CONFERENCING, INC. - Telephone - | .96 |
| | 05/02/05 Conference call | |
| 5/14/05 | GENESYS CONFERENCING, INC. - Telephone - | 17.51 |
| | 05/03/05 Conference call | |
| 5/14/05 | GENESYS CONFERENCING, INC. - Telephone - | .12 |
| | 05/04/05 Conference call | |
| 5/14/05 | GENESYS CONFERENCING, INC. - Telephone - | 12.86 |
| | 05/04/05 Conference call | |
| 5/14/05 | GENESYS CONFERENCING, INC. - Telephone - | 30.96 |
| | 05/10/05 Conference call | |
| 5/14/05 | GENESYS CONFERENCING, INC. - Telephone - | 33.23 |
| | 05/11/05 Conference call | |
| 5/14/05 | GENESYS CONFERENCING, INC. - Telephone - | 2.03 |
| | 05/12/05 Conference call | |
| 5/14/05 | GENESYS CONFERENCING, INC. - Telephone - | 10.24 |
| | 05/13/05 Conference call | |
| 5/14/05 | GENESYS CONFERENCING, INC. - Telephone - | 6.37 |
| | 05/13/05 Conference call | |
| 5/14/05 | Standard Copies | .50 |
| 5/14/05 | Standard Copies | .60 |
| 5/14/05 | Fed Exp to:Anne E. Lopez,HONOLULU,HI | 91.99 |
| | from:Ed Yep | |
| 5/16/05 | Fax phone charge to 949-234-3201 | 1.60 |
| 5/16/05 | Fax page charge to 949-234-3201 | 53.25 |
| 5/16/05 | Standard Copies | .10 |
| 5/16/05 | Standard Copies | .60 |
| 5/16/05 | Standard Copies | .10 |
| 5/16/05 | Standard Copies | .20 |
| 5/16/05 | Standard Copies | .20 |
| 5/16/05 | Standard Copies | .10 |
| 5/16/05 | Standard Copies | .20 |
| 5/16/05 | Standard Copies | 3.70 |
| 5/16/05 | Standard Copies | .30 |
| 5/16/05 | Standard Copies | .20 |
| 5/16/05 | Standard Copies | .10 |
| 5/16/05 | Standard Copies | .20 |
| 5/16/05 | Standard Copies | .10 |
| 5/16/05 | Standard Copies | .20 |
| 5/16/05 | Standard Copies | 7.80 |
| 5/16/05 | Standard Copies | .10 |
| 5/16/05 | Standard Copies | .30 |
| 5/16/05 | Standard Copies | .10 |
| 5/16/05 | Standard Copies | .10 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 5/16/05 | Standard Copies | .90 |
| 5/16/05 | Standard Copies | .40 |
| 5/16/05 | Standard Copies | .10 |
| 5/16/05 | Standard Copies | .20 |
| 5/16/05 | Standard Copies | .10 |
| 5/16/05 | Standard Copies | .70 |
| 5/16/05 | Standard Copies | .30 |
| 5/16/05 | Standard Copies | .70 |
| 5/16/05 | Standard Copies | .70 |
| 5/16/05 | Standard Copies | .20 |
| 5/16/05 | Standard Copies | 5.50 |
| 5/16/05 | Standard Copies | .10 |
| 5/16/05 | Standard Copies | 7.10 |
| 5/16/05 | Standard Copies | 2.60 |
| 5/16/05 | Standard Copies | 3.00 |
| 5/16/05 | Standard Copies | .10 |
| 5/16/05 | Standard Copies | .10 |
| 5/16/05 | Standard Copies | 1.10 |
| 5/16/05 | Standard Copies | .20 |
| 5/16/05 | Standard Copies | .20 |
| 5/16/05 | Standard Copies | .30 |
| 5/16/05 | Standard Copies | .10 |
| 5/16/05 | Standard Copies | .30 |
| 5/16/05 | Standard Copies | .60 |
| 5/16/05 | Standard Copies | .20 |
| 5/16/05 | Standard Copies | .10 |
| 5/16/05 | Standard Copies | .10 |
| 5/16/05 | Standard Copies | .20 |
| 5/16/05 | Standard Copies | 29.60 |
| 5/16/05 | Standard Copies | .20 |
| 5/16/05 | Standard Copies | .10 |
| 5/16/05 | Standard Copies | 3.40 |
| 5/16/05 | Standard Copies | .40 |
| 5/16/05 | Standard Copies | .60 |
| 5/16/05 | Standard Copies | 5.70 |
| 5/16/05 | Standard Copies | .40 |
| 5/16/05 | Standard Copies | 19.60 |
| 5/16/05 | Standard Copies | .30 |
| 5/16/05 | Standard Copies | 24.10 |
| 5/16/05 | Standard Copies | .10 |
| 5/16/05 | Standard Copies | .10 |
| 5/16/05 | Standard Copies | .20 |
| 5/16/05 | Damian Capozzola, cabfare, Honolulu, Hawaii, 05/16/05, (Attend Deposition) | 20.00 |
| 5/16/05 | Damian Capozzola, Hotel, Honolulu, Hawaii, 05/16/05, (Attend Deposition) | 216.14 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 5/16/05 | Damian Capozzola, Airfare, Honolulu, Hawaii, 05/16/05 to 05/20/05, (Attend Deposition) | 671.20 |
| 5/16/05 | Damian Capozzola, Travel Meal, Honolulu, Hawaii, 05/16/05, (Attend Deposition) | 18.35 |
| 5/16/05 | Damian Capozzola, Travel Meal, Honolulu, Hawaii, 05/16/05, (Attend Deposition) | 6.23 |
| 5/16/05 | Damian Capozzola, Travel Meal, Honolulu, Hawaii, 05/16/05, (Attend Deposition) | 49.40 |
| 5/16/05 | Overtime Meals    Neal F San Diego | 9.00 |
| 5/16/05 | Natalie B Carrera - SECRETARY SUPPORT | 50.21 |
| 5/17/05 | Damian Capozzola, Telephone While Traveling, 05/17/05, (Attend Deposition) | 3.00 |
| 5/17/05 | Eric Liebeler, Internet Access, 05/17/05, (Attend Deposition) | 25.90 |
| 5/17/05 | Standard Copies | .60 |
| 5/17/05 | Standard Copies | 7.50 |
| 5/17/05 | Standard Copies | 6.40 |
| 5/17/05 | Standard Copies | .30 |
| 5/17/05 | Standard Copies | 1.80 |
| 5/17/05 | Standard Copies | .40 |
| 5/17/05 | Standard Copies | .40 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .20 |
| 5/17/05 | Standard Copies | .70 |
| 5/17/05 | Standard Copies | 6.70 |
| 5/17/05 | Standard Copies | 1.10 |
| 5/17/05 | Standard Copies | .60 |
| 5/17/05 | Standard Copies | 1.90 |
| 5/17/05 | Standard Copies | .20 |
| 5/17/05 | Standard Copies | 1.30 |
| 5/17/05 | Standard Copies | .20 |
| 5/17/05 | Standard Copies | .20 |
| 5/17/05 | Standard Copies | .20 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .80 |
| 5/17/05 | Standard Copies | .30 |
| 5/17/05 | Standard Copies | .20 |
| 5/17/05 | Standard Copies | .20 |
| 5/17/05 | Standard Copies | .20 |
| 5/17/05 | Standard Copies | .20 |
| 5/17/05 | Standard Copies | .40 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|------|------|
| 5/17/05 | Standard Copies | .80 |
| 5/17/05 | Standard Copies | 5.50 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .30 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .30 |
| 5/17/05 | Standard Copies | 2.90 |
| 5/17/05 | Standard Copies | .20 |
| 5/17/05 | Standard Copies | .20 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .20 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .50 |
| 5/17/05 | Standard Copies | .40 |
| 5/17/05 | Standard Copies | 6.80 |
| 5/17/05 | Standard Copies | 6.80 |
| 5/17/05 | Standard Copies | 6.80 |
| 5/17/05 | Standard Copies | .30 |
| 5/17/05 | Standard Copies | .20 |
| 5/17/05 | Standard Copies | .20 |
| 5/17/05 | Standard Copies | .20 |
| 5/17/05 | Standard Copies | .40 |
| 5/17/05 | Standard Copies | .60 |
| 5/17/05 | Standard Copies | .30 |
| 5/17/05 | Standard Copies | .40 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | 2.90 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .30 |
| 5/17/05 | Standard Copies | 2.50 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .20 |
| 5/17/05 | Standard Copies | .60 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .30 |
| 5/17/05 | Standard Copies | .10 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .60 |
| 5/17/05 | Standard Copies | .70 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .70 |
| 5/17/05 | Standard Copies | .30 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .60 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .20 |
| 5/17/05 | Standard Copies | .30 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .20 |
| 5/17/05 | Standard Copies | .20 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .30 |
| 5/17/05 | Standard Copies | .30 |
| 5/17/05 | Standard Copies | .30 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .30 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | 1.70 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .30 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .40 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .50 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|-------:|
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | 1.20 |
| 5/17/05 | Standard Copies | 1.80 |
| 5/17/05 | Standard Copies | 3.20 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | 2.90 |
| 5/17/05 | Standard Copies | .20 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | 1.20 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .20 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .90 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | 1.80 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | 2.50 |
| 5/17/05 | Standard Copies | .20 |
| 5/17/05 | Standard Copies | .30 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .30 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .30 |
| 5/17/05 | Standard Copies | 12.90 |
| 5/17/05 | Standard Copies | 1.80 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | 12.70 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .20 |
| 5/17/05 | Standard Copies | .30 |
| 5/17/05 | Standard Copies | .30 |
| 5/17/05 | Standard Copies | .20 |
| 5/17/05 | Standard Copies | 1.90 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | 1.00 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | 10.00 |
| 5/17/05 | Standard Copies | 10.00 |
| 5/17/05 | Standard Copies | .10 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 5/17/05 | Standard Copies | 7.50 |
| 5/17/05 | Standard Copies | 1.50 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .30 |
| 5/17/05 | Standard Copies | .60 |
| 5/17/05 | Standard Copies | .70 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .60 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .30 |
| 5/17/05 | Standard Copies | .30 |
| 5/17/05 | Standard Copies | .40 |
| 5/17/05 | Standard Copies | .40 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .80 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .30 |
| 5/17/05 | Standard Copies | .40 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .10 |
| 5/17/05 | Standard Copies | .30 |
| 5/17/05 | Standard Copies | .50 |
| 5/17/05 | Standard Copies | .30 |
| 5/17/05 | Standard Copies | 1.00 |
| 5/17/05 | Standard Copies | 1.30 |
| 5/17/05 | Standard Copies | .40 |
| 5/17/05 | Scanned Images | .30 |
| 5/17/05 | Scanned Images | .30 |
| 5/17/05 | Scanned Images | 11.25 |
| 5/17/05 | Damian Capozzola, cabfare, Honolulu, Hawaii, 05/17/05, (Attend Deposition) | 17.00 |
| 5/17/05 | Eric Liebeler, Hotel, Honolulu, HI, 05/17/05, (Attend Deposition) | 318.30 |
| 5/17/05 | Eric Liebeler, To/From Airport, Honolulu, HI, 05/17/05, (Attend Deposition) | 65.00 |
| 5/17/05 | Damian Capozzola, Travel Meal, Honolulu, Hawaii, 05/17/05, (Attend Deposition) | 10.21 |
| 5/17/05 | Damian Capozzola, Travel Meal, Honolulu, Hawaii, 05/17/05, (Attend Deposition) | 12.59 |
| 5/17/05 | Eric Liebeler, Other, 05/17/05, (Attend Deposition) | 10.00 |
| 5/17/05 | Eric Liebeler, Parking, Honolulu, HI, | 15.00 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|--------|
| | 05/17/05, (Attend Deposition) | |
| 5/17/05 | Neal San Diego, Working Group Meal/K&E Only, Los Angeles, CA, 05/17/05, (Prepare for Filing), Prepare for filing | 29.12 |
| 5/17/05 | Natalie B Carrera - SECRETARY SUPPORT | 50.21 |
| 5/18/05 | Fax phone charge to 808-539-8799 | .80 |
| 5/18/05 | Fax page charge to 808-539-8799 | 5.25 |
| 5/18/05 | Standard Copies | .80 |
| 5/18/05 | Standard Copies | 6.50 |
| 5/18/05 | Standard Copies | 6.40 |
| 5/18/05 | Standard Copies | 1.10 |
| 5/18/05 | Standard Copies | .30 |
| 5/18/05 | Standard Copies | 2.00 |
| 5/18/05 | Standard Copies | 6.40 |
| 5/18/05 | Standard Copies | .30 |
| 5/18/05 | Standard Copies | .30 |
| 5/18/05 | Standard Copies | .10 |
| 5/18/05 | Standard Copies | .20 |
| 5/18/05 | Standard Copies | .80 |
| 5/18/05 | Standard Copies | .60 |
| 5/18/05 | Standard Copies | .20 |
| 5/18/05 | Standard Copies | .20 |
| 5/18/05 | Standard Copies | .10 |
| 5/18/05 | Standard Copies | 6.70 |
| 5/18/05 | Standard Copies | 6.40 |
| 5/18/05 | Standard Copies | 6.40 |
| 5/18/05 | Standard Copies | .10 |
| 5/18/05 | Standard Copies | .10 |
| 5/18/05 | Standard Copies | .50 |
| 5/18/05 | Standard Copies | 6.40 |
| 5/18/05 | Standard Copies | 6.40 |
| 5/18/05 | Standard Copies | .40 |
| 5/18/05 | Standard Copies | .40 |
| 5/18/05 | Standard Copies | .30 |
| 5/18/05 | Standard Copies | .20 |
| 5/18/05 | Standard Copies | .20 |
| 5/18/05 | Standard Copies | .10 |
| 5/18/05 | Standard Copies | 2.30 |
| 5/18/05 | Standard Copies | 10.30 |
| 5/18/05 | Standard Copies | 19.90 |
| 5/18/05 | Standard Copies | 7.40 |
| 5/18/05 | Standard Copies | 1.90 |
| 5/18/05 | Standard Copies | .70 |
| 5/18/05 | Standard Copies | .90 |
| 5/18/05 | Standard Copies | 13.00 |
| 5/18/05 | Scanned Images | .90 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 5/18/05 | Damian Capozzola, Hotel, Honolulu, Hawaii, 05/18/05, (Attend Deposition) | 278.55 |
| 5/18/05 | Eric Liebeler, Hotel, Honolulu, HI, 05/18/05, (Attend Deposition) | 317.22 |
| 5/18/05 | Damian Capozzola, Travel Meal, Honolulu, Hawaii, 05/18/05, (Attend Deposition) | 7.06 |
| 5/18/05 | Damian Capozzola, Travel Meal, Honolulu, Hawaii, 05/18/05, (Attend Deposition) | 25.00 |
| 5/18/05 | Eric Liebeler, Travel Meal, Honolulu, HI, 05/18/05, (Attend Deposition) | 21.99 |
| 5/18/05 | Eric Liebeler, Travel Meal, Honolulu, HI, 05/18/05, (Attend Deposition) | 50.00 |
| 5/18/05 | Eric Liebeler, Parking, Honolulu, HI, 05/18/05, (Attend Deposition) | 15.00 |
| 5/18/05 | Library Document Procurement - Williston on Contracts. | 25.00 |
| 5/18/05 | Overtime Meals    Neal F San Diego | 9.00 |
| 5/19/05 | Damian Capozzola, Telephone While Traveling, 05/19/05, (Attend Deposition) | 5.00 |
| 5/19/05 | Eric Liebeler, Internet Access, 05/19/05, (Attend Deposition) | 13.61 |
| 5/19/05 | Fax page charge to 622-7693 | .75 |
| 5/19/05 | Standard Copies | 6.40 |
| 5/19/05 | Standard Copies | 2.20 |
| 5/19/05 | Standard Copies | 6.40 |
| 5/19/05 | Standard Copies | .50 |
| 5/19/05 | Standard Copies | 6.40 |
| 5/19/05 | Standard Copies | 6.40 |
| 5/19/05 | Standard Copies | .10 |
| 5/19/05 | Standard Copies | .10 |
| 5/19/05 | Standard Copies | .10 |
| 5/19/05 | Standard Copies | .10 |
| 5/19/05 | Standard Copies | 2.20 |
| 5/19/05 | Standard Copies | 5.10 |
| 5/19/05 | Standard Copies | 6.30 |
| 5/19/05 | Standard Copies | .60 |
| 5/19/05 | Standard Copies | .10 |
| 5/19/05 | Standard Copies | .30 |
| 5/19/05 | Standard Copies | .10 |
| 5/19/05 | Standard Copies | .30 |
| 5/19/05 | Standard Copies | .10 |
| 5/19/05 | Standard Copies | 6.20 |
| 5/19/05 | Standard Copies | .10 |
| 5/19/05 | Standard Copies | 3.40 |
| 5/19/05 | Scanned Images | .30 |
| 5/19/05 | Scanned Images | .30 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 5/19/05 | Scanned Images | 1.80 |
| 5/19/05 | Scanned Images | .30 |
| 5/19/05 | Scanned Images | .75 |
| 5/19/05 | Scanned Images | .15 |
| 5/19/05 | Scanned Images | .30 |
| 5/19/05 | Scanned Images | .30 |
| 5/19/05 | Scanned Images | .90 |
| 5/19/05 | Scanned Images | 1.50 |
| 5/19/05 | Scanned Images | .90 |
| 5/19/05 | Scanned Images | .60 |
| 5/19/05 | Scanned Images | 2.10 |
| 5/19/05 | Scanned Images | 1.20 |
| 5/19/05 | Scanned Images | 3.00 |
| 5/19/05 | Scanned Images | 1.50 |
| 5/19/05 | Scanned Images | .75 |
| 5/19/05 | Scanned Images | .30 |
| 5/19/05 | Scanned Images | 7.80 |
| 5/19/05 | Scanned Images | 2.55 |
| 5/19/05 | Scanned Images | 1.05 |
| 5/19/05 | Scanned Images | 1.05 |
| 5/19/05 | Scanned Images | 2.85 |
| 5/19/05 | Scanned Images | .30 |
| 5/19/05 | Scanned Images | .60 |
| 5/19/05 | Scanned Images | .45 |
| 5/19/05 | Damian Capozzola, Hotel, Honolulu, Hawaii, 05/19/05, (Attend Deposition) | 277.41 |
| 5/19/05 | Eric Liebeler, Hotel, Honolulu, HI, 05/19/05, (Attend Deposition) | 317.22 |
| 5/19/05 | Damian Capozzola, Travel Meal, Honolulu, Hawaii, 05/19/05, (Attend Deposition) | 10.21 |
| 5/19/05 | Damian Capozzola, Travel Meal, Honolulu, Hawaii, 05/19/05, (Attend Deposition) | 3.69 |
| 5/19/05 | Damian Capozzola, Travel Meal, Honolulu, Hawaii, 05/19/05, (Attend Deposition) | 30.00 |
| 5/19/05 | Eric Liebeler, Travel Meal, Honolulu, HI, 05/19/05, (Attend Deposition) | 23.99 |
| 5/19/05 | Natalie B Carrera - SECRETARY SUPPORT | 50.21 |
| 5/20/05 | Damian Capozzola, Telephone While Traveling, 05/20/05, (Attend Deposition) | 4.00 |
| 5/20/05 | Standard Copies | .10 |
| 5/20/05 | Standard Copies | .50 |
| 5/20/05 | Standard Copies | .50 |
| 5/20/05 | Standard Copies | .30 |
| 5/20/05 | Standard Copies | 1.80 |
| 5/20/05 | Standard Copies | .20 |
| 5/20/05 | Standard Copies | .10 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 5/20/05 | Standard Copies | .10 |
| 5/20/05 | Standard Copies | .10 |
| 5/20/05 | Standard Copies | .10 |
| 5/20/05 | Standard Copies | .10 |
| 5/20/05 | Scanned Images | .15 |
| 5/20/05 | Scanned Images | .45 |
| 5/20/05 | Fed Exp from:DAMIAN CAPOZZOLA,LOS ANGELES,CA to:ANNE LOPEZ | 31.13 |
| 5/20/05 | Fed Exp from:DOMIAN CAPOZZOLA,LOS ANGELES,CA to:ANNE LOPEZ | 31.13 |
| 5/20/05 | Fed Exp from:DAMIAN CAPOZZOLA,LOS ANGELES,CA to:ANNE LOPEZ | 31.13 |
| 5/20/05 | Fed Exp from:DAMIAN CAPOZZOLA,LOS ANGELES,CA to:ANNE LOPEZ | 36.13 |
| 5/20/05 | Damian Capozzola, cabfare, Honolulu, Hawaii, 05/20/05, (Attend Deposition) | 2.50 |
| 5/20/05 | Eric Liebeler, To/From Airport, Honolulu, HI, 05/20/05, (Attend Deposition) | 65.00 |
| 5/20/05 | Eric Liebeler, Car Rental, Honolulu, HI, 05/17/05 to 05/20/05, (Attend Deposition) | 194.05 |
| 5/20/05 | Eric Liebeler, Other, 05/20/05, (Attend Deposition) | 10.00 |
| 5/20/05 | Eric Liebeler, Parking, Honolulu, HI, 05/20/05, (Attend Deposition) | 30.00 |
| 5/20/05 | DOWNTOWN REPROGRAPHICS - Outside Copy/Binding Services - Medium litigation copies | 424.60 |
| 5/22/05 | Standard Copies | 6.50 |
| 5/22/05 | Standard Copies | .30 |
| 5/22/05 | Standard Copies | 1.40 |
| 5/22/05 | Standard Copies | 1.00 |
| 5/22/05 | Standard Copies | 1.90 |
| 5/22/05 | Standard Copies | 1.10 |
| 5/22/05 | Standard Copies | 1.70 |
| 5/22/05 | Standard Copies | 1.90 |
| 5/22/05 | Standard Copies | 1.30 |
| 5/22/05 | Standard Copies | .20 |
| 5/23/05 | Standard Copies | .30 |
| 5/23/05 | Standard Copies | .10 |
| 5/23/05 | Standard Copies | 6.60 |
| 5/23/05 | Standard Copies | 9.20 |
| 5/23/05 | Standard Copies | .10 |
| 5/23/05 | Standard Copies | 7.30 |
| 5/23/05 | Standard Copies | .30 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 5/23/05 | Standard Copies | .60 |
| 5/23/05 | Standard Copies | .10 |
| 5/23/05 | Standard Copies | .30 |
| 5/23/05 | Standard Copies | .20 |
| 5/23/05 | Standard Copies | .50 |
| 5/23/05 | Standard Copies | .10 |
| 5/23/05 | Standard Copies | .40 |
| 5/23/05 | Standard Copies | 6.60 |
| 5/23/05 | Standard Copies | 3.20 |
| 5/23/05 | Standard Copies | 3.40 |
| 5/23/05 | Standard Copies | 1.60 |
| 5/23/05 | Standard Copies | 2.10 |
| 5/23/05 | Standard Copies | 7.20 |
| 5/23/05 | Standard Copies | .10 |
| 5/23/05 | Standard Copies | 5.80 |
| 5/23/05 | Standard Copies | 12.00 |
| 5/23/05 | Standard Copies | .10 |
| 5/23/05 | Standard Copies | 3.20 |
| 5/23/05 | Standard Copies | 3.20 |
| 5/23/05 | Standard Copies | .30 |
| 5/23/05 | Standard Copies | 2.90 |
| 5/23/05 | Standard Copies | .20 |
| 5/23/05 | Standard Copies | 3.60 |
| 5/23/05 | Standard Copies | .20 |
| 5/23/05 | Standard Copies | .30 |
| 5/23/05 | Standard Copies | .10 |
| 5/23/05 | Standard Copies | .10 |
| 5/23/05 | Standard Copies | 6.00 |
| 5/23/05 | Standard Copies | .40 |
| 5/23/05 | Standard Copies | .50 |
| 5/23/05 | Standard Copies | .10 |
| 5/23/05 | Standard Copies | .20 |
| 5/23/05 | Standard Copies | 1.20 |
| 5/23/05 | Standard Copies | 1.40 |
| 5/23/05 | Standard Copies | .10 |
| 5/23/05 | Standard Copies | .10 |
| 5/23/05 | Standard Copies | .40 |
| 5/23/05 | Standard Copies | 1.10 |
| 5/23/05 | Standard Copies | .10 |
| 5/23/05 | Standard Copies | .20 |
| 5/23/05 | Standard Copies | 1.80 |
| 5/23/05 | Standard Copies | 1.90 |
| 5/23/05 | Standard Copies | .20 |
| 5/23/05 | Standard Copies | .20 |
| 5/23/05 | Standard Copies | .30 |
| 5/23/05 | Standard Copies | .30 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|-------:|
| 5/23/05 | Standard Copies | .40 |
| 5/23/05 | Standard Copies | .10 |
| 5/23/05 | Standard Copies | .20 |
| 5/23/05 | Standard Copies | 1.00 |
| 5/23/05 | Standard Copies | .50 |
| 5/23/05 | Standard Copies | 1.00 |
| 5/23/05 | Standard Copies | .50 |
| 5/23/05 | Standard Copies | .50 |
| 5/23/05 | Standard Copies | .50 |
| 5/23/05 | Standard Copies | .10 |
| 5/23/05 | Standard Copies | .10 |
| 5/23/05 | Standard Copies | .10 |
| 5/23/05 | Standard Copies | .20 |
| 5/23/05 | Standard Copies | .20 |
| 5/23/05 | Standard Copies | .10 |
| 5/23/05 | Standard Copies | 1.10 |
| 5/23/05 | Standard Copies | 1.20 |
| 5/23/05 | Standard Copies | .30 |
| 5/23/05 | Standard Copies | .10 |
| 5/23/05 | Standard Copies | .70 |
| 5/23/05 | Standard Copies | 2.80 |
| 5/23/05 | Standard Copies | .60 |
| 5/23/05 | Standard Copies | .10 |
| 5/23/05 | Standard Copies | .10 |
| 5/23/05 | Standard Copies | .50 |
| 5/23/05 | Standard Copies | .10 |
| 5/23/05 | Standard Copies | .40 |
| 5/23/05 | Standard Copies | .10 |
| 5/23/05 | Standard Copies | .10 |
| 5/23/05 | Standard Copies | .20 |
| 5/23/05 | Standard Copies | .10 |
| 5/23/05 | Standard Copies | 6.70 |
| 5/23/05 | Standard Copies | .10 |
| 5/23/05 | Standard Copies | .50 |
| 5/23/05 | Standard Copies | .50 |
| 5/23/05 | Standard Copies | .50 |
| 5/23/05 | Standard Copies | 3.60 |
| 5/23/05 | Standard Copies | 1.30 |
| 5/23/05 | Standard Copies | 7.40 |
| 5/23/05 | Scanned Images | 36.30 |
| 5/23/05 | Scanned Images | 21.90 |
| 5/23/05 | Scanned Images | 17.55 |
| 5/23/05 | Scanned Images | 10.95 |
| 5/23/05 | Scanned Images | .15 |
| 5/23/05 | Scanned Images | 19.65 |
| 5/23/05 | Scanned Images | 17.40 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 5/23/05 | Scanned Images | 18.30 |
| 5/23/05 | Scanned Images | .30 |
| 5/23/05 | Scanned Images | 9.00 |
| 5/23/05 | Scanned Images | 18.90 |
| 5/23/05 | Damian Capozzola, Working Group Meal/K&E & Others Los Angeles, CA, 05/23/05, (Overtime Meals) | 94.60 |
| 5/24/05 | Standard Copies | .40 |
| 5/24/05 | Standard Copies | 7.00 |
| 5/24/05 | Standard Copies | .20 |
| 5/24/05 | Standard Copies | .20 |
| 5/24/05 | Standard Copies | 7.00 |
| 5/24/05 | Standard Copies | .10 |
| 5/24/05 | Standard Copies | 1.60 |
| 5/24/05 | Standard Copies | .20 |
| 5/24/05 | Standard Copies | 1.60 |
| 5/24/05 | Standard Copies | 1.60 |
| 5/24/05 | Standard Copies | 1.60 |
| 5/24/05 | Standard Copies | 1.40 |
| 5/24/05 | Standard Copies | .20 |
| 5/24/05 | Standard Copies | .30 |
| 5/24/05 | Standard Copies | .10 |
| 5/24/05 | Standard Copies | .10 |
| 5/24/05 | Standard Copies | .10 |
| 5/24/05 | Standard Copies | .80 |
| 5/24/05 | Standard Copies | 5.50 |
| 5/24/05 | Standard Copies | .10 |
| 5/24/05 | Standard Copies | 1.40 |
| 5/24/05 | Standard Copies | 1.80 |
| 5/24/05 | Standard Copies | 1.40 |
| 5/24/05 | Standard Copies | .10 |
| 5/24/05 | Standard Copies | .60 |
| 5/24/05 | Standard Copies | .20 |
| 5/24/05 | Standard Copies | .20 |
| 5/24/05 | Standard Copies | .20 |
| 5/24/05 | Standard Copies | .20 |
| 5/24/05 | Standard Copies | .20 |
| 5/24/05 | Standard Copies | 1.30 |
| 5/24/05 | Standard Copies | 7.00 |
| 5/24/05 | Standard Copies | .30 |
| 5/24/05 | Standard Copies | .30 |
| 5/24/05 | Standard Copies | .20 |
| 5/24/05 | Standard Copies | .10 |
| 5/24/05 | Standard Copies | .10 |
| 5/24/05 | Standard Copies | .10 |
| 5/24/05 | Standard Copies | .20 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 5/24/05 | Standard Copies | .20 |
| 5/24/05 | Standard Copies | 1.70 |
| 5/24/05 | Standard Copies | 3.80 |
| 5/24/05 | Standard Copies | 7.00 |
| 5/24/05 | Standard Copies | .60 |
| 5/24/05 | Standard Copies | 1.70 |
| 5/24/05 | Standard Copies | .10 |
| 5/24/05 | Standard Copies | 3.40 |
| 5/24/05 | Standard Copies | .10 |
| 5/24/05 | Standard Copies | .20 |
| 5/24/05 | Standard Copies | .10 |
| 5/24/05 | Standard Copies | .20 |
| 5/24/05 | Standard Copies | .10 |
| 5/24/05 | Standard Copies | .20 |
| 5/24/05 | Standard Copies | .40 |
| 5/24/05 | Standard Copies | .10 |
| 5/24/05 | Standard Copies | .70 |
| 5/24/05 | Standard Copies | .70 |
| 5/24/05 | Standard Copies | 7.00 |
| 5/24/05 | Standard Copies | 3.80 |
| 5/24/05 | Standard Copies | 1.40 |
| 5/24/05 | Standard Copies | 3.80 |
| 5/24/05 | Standard Copies | 6.10 |
| 5/24/05 | Standard Copies | 7.00 |
| 5/24/05 | Scanned Images | .30 |
| 5/24/05 | Scanned Images | 5.10 |
| 5/24/05 | Fed Exp to:Marty Walker,REDWOOD CITY,CA from:Ed Yep | 26.89 |
| 5/25/05 | Standard Copies | .20 |
| 5/25/05 | Standard Copies | .50 |
| 5/25/05 | Standard Copies | .30 |
| 5/25/05 | Standard Copies | .10 |
| 5/25/05 | Standard Copies | 9.00 |
| 5/25/05 | Standard Copies | 4.50 |
| 5/25/05 | Standard Copies | .30 |
| 5/25/05 | Standard Copies | .10 |
| 5/25/05 | Standard Copies | 1.60 |
| 5/25/05 | Standard Copies | .10 |
| 5/25/05 | Standard Copies | 1.60 |
| 5/25/05 | Standard Copies | .10 |
| 5/25/05 | Standard Copies | .10 |
| 5/25/05 | Standard Copies | 1.60 |
| 5/25/05 | Standard Copies | .10 |
| 5/25/05 | Standard Copies | 7.00 |
| 5/25/05 | Standard Copies | .60 |
| 5/25/05 | Standard Copies | .10 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 5/25/05 | Standard Copies | .10 |
| 5/25/05 | Standard Copies | .10 |
| 5/25/05 | Standard Copies | .20 |
| 5/25/05 | Standard Copies | .70 |
| 5/25/05 | Standard Copies | .10 |
| 5/25/05 | Standard Copies | .10 |
| 5/25/05 | Standard Copies | 1.20 |
| 5/25/05 | Standard Copies | .10 |
| 5/25/05 | Standard Copies | .90 |
| 5/25/05 | Standard Copies | .60 |
| 5/25/05 | Standard Copies | .60 |
| 5/25/05 | Standard Copies | .50 |
| 5/25/05 | Standard Copies | .50 |
| 5/25/05 | Standard Copies | .10 |
| 5/25/05 | Standard Copies | 1.10 |
| 5/25/05 | Standard Copies | .10 |
| 5/25/05 | Standard Copies | 1.10 |
| 5/25/05 | Standard Copies | .10 |
| 5/25/05 | Standard Copies | .30 |
| 5/25/05 | Standard Copies | 11.60 |
| 5/25/05 | Standard Copies | .10 |
| 5/25/05 | Standard Copies | .40 |
| 5/25/05 | Standard Copies | .40 |
| 5/25/05 | Standard Copies | .40 |
| 5/25/05 | Standard Copies | .10 |
| 5/25/05 | Standard Copies | 1.20 |
| 5/25/05 | Standard Copies | .60 |
| 5/25/05 | Standard Copies | .70 |
| 5/25/05 | Standard Copies | 1.10 |
| 5/25/05 | Standard Copies | 7.20 |
| 5/25/05 | Standard Copies | .20 |
| 5/25/05 | Standard Copies | .30 |
| 5/25/05 | Standard Copies | 8.80 |
| 5/25/05 | Standard Copies | 1.60 |
| 5/25/05 | Standard Copies | 4.20 |
| 5/25/05 | Standard Copies | .90 |
| 5/25/05 | Standard Copies | .20 |
| 5/25/05 | Standard Copies | .20 |
| 5/25/05 | Standard Copies | .80 |
| 5/25/05 | Standard Copies | .10 |
| 5/25/05 | Standard Copies | .40 |
| 5/25/05 | Standard Copies | 7.20 |
| 5/25/05 | Standard Copies | 7.20 |
| 5/25/05 | Standard Copies | .30 |
| 5/25/05 | Standard Copies | 1.40 |
| 5/25/05 | Standard Copies | .10 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 5/25/05 | Standard Copies | .10 |
| 5/25/05 | Standard Copies | 10.60 |
| 5/25/05 | Standard Copies | 7.00 |
| 5/25/05 | Standard Copies | 3.20 |
| 5/25/05 | Standard Copies | 1.60 |
| 5/25/05 | Standard Copies | 2.40 |
| 5/25/05 | Standard Copies | 1.20 |
| 5/25/05 | Standard Copies | 1.20 |
| 5/25/05 | Standard Copies | 1.50 |
| 5/25/05 | Standard Copies | .90 |
| 5/25/05 | Standard Copies | 7.00 |
| 5/25/05 | Standard Copies | 7.00 |
| 5/25/05 | Standard Copies | 7.00 |
| 5/25/05 | Standard Copies | .40 |
| 5/25/05 | Standard Copies | .40 |
| 5/25/05 | Standard Copies | .50 |
| 5/25/05 | Standard Copies | 1.10 |
| 5/25/05 | Standard Copies | 1.10 |
| 5/25/05 | Standard Copies | .10 |
| 5/25/05 | Standard Copies | .10 |
| 5/25/05 | Standard Copies | 7.00 |
| 5/25/05 | Scanned Images | 1.20 |
| 5/25/05 | MIDNITE EXPRESS INTL. COURIER - Outside Messenger Services - 5/16/05 Anne Lopez, Honolulu, HI - Airbill # p0353108 | 185.48 |
| 5/25/05 | R. Samad, Working Group Meal/K&E & Others, Los Angeles, CA, 05/25/05, (Document Preparation) | 42.68 |
| 5/26/05 | Telephone call to:  FRANCE 011-33490562455 | .50 |
| 5/26/05 | Telephone call to:  FRANCE 011-33698953014 | .50 |
| 5/26/05 | Standard Copies | .60 |
| 5/26/05 | Standard Copies | .10 |
| 5/26/05 | Standard Copies | 10.60 |
| 5/26/05 | Standard Copies | .50 |
| 5/26/05 | Standard Copies | 7.10 |
| 5/26/05 | Standard Copies | 7.10 |
| 5/26/05 | Standard Copies | .10 |
| 5/26/05 | Standard Copies | 2.60 |
| 5/26/05 | Standard Copies | .10 |
| 5/26/05 | Standard Copies | .10 |
| 5/26/05 | Standard Copies | .10 |
| 5/26/05 | Standard Copies | 7.20 |
| 5/26/05 | Standard Copies | .10 |
| 5/26/05 | Standard Copies | .30 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | | Amount |
|------|-------------|--|--------|
| 5/26/05 | Standard Copies | | .10 |
| 5/26/05 | Standard Copies | | 3.40 |
| 5/26/05 | Standard Copies | | .90 |
| 5/26/05 | Standard Copies | | .50 |
| 5/26/05 | Standard Copies | | .60 |
| 5/26/05 | Standard Copies | | .10 |
| 5/26/05 | Standard Copies | | 1.20 |
| 5/26/05 | Standard Copies | | 4.40 |
| 5/26/05 | Standard Copies | | .10 |
| 5/26/05 | Standard Copies | | .30 |
| 5/26/05 | Standard Copies | | 2.70 |
| 5/26/05 | Standard Copies | | .10 |
| 5/26/05 | Standard Copies | | .10 |
| 5/26/05 | Standard Copies | | .10 |
| 5/26/05 | Standard Copies | | .40 |
| 5/26/05 | Standard Copies | | .10 |
| 5/26/05 | Standard Copies | | 5.40 |
| 5/26/05 | Standard Copies | | .60 |
| 5/26/05 | Standard Copies | | .60 |
| 5/26/05 | Standard Copies | | 7.10 |
| 5/26/05 | Standard Copies | | .60 |
| 5/26/05 | Standard Copies | | .10 |
| 5/26/05 | Standard Copies | | 7.10 |
| 5/26/05 | Standard Copies | | .10 |
| 5/26/05 | Standard Copies | | .10 |
| 5/26/05 | Standard Copies | | .10 |
| 5/26/05 | Standard Copies | | .60 |
| 5/26/05 | Standard Copies | | 7.10 |
| 5/26/05 | Standard Copies | | 7.10 |
| 5/26/05 | Standard Copies | | 7.10 |
| 5/26/05 | Standard Copies | | .10 |
| 5/26/05 | Scanned Images | | 19.35 |
| 5/26/05 | Overtime Meals | Edgar I Yep | 9.00 |
| 5/26/05 | Overtime Meals | Neal F San Diego | 9.00 |
| 5/27/05 | Telephone call to:  FRANCE 011-33698953014 | | .50 |
| 5/27/05 | Telephone call to:  FRANCE 011-33490543307 | | 2.50 |
| 5/27/05 | Standard Copies | | .20 |
| 5/27/05 | Standard Copies | | .20 |
| 5/27/05 | Standard Copies | | .10 |
| 5/27/05 | Standard Copies | | .10 |
| 5/27/05 | Standard Copies | | .60 |
| 5/27/05 | Standard Copies | | .60 |
| 5/27/05 | Standard Copies | | .20 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 5/27/05 | Standard Copies | .10 |
| 5/27/05 | Standard Copies | .10 |
| 5/27/05 | Standard Copies | 2.00 |
| 5/27/05 | Standard Copies | .20 |
| 5/27/05 | Standard Copies | .20 |
| 5/27/05 | Standard Copies | .30 |
| 5/27/05 | Standard Copies | .50 |
| 5/27/05 | Standard Copies | .10 |
| 5/27/05 | Standard Copies | .40 |
| 5/27/05 | Standard Copies | .10 |
| 5/27/05 | Standard Copies | .30 |
| 5/27/05 | Standard Copies | .20 |
| 5/27/05 | Standard Copies | .70 |
| 5/27/05 | Standard Copies | .20 |
| 5/27/05 | Standard Copies | .20 |
| 5/27/05 | Standard Copies | .20 |
| 5/27/05 | Standard Copies | .10 |
| 5/27/05 | Standard Copies | .10 |
| 5/27/05 | Standard Copies | .10 |
| 5/27/05 | Standard Copies | .10 |
| 5/27/05 | Standard Copies | .40 |
| 5/27/05 | Standard Copies | .10 |
| 5/27/05 | Standard Copies | .40 |
| 5/27/05 | Standard Copies | 3.10 |
| 5/27/05 | Standard Copies | .30 |
| 5/27/05 | Standard Copies | .10 |
| 5/27/05 | Standard Copies | .10 |
| 5/27/05 | Standard Copies | .10 |
| 5/27/05 | Standard Copies | .20 |
| 5/27/05 | Standard Copies | .10 |
| 5/27/05 | Standard Copies | .10 |
| 5/27/05 | Standard Copies | .10 |
| 5/27/05 | Standard Copies | .10 |
| 5/27/05 | Standard Copies | .10 |
| 5/27/05 | Standard Copies | .10 |
| 5/27/05 | Standard Copies | .80 |
| 5/27/05 | Standard Copies | .10 |
| 5/27/05 | Standard Copies | .40 |
| 5/27/05 | Scanned Images | 1.50 |
| 5/27/05 | Scanned Images | 10.65 |
| 5/27/05 | Scanned Images | .90 |
| 5/27/05 | Scanned Images | .90 |
| 5/27/05 | Scanned Images | 6.90 |
| 5/27/05 | Scanned Images | 6.15 |
| 5/27/05 | Scanned Images | 8.25 |
| 5/27/05 | Scanned Images | .75 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 5/27/05 | Scanned Images | 2.55 |
| 5/27/05 | Scanned Images | 2.25 |
| 5/27/05 | Scanned Images | 1.05 |
| 5/27/05 | Scanned Images | 4.35 |
| 5/27/05 | Postage | .83 |
| 5/27/05 | Fed Exp to:Brad Dechter,COMPTON,CA from:Neal San Diego | 9.24 |
| 5/27/05 | Overtime Meals     Neal F San Diego | 9.00 |
| 5/28/05 | Telephone call to:  FRANCE 011-33490543307 | 3.50 |
| 5/28/05 | Telephone call to:  FRANCE 011-33490543307 | 1.00 |
| 5/28/05 | Standard Copies | .20 |
| 5/28/05 | Standard Copies | 4.00 |
| 5/28/05 | Standard Copies | .10 |
| 5/28/05 | Standard Copies | 1.60 |
| 5/28/05 | Standard Copies | 7.40 |
| 5/28/05 | Damian Capozzola, Overtime Meal-Attorney, Los Angeles, CA, 05/28/05, (Document Preparation) | 8.43 |
| 5/29/05 | Standard Copies | .20 |
| 5/29/05 | Standard Copies | 3.20 |
| 5/29/05 | Standard Copies | 10.30 |
| 5/29/05 | Standard Copies | 19.90 |
| 5/29/05 | Standard Copies | 22.10 |
| 5/29/05 | Standard Copies | 1.00 |
| 5/29/05 | Standard Copies | .10 |
| 5/29/05 | Standard Copies | .30 |
| 5/29/05 | Standard Copies | 5.40 |
| 5/29/05 | Standard Copies | .20 |
| 5/29/05 | Standard Copies | .50 |
| 5/29/05 | Standard Copies | .80 |
| 5/29/05 | Standard Copies | 2.90 |
| 5/29/05 | Damian Capozzola, Overtime Meal-Attorney, Los Angeles, CA, 05/29/05, (Document Preparation) | 4.32 |
| 5/29/05 | Damian Capozzola, Overtime Meal-Attorney, Los Angeles, CA, 05/29/05, (Document Preparation) | 5.50 |
| 5/30/05 | Standard Copies | .20 |
| 5/30/05 | Standard Copies | .10 |
| 5/30/05 | Standard Copies | .10 |
| 5/30/05 | Standard Copies | 3.00 |
| 5/30/05 | Standard Copies | .40 |
| 5/30/05 | Standard Copies | .40 |
| 5/30/05 | Standard Copies | .90 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 5/30/05 | Standard Copies | 1.30 |
| 5/30/05 | Standard Copies | .60 |
| 5/30/05 | Standard Copies | 1.80 |
| 5/30/05 | Standard Copies | .90 |
| 5/30/05 | Standard Copies | .60 |
| 5/30/05 | Standard Copies | 6.80 |
| 5/30/05 | Standard Copies | .10 |
| 5/30/05 | Standard Copies | .10 |
| 5/30/05 | Standard Copies | .20 |
| 5/30/05 | Standard Copies | .90 |
| 5/30/05 | Standard Copies | .10 |
| 5/30/05 | Standard Copies | .10 |
| 5/30/05 | Standard Copies | .10 |
| 5/30/05 | Standard Copies | .10 |
| 5/30/05 | Standard Copies | .40 |
| 5/30/05 | Standard Copies | 2.80 |
| 5/30/05 | Scanned Images | 3.60 |
| 5/30/05 | Damian Capozzola, Overtime Meal-Attorney, Los Angeles, CA, 05/30/05, (Document Preparation) | 8.37 |
| 5/30/05 | Damian Capozzola, Overtime Meal-Attorney, Los Angeles, CA, 05/30/05, (Document Preparation) | 24.32 |
| 5/31/05 | Telephone call to:  STATE OF,HI 808-535-5741 | 3.60 |
| 5/31/05 | Fax page charge to 011-33490563112 | .75 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .20 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .20 |
| 5/31/05 | Standard Copies | .20 |
| 5/31/05 | Standard Copies | .40 |
| 5/31/05 | Standard Copies | .20 |
| 5/31/05 | Standard Copies | .20 |
| 5/31/05 | Standard Copies | .30 |
| 5/31/05 | Standard Copies | .40 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | 13.00 |
| 5/31/05 | Standard Copies | .20 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | 1.00 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .10 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 5/31/05 | Standard Copies | .30 |
| 5/31/05 | Standard Copies | .20 |
| 5/31/05 | Standard Copies | .20 |
| 5/31/05 | Standard Copies | 1.10 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .20 |
| 5/31/05 | Standard Copies | .40 |
| 5/31/05 | Standard Copies | .20 |
| 5/31/05 | Standard Copies | .20 |
| 5/31/05 | Standard Copies | .20 |
| 5/31/05 | Standard Copies | .20 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .20 |
| 5/31/05 | Standard Copies | .40 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .20 |
| 5/31/05 | Standard Copies | .20 |
| 5/31/05 | Standard Copies | .50 |
| 5/31/05 | Standard Copies | 1.70 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .20 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .90 |
| 5/31/05 | Standard Copies | 2.50 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .40 |
| 5/31/05 | Standard Copies | .60 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | 2.40 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | 1.60 |
| 5/31/05 | Standard Copies | 4.70 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | 1.60 |
| 5/31/05 | Standard Copies | 4.70 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .20 |
| 5/31/05 | Standard Copies | .30 |
| 5/31/05 | Standard Copies | .40 |
| 5/31/05 | Standard Copies | .20 |
| 5/31/05 | Standard Copies | 4.70 |
| 5/31/05 | Standard Copies | 1.60 |

Post Confirmation Trust for ·
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 5/31/05 | Standard Copies | .60 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .20 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .20 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .20 |
| 5/31/05 | Standard Copies | .70 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .20 |
| 5/31/05 | Standard Copies | .70 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | 4.00 |
| 5/31/05 | Standard Copies | 1.60 |
| 5/31/05 | Standard Copies | .40 |
| 5/31/05 | Standard Copies | 3.20 |
| 5/31/05 | Standard Copies | .30 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | 4.70 |
| 5/31/05 | Standard Copies | .90 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .60 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .20 |
| 5/31/05 | Standard Copies | .20 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .40 |
| 5/31/05 | Standard Copies | .20 |
| 5/31/05 | Standard Copies | 1.40 |
| 5/31/05 | Standard Copies | .30 |
| 5/31/05 | Standard Copies | .40 |
| 5/31/05 | Standard Copies | .40 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .10 |
| 5/31/05 | Standard Copies | .50 |
| 5/31/05 | Standard Copies | .50 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|--------|
| 5/31/05 | Standard Copies | 1.20 |
| 5/31/05 | Standard Copies | .50 |
| 5/31/05 | Standard Copies | 1.40 |
| 5/31/05 | Standard Copies | .50 |
| 5/31/05 | Standard Copies | .20 |
| 5/31/05 | Standard Copies | .20 |
| 5/31/05 | Standard Copies | .20 |
| 5/31/05 | Standard Copies | .20 |
| 5/31/05 | Standard Copies | 5.80 |
| 5/31/05 | Standard Copies | 5.80 |
| 5/31/05 | Standard Copies | 3.30 |
| 5/31/05 | Standard Copies | 1.70 |
| 5/31/05 | Standard Copies | 5.80 |
| 5/31/05 | Standard Copies | 1.10 |
| 5/31/05 | Standard Copies | .60 |
| 5/31/05 | Standard Copies | .70 |
| 5/31/05 | Scanned Images | .90 |
| 5/31/05 | Scanned Images | .90 |
| 5/31/05 | Scanned Images | 4.65 |
| 5/31/05 | Scanned Images | 8.25 |
| 5/31/05 | Scanned Images | .90 |
| 5/31/05 | Scanned Images | 2.55 |
| 5/31/05 | Scanned Images | 2.25 |
| 5/31/05 | Scanned Images | 1.05 |
| 5/31/05 | Scanned Images | .45 |
| 5/31/05 | Scanned Images | .30 |
| 5/31/05 | Scanned Images | .45 |
| 5/31/05 | Scanned Images | .30 |
| 5/31/05 | Scanned Images | .45 |
| 5/31/05 | Scanned Images | .45 |
| 5/31/05 | Scanned Images | 2.40 |
| 5/31/05 | Scanned Images | 2.85 |
| 5/31/05 | Scanned Images | 3.00 |
| 5/31/05 | Scanned Images | 1.20 |
| 5/31/05 | Scanned Images | .75 |
| 5/31/05 | Scanned Images | .45 |
| 5/31/05 | Postage | 1.75 |
| 5/31/05 | Fed Exp to:Lyle Hosoda,HONOLULU,HI from:Neal San Diego | 30.61 |
| 5/31/05 | MIDNITE EXPRESS INTL. COURIER - Outside Messenger Services - 5/17/05 Anne Lopez. Honolulu, HI - Airbill # p0338954 | 185.48 |
| 5/31/05 | ACE MESSENGER & ATTORNEY SERVICE, INC. - Outside Messenger Services - 5/16/05 Midnite Express, Inglewood, CA | 88.00 |
| 5/31/05 | ACE MESSENGER & ATTORNEY SERVICE, INC. - | 85.00 |

Post Confirmation Trust for
Legal Services for the Period Ending May 31, 2005
June 29, 2005

| Date | Description | Amount |
|------|-------------|--------|
| | Outside Messenger Services - 5/17/05 Midnite Express, Inglewood, CA | |
| 5/31/05 | LIVENOTE INC - Court Reporter Fee/Deposition - Philip Johnson deposition | 1,477.34 |
| 5/31/05 | LIVENOTE INC - Court Reporter Fee/Deposition - 05/31/05 Wayne Berry deposition, vol 1 | 2,734.82 |
| 5/31/05 | LIVENOTE INC - Court Reporter Fee/Deposition | 2,343.37 |
| 5/31/05 | LIVENOTE INC - Court Reporter Fee/Deposition - Wayne Berry deposition, vol 2 | 2,482.33 |
| 5/31/05 | WHITMONT LEGAL TECHNOLOGIES, INC. - Outside Copy/Binding Services - Litigation copies Appellant's Opening brief and Excerpts of records | 727.58 |
| 5/31/05 | Overtime Meals     Neal F San Diego | 9.00 |
| | Total Expenses | $ 19,713.57 |