# EXHIBIT 1(D)

3/29/2006
8:46 AM

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

Page     1

---

## Selection Criteria

| | |
|---|---|
| Clie.Selection | Include: BERRY_WAYNE.HAWN EXPRESS |
| Slip.Date | 7/1/2003 - 3/29/2006 |

3/29/2006            LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                 Pre-bill Worksheet                      Page    2

| | |
|---|---|
| Nickname | BERRY_WAYNE.HAWN EXPRESS \| 27042-002 |
| Full Name | MR. WAYNE BERRY |
| Address | P.O. BOX 4526 |
| | HONOLULU HI 96813 |
| Phone | Fax |
| Home | Other |
| In Ref To | RE:HAWAIIAN EXPRESS |
| | OUR FILE NO: 27042-002 (TJH) |
| Notes | |
| Type of Matter | LITIGATION |
| Firm Matter ID | |
| Billing Start | |
| Billing End | |
| Fees Arrg. | By billing value on each slip |
| Expense Arrg. | By billing value on each slip |
| Tax Profile | HAWAII |
| Last bill | |
| Last charge | |
| Last payment | |

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |

**Category: none**

| 7/7/2003 | Timothy J. Hogan | 200.00 | 4.50 | 900.00 | Billable |
|---|---|---|---|---|---|

82329 LEGAL SERVICES
TJH - DRAFT COMPLAINT AGAINST HEX AND HES; ON-LINE RESEARCH REGARDING
INFRINGEMENT; TELEPHONE CONFERENCE WITH CLIENT REGARDING SAME
Reference:    Attending Court Hearings

| 7/8/2003 | Timothy J. Hogan | 200.00 | 6.50 | 1,300.00 | Billable |
|---|---|---|---|---|---|

82330 LEGAL SERVICES
TJH - DRAFT COMPLAINT AGAINST HEX AND HEST; TELEPHONE CONFERENCE WITH
CLIENT REGARDING SAME; REVIEW ON-LINE DOCUMENTS REGARDING FLEMING'S
VARIOUS CORRESPONDENCE REGARDING INFRINGEMENT
Reference:    Case Assessment, Development and Administration

| 7/9/2003 | Timothy J. Hogan | 200.00 | 4.50 | 900.00 | Billable |
|---|---|---|---|---|---|

82332 LEGAL SERVICES
TJH - CONTINUE WORK ON HEX TRO MOTION AND COMPLAINT; REVIEW VARIOUS
DOCUMENTS FILED IN THE BANKRUPTCY COURT
Reference:    Case Assessment, Development and Administration

| 7/14/2003 | Timothy J. Hogan | 200.00 | 4.50 | 900.00 | Billable |
|---|---|---|---|---|---|

82497 LEGAL SERVICES
TJH - CONTINUE TO DRAFT TRO AND COMPLAINT
Reference:    Case Assessment, Development and Administration

| 7/15/2003 | Timothy J. Hogan | 200.00 | 3.50 | 700.00 | Billable |
|---|---|---|---|---|---|

82502 LEGAL SERVICES
TJH - TELEPHONE CONFERENCE WITH CLIENT, REVIEW ON-LINE PLEADINGS; DRAFT AND
REVISE TRO MOTION AND COMPLAINT
Reference:    Case Assessment, Development and Administration

| 7/16/2003 | Timothy J. Hogan | 200.00 | 4.50 | 900.00 | Billable |
|---|---|---|---|---|---|

82510 LEGAL SERVICES
TJH - TELEPHONE CONFERENCE WITH CLIENT AND REVIEW AND LEGAL RESEARCH AND
REVISE TRO MOTION
Reference:    Case Assessment, Development and Administration

| 7/17/2003 | Timothy J. Hogan | 200.00 | 8.50 | 1,700.00 | Billable |
|---|---|---|---|---|---|

82513 LEGAL SERVICES
TJH - REVIEW AND REVISE TRO MOTION INCLUDING CASE CITE CHECKING
Reference:    Case Assessment, Development and Administration

| 7/18/2003 | Timothy J. Hogan | 200.00 | 2.00 | 400.00 | Billable |
|---|---|---|---|---|---|

82514 LEGAL SERVICES
TJH - OFFICE CONFERENCE WITH CLIENT AND REVIEW AND REVISE FILING
Reference:    Case Assessment, Development and Administration

| 7/21/2003 | Timothy J. Hogan | 200.00 | 6.50 | 1,300.00 | Billable |
|---|---|---|---|---|---|

82515 LEGAL SERVICES
TJH - FINALIZE COMPLAINT AND TRO MOTION; LEGAL RESEARCH REGARDING CASES
CITED; TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                      Pre-bill Worksheet                                    Page      3

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | Reference:    Case Assessment, Development and Administration | | | | |
| 7/22/2003 | Timothy J. Hogan | 200.00 | 4.50 | 900.00 | Billable |
| 82522 | LEGAL SERVICES | | | | |
| | TJH - OFFICE CONFERENCE WITH CLIENT AND FINALIZE COMPLAINT AND TRO MOTIONS | | | | |
| | Reference:    Case Assessment, Development and Administration | | | | |
| 7/23/2003 | Timothy J. Hogan | 200.00 | 3.10 | 620.00 | Billable |
| 82523 | LEGAL SERVICES | | | | |
| | TJH - TELEPHONE CONFERENCE REGARDING SCHEDULE; TELEPHONE CONFERENCE WITH CLIENT | | | | |
| | Reference:    Case Assessment, Development and Administration | | | | |
| 7/24/2003 | Timothy J. Hogan | 200.00 | 1.00 | 200.00 | Billable |
| 82528 | LEGAL SERVICES | | | | |
| | TJH - REVIEW FINAL OPPOSITION | | | | |
| | Reference:    Case Assessment, Development and Administration | | | | |
| 7/25/2003 | Timothy J. Hogan | 200.00 | 2.50 | 500.00 | Billable |
| 82529 | LEGAL SERVICES | | | | |
| | TJH - PREPARE AND ATTEND TRO HEARING; TELEPHONE CONFERENCE WITH CLIENT | | | | |
| | Reference:    Case Assessment, Development and Administration | | | | |
| 7/31/2003 | Timothy J. Hogan | 200.00 | 2.00 | 400.00 | Billable |
| 82971 | LEGAL SERVICES | | | | |
| | TJH - WORK ON AMENDED COMPLAINT AND LETTERS TO HTC AND FOODLAND | | | | |
| | Reference:    Case Assessment, Development and Administration | | | | |
| 8/11/2003 | Timothy J. Hogan | 200.00 | 4.50 | 900.00 | Billable |
| 84305 | LEGAL SERVICES | | | | |
| | TJH - TELEPHONE CONFERENCE WITH PETER KASHIWA; REVIEW AND REVISE COMPLAINT | | | | |
| | Reference:    Case Assessment, Development and Administration | | | | |
| 8/12/2003 | Timothy J. Hogan | 200.00 | 6.80 | 1,360.00 | Billable |
| 84307 | LEGAL SERVICES | | | | |
| | TJH - DRAFT AMENDED COMPLAINT | | | | |
| | Reference:    Pleadings | | | | |
| 8/13/2003 | Timothy J. Hogan | 200.00 | 6.80 | 1,360.00 | Billable |
| 84308 | LEGAL SERVICES | | | | |
| | TJH - FINALIZE AMENDED COMPLAINT; OFFICE CONFERENCE WITH CLIENT REGARDING MAIL | | | | |
| | Reference:    Pleadings | | | | |
| 8/14/2003 | Timothy J. Hogan | 200.00 | 2.50 | 500.00 | Billable |
| 84312 | LEGAL SERVICES | | | | |
| | TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING ON-LINE BANKRUPTCY DATA AND STATUS | | | | |
| | Reference:    Case Assessment, Development and Administration | | | | |
| 8/14/2003 | Timothy J. Hogan | 200.00 | 0.60 | 120.00 | Billable |
| 84313 | LEGAL SERVICES | | | | |
| | TJH - TELEPHONE CONFERENCE WITH CARL WITHSTRIKE REGARDING INFRINGEMENT CLAIM | | | | |
| | Reference:    Case Assessment, Development and Administration | | | | |
| 8/27/2003 | Timothy J. Hogan | 200.00 | 8.50 | 1,700.00 | Billable |
| 84875 | LEGAL SERVICES | | | | |
| | TJH - DRAFTMOTION TO DISMISS ADVERSARY PROCEDURE IN DELAWARE | | | | |
| | Reference:    Pleadings | | | | |
| 8/28/2003 | Timothy J. Hogan | 200.00 | 8.00 | 1,600.00 | Billable |
| 84876 | LEGAL SERVICES | | | | |
| | TJH - FINALIZE MOTION | | | | |
| | Reference:    Pleadings | | | | |

3/29/2006                              LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                         Pre-bill Worksheet                                    Page        4

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|----------------|---------------|----------------|----------------|-------|
| 8/29/2003 84877 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW, REVISE AND SIGN DELAWARE MOTION TO TRANSFER TO U.S. DIST. CT.<br>Reference:    Pleadings | 200.00 | 1.00 | 200.00 | Billable |
| 9/2/2003 86239 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - PREPARE FOR VARIOUS MOTIONS; TELEPHONE CONFERENCE WITH BERRY REGARDING STATUS<br>Reference:    Case Assessment, Development and Administration | 200.00 | 2.50 | 500.00 | Billable |
| 9/3/2003 86248 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable |
| 9/5/2003 86280 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - PREPARE FOR DEFAULT IN C&S AND HTC; TELEPHONE CONFERENCE CLIENT RE: STATUS<br>Reference:    Pleadings | 200.00 | 3.50 | 700.00 | Billable |
| 9/8/2003 86284 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - LEGAL RESEARCH REGARDING OBTAINING DEFAULT JUDGMENT; BEGIN DRAFT OF MOTION FOR DEFAULT JUDGMENT<br>Reference:    Pleadings | 200.00 | 3.40 | 680.00 | Billable |
| 9/8/2003 86283 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DICTATE DEFAULT REQUEST; REVIEW, REVISE AND FINALIZE<br>Reference:    Pleadings | 200.00 | 2.30 | 460.00 | Billable |
| 9/9/2003 86288 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - BEGIN DRAFTING DISCOVERY RE: VARIOUS DEFENDANTS<br>Reference:    Document Discovery | 200.00 | 2.50 | 500.00 | Billable |
| 9/9/2003 86287 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable |
| 9/9/2003 86286 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH DAMIAN CAPOZZOLA RE: STATUS<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable |
| 9/10/2003 86292 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT RE: INJUNCTION; DRAFT CORRESPONDENCE TO DAMIAN CAPOZZOLA; CONTINUE WORK ON DISCOVERY DOCUMENT; REVIEW LEX SMITH'S MOTION FOR C&S; OFFICE CONFERENCE WITH WES ICHIDA REGARDING STATUS; TELEPHONE CONFERENCE WITH WAYNE BERRY REGARDING STRATEGY AND MOTION<br>Reference:    Document Discovery | 200.00 | 4.50 | 900.00 | Billable |
| 9/11/2003 86293 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON FIRST REQUEST FOR DOCUMENTS<br>Reference:    Document Discovery | 200.00 | 3.00 | 600.00 | Billable |
| 9/11/2003 86294 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - OFFICE CONFERENCE WITH WES ICHIDA REGARDING CALL FROM LEX SMITH; TELEPHONE CONFERENCE WITH LEX SMITH; LEFT MESSAGE<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.20 | 40.00 | Billable |

3/29/2006                              LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                        Pre-bill Worksheet                                    Page      5

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 9/11/2003 86295 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH LEX SMITH<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable |
| 9/12/2003 86301 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH PETER KASHIWA REGARDING SET ASIDE OF DEFAULT; REVIEW CASE REGARDING MOTION<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.20 | 40.00 | Billable |
| 9/12/2003 86299 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW OF ON-LINE DOCUMENTS AT USBC IN DELAWARE; TELEPHONE CONFERENCE   WITH WAYNE BERRY REGARDING DOCUMENTS<br>Reference:    Case Assessment, Development and Administration | 200.00 | 4.50 | 900.00 | Billable |
| 9/12/2003 86300 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - OFFICE CONFERENCE WITH WES ICHIDA REGARDING STATUS<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable |
| 9/15/2003 86304 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW DOCUMENTS FILED IN BANKRUPTCY COURT; TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS<br>Reference:    Case Assessment, Development and Administration | 200.00 | 2.50 | 500.00 | Billable |
| 9/17/2003 86313 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING COURT'S ORDER<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable |
| 9/17/2003 86315 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW LEGAL RESEARCH REGARDING SAME<br>Reference:    Pleadings | 200.00 | 0.10 | 20.00 | Billable |
| 9/17/2003 86312 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - PREPARE DISCOVERY DOCUMENTS<br>Reference:    Document Discovery | 200.00 | 2.00 | 400.00 | Billable |
| 9/17/2003 86314 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - OFFICE CONFERENCE WITH WES ICHIDA REGARDING STATUS<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable |
| 9/18/2003 86317 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DRAFT CORRESPONDENCE REGARDING RULE 26(F) AND CORRESPONDENCE WITH COUNSEL; REVIEW WORK PRODUCT REGARDING ADDITIONAL DEFENDANTS<br>Reference:    Document Discovery | 200.00 | 2.00 | 400.00 | Billable |
| 9/19/2003 86324 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - SEVERAL CORRESPONDENCE TO COUNSEL REGARDING RULE 26(F); EXECUTE STIPULATION FOR MORE TIME TO HTC<br>Reference:    Document Discovery | 200.00 | 0.20 | 40.00 | Billable |
| 9/22/2003 86374 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING DILLON AND REVIEW AND REVISE OPPOSITION TO MOTION TO SET ASIDE<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable |

3/29/2006                     LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                              Pre-bill Worksheet                                    Page      6

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/22/2003 86375 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON OPPOSITION TO MOTION TO SET ASIDE DEFAULT Reference:  Pleadings | 200.00 | 3.50 | 700.00 | Billable |
| 9/23/2003 86377 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON SECOND PRODUCTION OF DOCUMENTS; TELEPHONE CONFERENCE WITH REGARDING DRAFTS Reference:  Document Discovery | 200.00 | 5.00 | 1,000.00 | Billable |
| 9/24/2003 86380 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON DISCOVERY INCLUDING DOCUMENT REQUESTS AND INTERROGS; TELEPHONE CONFERENCE WITH CLIENT REGARDING SAME Reference:  Document Discovery | 200.00 | 2.50 | 500.00 | Billable |
| 9/25/2003 86382 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE OPPOSITON TO FLEMING MOTION TO SET ASIDE C&C DEFAULT Reference:  Pleadings | 200.00 | 1.50 | 300.00 | Billable |
| 9/26/2003 86383 | Timothy J. Hogan LEGAL SERVICES TJH - PREPARE FOR AND ATTEND RULE 26(F) CONFERENCE Reference:  Document Discovery | 200.00 | 3.00 | 600.00 | Billable |
| 9/26/2003 86384 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT LETTER TO SMITH REGARDING VOICE MAIL Reference:  Document Discovery | 200.00 | 0.10 | 20.00 | Billable |
| 9/26/2003 86385 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING VOICE MAIL FROM LEX SMITH Reference:  Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable |
| 9/26/2003 86386 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT REPORT OF MEET AND CONFER Reference:  Document Discovery | 200.00 | 0.30 | 60.00 | Billable Release |
| 9/26/2003 86387 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT RULE 26 STATEMENT Reference:  Document Discovery | 200.00 | 0.20 | 40.00 | Billable Release |
| 9/26/2003 86388 | Timothy J. Hogan LEGAL SERVICES TJH - OFFICE CONFERENCE WITH WES ICHIDA REGARDING LETTER FROM CS THROUGH KIRLAND AND ELLIS Reference:  Case Assessment, Development and Administration | 200.00 | 0.20 | 40.00 | Billable Release |
| 9/29/2003 86390 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE DISCOVERY RE: SECOND REQUEST FOR DOCUMENTS TO C&S Reference:  Document Discovery | 200.00 | 1.00 | 200.00 | Billable Release |
| 9/29/2003 86402 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE DISCOVERY REGARDING 2ND REQUEST FOR DOCUMENTS TO C&S Reference:  Document Discovery | 200.00 | 1.00 | 200.00 | Billable Release |
| 9/29/2003 86403 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE DISCOVERY REGARDING 2ND REQUEST FOR DOCUMENT TO FLEMING Reference:  Document Discovery | 200.00 | 1.00 | 200.00 | Billable Release |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                    Pre-bill Worksheet                                         Page      7

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/29/2003 86404 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - FINALIZE OPPOSITION TO FLEMING MOTION TO SET ASIDE DEFAULT<br>Reference:    Pleadings | 200.00 | 1.00 | 200.00 | Billable<br>Release |
| 9/29/2003 86405 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING DISCOVERY<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable<br>Release |
| 9/29/2003 86406 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW AND REVISE LETTER TO DEFENDANTS REGARDING SERVICE OF PROCESS<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable<br>Release |
| 9/30/2003 86407 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE DRAFT OF DISCOVERY REQUEST; BEGIN DRAFTING INITIAL DISCLOSURE; TELEPHONE CONFERENCE WITH CLIENT REGARDING WITNESSES AND OTHER DISCLOSURE ISSUES; FINALIZE LETTER TO SERVICE PARTIS REGARDING CERTIFICATE<br>Reference:    Document Discovery | 200.00 | 5.60 | 1,120.00 | Billable<br>Release |
| 10/6/2003 87513 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH KIM ENGEL AT MAUI NET REGARDING INFRINGEMENT<br>Reference:    Case Assessment, Development and Administration | 200.00 | 4.50 | 900.00 | Billable<br>Release |
| 10/6/2003 87512 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH COUNSEL FOR GENUITY LEVEL 3 RE: DMCA<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.01 | 2.00 | Billable<br>Release |
| 10/6/2003 87514 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING NOVEMBER DRAFT RULE 16 CONFERENCE STATEMENT; DRAFT LETTER TO LEX SMITH REGARDING SAME<br>Reference:    Document Discovery | 200.00 | 1.00<br>1.00 | 200.00<br>200.00 | No Charge<br>Release |
| 10/7/2003 87517 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH LYLE HOSODA REGARDING NOA DEPOSITION AND POTENTIAL FOR SETTLEMENT DISCUSSIONS; DRAFT LETTER TO LEVEL III REGARDING INFORMATION; LEGAL RESEARCH REGARDING DEMAND TO CEASE AND DESIST REGARDING DRAFT OF RULE 16 CONFERENCE STATEMENT AND FIRST DISCLOSURE; TELEPHONE CONFERENCE WITH CLIENT REGARDING AUTHORITY TO SEND LETTER TO LEVEL III<br>Reference:    Case Assessment, Development and Administration | 200.00 | 5.60 | 1,120.00 | Billable<br>Release |
| 10/8/2003 87523 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - FINALIZE PRE-TRIAL CONFERENCE STATEMENT AND DISCLOSURE<br>Reference:    Document Discovery | 200.00 | 5.00 | 1,000.00 | Billable<br>Release |
| 10/8/2003 87524 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT TO DISCUSS STATUS<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 10/8/2003 87525 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DRAFT LETTER TO COUNSEL REGARDING NOTICE<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 10/9/2003 87526 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - FINALIZE ALL PRETRIAL DISCLOSURES; BEGIN DRAFT OF OPPOSITION TO MOTION TO TRANSFER, ET AL.; BEGIN REVISION OF DOCUMENTS<br>Reference:    Document Discovery | 200.00 | 6.00 | 1,200.00 | Billable<br>Release |

3/29/2006                               LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                         Pre-bill Worksheet                              Page        8

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/10/2003 87532 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH BERRY REGARDING FLEMING SEC TIME RECORDS Reference:    Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable Release |
| 10/10/2003 87531 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW AND REVISE DISCLOSURE Reference:    Document Discovery | 200.00 | 1.00 | 200.00 | Billable Release |
| 10/13/2003 87534 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW AND REVISE MEMORANDUM IN OPPOSITION REGARDING TRANSFER Reference:    Pleadings | 200.00 | 0.20 | 40.00 | Billable Release |
| 10/14/2003 87538 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW AND REVISE DRAFT OPPOSITION TO FLEMING MOTION TO STAY, TRANSFER OR DISMISS Reference:    Pleadings | 200.00 | 7.50 | 1,500.00 | Billable Release |
| 10/15/2003 87541 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW AND REVISE OPPOSITION TO MOTION AND REVIEW VARIOUS USBC TRANSCRIPTS FOR COURT Reference:    Pleadings | 200.00 | 3.50 | 700.00 | Billable Release |
| 10/16/2003 88381 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW RULE 16 OF HAWAII TRANSFER CO. Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable Release |
| 10/17/2003 88384 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARIDNG STATUS REGARDING HAWAII TRANSFER CO.'S RULE 16 STATEMENT Reference:    Case Assessment, Development and Administration | 200.00 | 0.30 | 60.00 | Billable Release |
| 10/20/2003 88387 | Timothy J. Hogan LEGAL SERVICES TJH - PREPARE  FOR AND ATTEND FLEMING HEARING AND HEX RULE 16; TELEPHONE CONFERENCE WITH CLIENT AND DRAFT ORDER TO USBC Reference:    Attending Court Hearings | 200.00 | 4.80 | 960.00 | Billable Release |
| 10/21/2003 88393 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT EX PARTE MOTION TO CONTINUE HEARING; REVIEW AND REVISE Reference:    Pleadings | 200.00 | 2.00 | 400.00 | Billable Release |
| 10/21/2003 88394 | Timothy J. Hogan LEGAL SERVICES TJH - CORRESPONDENCE TO COUNSEL REGARDING STIPULATION TO CONTINUE Reference:    Case Assessment, Development and Administration | 200.00 | 0.30 | 60.00 | Billable Release |
| 10/21/2003 88395 | Timothy J. Hogan LEGAL SERVICES TJH - OFFICE CONFERENCE WITH WES ICHIDA REGARDING MOTION Reference:    Case Assessment, Development and Administration | 200.00 | 0.20 | 40.00 | Billable Release |
| 10/21/2003 88396 | Timothy J. Hogan LEGAL SERVICES TJH - REVISE AND FINALIZE MOTION AND CONTINUE WORK ON DISCOVERY Reference:    Pleadings | 200.00 | 2.00 | 400.00 | Billable Release |
| 10/23/2003 88402 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE DRAFT OF OPPOSITIONS TO MOTIONS RE:  TRANSFER Reference:    Pleadings | 200.00 | 4.50 | 900.00 | Billable Release |

3/29/2006                           LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                      Pre-bill Worksheet                                            Page        9

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/24/2003 88404 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE DRAFT OF OPPOSITION TO MOTIONS TO TRANSFER, INCLUDING LEGAL RESEARCH REGARDING ISSUE Reference:    Pleadings | 200.00 | 5.50 | 1,100.00 | Billable Release |
| 10/27/2003 88409 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW EVIDENCE FOR PREPARATION OF MOTION FOR PRELIMINARY INJUNCTION Reference:    Motions Practice | 200.00 | 3.50 | 700.00 | Billable Release |
| 10/27/2003 88408 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING MOTIONS FOR PRELIMINARY INJUNCTION Reference:    Pleadings | 200.00 | 1.00 | 200.00 | Billable Release |
| 10/27/2003 88407 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT CERTIFICATION AND OTHER DOCUMENTS REGARDING BERRY HEX CASE FOR DELAWARE Reference:    Pleadings | 200.00 | 3.80 | 760.00 | Billable Release |
| 10/28/2003 88411 | Timothy J. Hogan LEGAL SERVICES TJH - PREPARE NEW DISCOVERY, INCLUDING FINAL REQUESTS FOR DOCUMENTS DISCOVERY Reference:    Document Discovery | 200.00 | 2.80 | 560.00 | Billable Release |
| 10/28/2003 88412 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING NEW CLAIMS TO BE ADDED Reference:    Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable Release |
| 10/30/2003 88414 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW AND REVISE 30(B)(6) DESIGNATION OF C&S Reference:    Document Discovery | 200.00 | 2.50 | 500.00 | Billable Release |
| 10/30/2003 88416 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT, REVIEW AND REVISE SUBPOENAS TO K-MART, HORIZON LINES Reference:    Document Discovery | 200.00 | 2.30 | 460.00 | Billable Release |
| 10/30/2003 88417 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW AND REVISE FLEMING 3RD REQUEST FOR DOCUMENTS Reference:    Document Discovery | 200.00 | 2.40 | 480.00 | Billable Release |
| 10/30/2003 88413 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH LISA AT AAA PROCESSING SERVICE Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable Release |
| 10/31/2003 88424 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW LEGAL RESEARCH REGARDING DMCA SAFE HARBOR Reference:    Pleadings | 200.00 | 1.50 | 300.00 | Billable Release |
| 10/31/2003 88423 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH MARK BERNSTEIN RE: DMCA; INFRINGEMENT Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable Release |
| 10/31/2003 88419 | Timothy J. Hogan LEGAL SERVICES TJH - PREPARE DISCOVERY TO FOODLAND, INCLUDING DOCUMENT REQUEST AND INTERROGS Reference:    Document Discovery | 200.00 | 3.50 | 700.00 | Billable Release |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                Pre-bill Worksheet                                      Page      10

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/31/2003 88421 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING DISCOVERY Reference:    Case Assessment, Development and Administration | 200.00 | 1.60 | 320.00 | Billable Release |
| 10/31/2003 88422 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW LETTE FROM MAUI GLOBAL Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable Release |
| 11/3/2003 89600 | Timothy J. Hogan LEGAL SERVICES TJH - COMPLETE DISCOVERY - FLEMING'S THIRD REQUEST FOR DOCUMENTS, DILLON AND CHRISTIANSEN'S SECOND REQUEST AND DILLON DEPOSITION NOTICE Reference:    Document Discovery | 200.00 | 4.50 | 900.00 | Billable Release |
| 11/4/2003 126999 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW AND REVISE IDENTIFICATION OF FIRST DOE DEFENDANT Reference:    Pleadings | 200.00 | 0.50 | 100.00 | Billable |
| 11/4/2003 88390 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW AND REVISE IDENTIFICATION OF FIRST DOE DEFENDANTS Reference:    Document Discovery | 200.00 | 0.50 | 100.00 | Billable Release |
| 11/4/2003 89601 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON MOTION AND DISCOVERY Reference:    Case Assessment, Development and Administration | 200.00 | 4.80 | 960.00 | Billable Release |
| 11/4/2003 89602 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS Reference:    Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable Release |
| 11/5/2003 89605 | Timothy J. Hogan LEGAL SERVICES TJH- TELEPHONE CONFERENCE WITH WAYNE BERRY REGARDING FLEMING AND SEC Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable Release |
| 11/5/2003 89603 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON FLEMING DISCOVERY, INCLUDING 30(B)(6) DESIGNATION Reference:    Document Discovery | 200.00 | 2.50 | 500.00 | Billable Release |
| 11/5/2003 89604 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW CASES REGARDING CLEAN ROOM PROCESS Reference:    Pleadings | 200.00 | 1.00 | 200.00 | Billable Release |
| 11/6/2003 89607 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON 30(B)(6)  QUESTIONS AND PREPARE FOR DEPOSITIONS Reference:    Document Discovery | 200.00 | 4.50 | 900.00 | Billable Release |
| 11/6/2003 89608 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT LETTER TO LEX SMITH REGARDING DISCOVERY; REVIEW AND REVISE Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable Release |
| 11/6/2003 89609 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING FACTUAL BASIS FOR INJUNCTION AGAINST DILLON Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable Release |

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/6/2003 89610 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW OF BANKRUPTCY DOCKET IN DELAWARE REGARDING ORDER Reference:    Case Assessment, Development and Administration | 200.00 | 0.00 | 0.06 | Billable Release |
| 11/7/2003 89611 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK OF FLEMING DISCOVERY Reference:    Document Discovery | 200.00 | 2.50 | 500.00 | Billable Release |
| 11/7/2003 89612 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW OF VARIOUS FLEMING PROOFS OF CLAIM IN BANKRUPTCY REGARDING INFRINGEMENT EVIDENCE Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable Release |
| 11/10/2003 89614 | Timothy J. Hogan LEGAL SERVICES TJH - CORRESPONDENCE WITH HEX COUNSEL REGARDING DOCUMENT PRODUCTION; WORK ON BACKGROUND FOR TEMPORARY INJUNCTIVE MOTIONS; TELEPHONE CONFERENCE WITH CLIENT REGARDING MOTION Reference:    Case Assessment, Development and Administration | 200.00 | 3.50 | 700.00 | Billable Release |
| 11/13/2003 89670 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH KAREN FINE REGARDING ISSUES IN CASE Reference:    Case Assessment, Development and Administration | 200.00 | 2.00 | 400.00 | Billable Release |
| 11/14/2003 89674 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE FROM DUBINSKY AT K-MART LEGAL Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable Release |
| 11/14/2003 89675 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH ED SAFFERY REGARDING 30(B)(6) AND STATUS Reference:    Case Assessment, Development and Administration | 200.00 | 0.30 | 60.00 | Billable Release |
| 11/14/2003 89676 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH BERRY REGARDING STATUS Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable Release |
| 11/14/2003 89677 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW AND REVISE LETTER TO JUDGE MOLLWAY Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable Release |
| 11/14/2003 89678 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW AND FINALIZE NEW DOE DESIGNATION Reference:    Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable Release |
| 11/18/2003 89686 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH ANDREW BEAMAN REGARDING SETTLEMENT; REVIEW DOCUMENTS REGARDING HAWAII TRANSFER AND FOODLAND; DIRECT INFRINGEMENT LIABILITY; TELEPHONE CONFERENCE WITH CLIENT REGARDING AUTHORITY TO SETTLE; OFFICE CONFERENCE WITH WES ICHIDA REGARDING SETTLEMENT Reference:    Case Assessment, Development and Administration | 200.00 | 3.50 | 700.00 | Billable Release |
| 11/19/2003 89690 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING SETTLEMENT WORK ON MATERIAL REGARDING DISCOVERY FOR DOCUMENT WORK PRODUCTION Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable Release |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                  Pre-bill Worksheet                                    Page      12

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 11/19/2003<br>89688 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - PREPARE FOR MEETING AND CONFER WITH LEX SMITH REGARDING DOCUMENT<br>REQUEST<br>Reference:    Document Discovery | 200.00 | 2.50 | 500.00 | Billable<br>Release |
| 11/19/2003<br>89689 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONDUCT MEET AND CONFER WITH LEX SMITH<br>Reference:    Document Discovery | 200.00 | 1.00 | 200.00 | Billable<br>Release |
| 11/20/2003<br>89700 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE WORK ON 30(B)(6) QUESTIONS FOR HAWAII TRANSFER COMPANY<br>Reference:    Document Discovery | 200.00 | 1.40 | 280.00 | Billable<br>Release |
| 11/20/2003<br>89701 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE WORK ON ANSWERS TO INTERROGS<br>Reference:    Document Discovery | 200.00 | 1.50 | 300.00 | Billable<br>Release |
| 11/20/2003<br>89703 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING DISCOVERY<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable<br>Release |
| 11/20/2003<br>89705 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH WARREN AT USDC REGARDING MOOTNESS RULE<br>16<br>Reference:    Pleadings | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 11/20/2003<br>89706 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - E-MAIL TO COUNSEL REGARDING STATUS<br>Reference:    Pleadings | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 11/21/2003<br>90023 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON VARIOUS DISCOVERY, INCLUDING FLEMING INTERROGS<br>Reference:    Document Discovery | 200.00 | 4.00 | 800.00 | Billable<br>Release |
| 11/21/2003<br>90024 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - VARIOUS E-MAILS TO COUNSEL REGARDING DISCOVERY AND SCHEDULE<br>Reference:    Document Discovery | 200.00 | 0.50 | 100.00 | Billable<br>Release |
| 11/21/2003<br>90025 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH BERRY REGARDING DISCOVERY RESPONSES<br>Reference:    Document Discovery | 200.00 | 1.50 | 300.00 | Billable<br>Release |
| 11/24/2003<br>90033 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH LEX SMITH REGARDING MEET AND CONFER AND<br>OTHER ISSUES AND PAYMENTS FROM FLEMING<br>Reference:    Document Discovery | 200.00 | 2.50 | 500.00 | Billable<br>Release |
| 11/24/2003<br>90035 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - OFFICE CONFERENCE WITH WES ICHIDA REGARDING LEX SMITH'S CONVERSATION<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable<br>Release |
| 11/24/2003<br>90030 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DRAFT SECOND SUPPLEMENTAL DISCLOSURE REGARDING ADDITIONAL<br>INFRINGEMENT<br>Reference:    Document Discovery | 200.00 | 3.90 | 780.00 | Billable<br>Release |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                   Pre-bill Worksheet                                    Page    13

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/25/2003 90041 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT LETTER TO KAREN FINE REGARDING LATE DISCOVERY Reference:    Document Discovery | 200.00 | 0.10 | 20.00 | Billable Release |
| 11/25/2003 90040 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE DRAFT OF FOODLAND ANSWERS TO INTERROGS AND DISCOVERY Reference:    Document Discovery | 200.00 | 1.50 | 300.00 | Billable Release |
| 11/25/2003 90037 | Timothy J. Hogan LEGAL SERVICES TJH - OFFICE CONFERENCE WITH CLIENT TO WORK ON FOODLAND INTERROGS Reference:    Case Assessment, Development and Administration | 200.00 | 3.50 | 700.00 | Billable Release |
| 11/25/2003 90038 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT E-MAILS TO COUNSEL REGARDING DEPOSITIONS Reference:    Document Discovery | 200.00 | 0.10 | 20.00 | Billable Release |
| 11/26/2003 90048 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING FOODLAND DISCOVERY REQUEST Reference:    Document Discovery | 200.00 | 1.00 | 200.00 | Billable Release |
| 11/26/2003 90046 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT MOTION FOR ORDER COMPELLING DISCOVERY REGARIDNG FLEMING DOCUMENT REQUEST Reference:    Document Discovery | 200.00 | 2.10 | 420.00 | Billable Release |
| 11/26/2003 90047 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT MOTION FOR ORDER COMPELLING DISCOVERY REGARDING C&S DOCUMENT REQUEST Reference:    Document Discovery | 200.00 | 2.50 | 500.00 | Billable Release |
| 11/28/2003 90056 | Timothy J. Hogan LEGAL SERVICES TJH - BEGIN REVIEW OF RECEIVED DISCOVERY FOR MOTION TO AMEND COMPLAINT ON ASSERTED RICO COMPLAINT Reference:    Pleadings | 200.00 | 0.50 | 100.00 | Billable Release |
| 11/28/2003 90055 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON MOTION TO COMPEL Reference:    Document Discovery | 200.00 | 0.20 | 40.00 | Billable Release |
| 12/1/2003 91149 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND STATUS CONFERENCE Reference:    Attending Court Hearings | 200.00 | 1.00 | 200.00 | Billable Release |
| 12/1/2003 91150 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT MOTION TO COMPEL DISCOVERY Reference:    Document Discovery | 200.00 | 4.50 | 900.00 | Billable Release |
| 12/1/2003 91151 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING MOTIONS Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable Release |
| 12/1/2003 91152 | Timothy J. Hogan LEGAL SERVICES REVIEW K & E TIME RECORDS Reference:    Document Discovery | 200.00 | 1.00 | 200.00 | Billable Release |

3/29/2006
8:46 AM

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

Page      14

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 12/1/2003<br>91153 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW CORRESPONDENCE FROM ED SAFFERY<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 12/1/2003<br>91154 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REPLY TO ED SAFFERY E-MAIL<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.20 | 40.00 | Billable<br>Release |
| 12/2/2003<br>91156 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DRAFT AND FINALIZE FOODLAND DEFAULT<br>Reference:    Pleadings | 200.00 | 1.50 | 300.00 | Billable<br>Release |
| 12/2/2003<br>91157 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING DISCOVERY<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable<br>Release |
| 12/3/2003<br>91160 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH KAREN FINE REGARDING SETTLEMENT AND DISCOVERY<br>Reference:    Motions Practice | 200.00 | 0.50 | 100.00 | Billable<br>Release |
| 12/3/2003<br>91161 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH LYLE HOSODA REGARDING TERESA NOA DEPOSITION<br>Reference:    Document Discovery | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 12/3/2003<br>91162 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW MOTION FOR APPOINTMENT OF MASTER<br>Reference:    Pleadings | 200.00 | 1.60 | 320.00 | Billable<br>Release |
| 12/3/2003<br>91163 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - BEGIN RESEARCH ON MASTER MOTION<br>Reference:    Pleadings | 200.00 | 1.30 | 260.00 | Billable<br>Release |
| 12/3/2003<br>91164 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DRAFT FIRST DRAFT OF OPPOSITION<br>Reference:    Pleadings | 200.00 | 2.50 | 500.00 | Billable<br>Release |
| 12/4/2003<br>91168 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW, REVISE AND SIGN WITH CLIENT FOODLAND INTERROGS<br>Reference:    Document Discovery | 200.00 | 3.50 | 700.00 | Billable<br>Release |
| 12/5/2003<br>91172 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH FRAN DUBINSKY REGARDING KMART AND SUBPOENA; LEFT MESSAGE<br>Reference:    Document Discovery | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 12/5/2003<br>91173 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW SUBSTANTIVE JOINDER FILED BY HOSODA AND DRAFT REPLY<br>Reference:    Pleadings | 200.00 | 3.40 | 680.00 | Billable<br>Release |
| 12/5/2003<br>91174 | Timothy J. Hogan<br>LEGAL SERVICES<br>ATTEND TO E-MAILS TO COUNSEL<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.30 | 60.00 | Billable<br>Release |

3/29/2006                              LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                     Pre-bill Worksheet                                      Page      15

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 12/5/2003<br>91175 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW ON-LINE FILING ON BANKRUPTCY COURT REGARDING PROTECTIVE ORDER<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable<br>Release |
| 12/8/2003<br>91190 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH FRAN DUBINSKY REGARDING KMART SUBPOENA<br>Reference:    Document Discovery | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 12/9/2003<br>91195 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVISE DILLON, NOA AND CHRISTENSEN FIRST DISCOVERY REQUEST<br>Reference:    Document Discovery | 200.00 | 1.00 | 200.00 | Billable<br>Release |
| 12/9/2003<br>91196 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW AND REVISE OPPOSITION TO FLEMING'S MOTION FOR DISCOVERY MASTER<br>Reference:    Pleadings | 200.00 | 4.50 | 900.00 | Billable<br>Release |
| 12/9/2003<br>91193 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH MARK BERNSTEIN REGARDING DMCA<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 12/9/2003<br>91197 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW AND REVISE OPPOSITION TO SUBSTANTIVE JOINDER TO FLEMING MOTION FOR DISCOVERY MASTER<br>Reference:    Pleadings | 200.00 | 2.50 | 500.00 | Billable<br>Release |
| 12/9/2003<br>91198 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING HIS DECLARATION<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable<br>Release |
| 12/9/2003<br>91199 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH FRAN DUBINSKY OF KMART; LEFT MESSAGE<br>Reference:    Document Discovery | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 12/9/2003<br>91194 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH LYLE HOSODA REGARDING DISCUSSION OF DISCOVERY; LEFT MESSAGE<br>Reference:    Document Discovery | 200.00 | 0.10<br>0.10 | 20.00<br>20.00 | No Charge<br>Release |
| 12/9/2003<br>91200 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW AND REVISE LETTER TO USA RE: FLEMING<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 12/9/2003<br>91201 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CHERYL AT HORIZON LINES REGARDING FOR DOCUMENTS<br>Reference:    Document Discovery | 200.00 | 0.20 | 40.00 | Billable<br>Release |
| 12/10/2003<br>91203 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE DRAFT OF OPPOSITION TO MASTER MOTION AND JOINDER<br>Reference:    Pleadings | 200.00 | 8.50 | 1,700.00 | Billable<br>Release |
| 12/10/2003<br>91202 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE TO FRAN DUBINSKY OF KMART RE: DOCS.<br>Reference:    Document Discovery | 200.00 | 0.30 | 60.00 | Billable<br>Release |

3/29/2006                              LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                     Pre-bill Worksheet                                    Page    16

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/11/2003 91205 | Timothy J. Hogan LEGAL SERVICES TJH - OFFICE CONFERENCE WITH CLIENT AND REVIEW AND REVISE OPPOSITION TO MOTION TO APPROVE MASTER Reference:    Case Assessment, Development and Administration | 200.00 | 5.50 | 1,100.00 | Billable Release |
| 12/11/2003 91206 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT, REVISE AND FINALIZE OPPOSITION TO SUBSTANTIVE JOINDER Reference:    Pleadings | 200.00 | 3.50 | 700.00 | Billable Release |
| 12/12/2003 91216 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING MOTION Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable Release |
| 12/12/2003 91217 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE MOTION OPPOSITION REGARDING DISCOVERY MASTER Reference:    Document Discovery | 200.00 | 2.50 | 500.00 | Billable Release |
| 12/12/2003 91215 | Timothy J. Hogan LEGAL SERVICES TJH - E-MAIL TO LYLE HOSODA REGARDING ONE-DAY DISCOVERY Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable Release |
| 12/13/2003 91218 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON DILLON DEPOSITION Reference:    Depositions [in personam] | 200.00 | 4.50 | 900.00 | Billable Release |
| 12/15/2003 91221 | Timothy J. Hogan LEGAL SERVICES TJH - OFFICE CONFERENCE WITH CLIENT REGARDING DEPOSITION OF DILLON AND EXHIBITS Reference:    Depositions [in personam] | 200.00 | 0.50 | 100.00 | Billable Release |
| 12/15/2003 91222 | Timothy J. Hogan LEGAL SERVICES TJH - PREPARE FOR DEPOSITION OF MARK DILLON Reference:    Depositions [in personam] | 200.00 | 8.00 | 1,600.00 | Billable Release |
| 12/15/2003 91220 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH LEX SMITH - TOLD HIM TO FILE MOTION BY CLOSE OF BUSINESS OR ANSWER BY THE 22ND Reference:    Pleadings | 200.00 | 0.10 | 20.00 | Billable Release |
| 12/15/2003 91219 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH FRAN DUBINSKY AT KMART; LEFT MESSAGE Reference:    Document Discovery | 200.00 | 0.10 | 20.00 | Billable Release |
| 12/16/2003 91224 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH FRAN DUBINSKY AT KMART REGARDING DOCUMENTS IN FOLDER; LEFT MESSAGE Reference:    Document Discovery | 200.00 | 0.10 | 20.00 | Billable Release |
| 12/16/2003 91225 | Timothy J. Hogan LEGAL SERVICES TJH - PREPARE FOR AND CONDUCT DILLON DEPOSITION; OFFICE CONFERENCE WITH CLIENT REGARDING DEPOSITION Reference:    Depositions [in personam] | 200.00 | 7.00 | 1,400.00 | Billable Release |
| 12/17/2003 91228 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW DOCUMENTS DISCLOSED BY DILLON IN DISCOVERY Reference:    Document Discovery | 200.00 | 2.50 | 500.00 | Billable Release |

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 12/18/2003 91230 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW KMART INVOICES, CONTINUE REVIEW OF DILLON DISCOVERY; OFFICE CONFERENCE WITH CLIENT REGARDING DEPOSITION OF DILLON AND KMART DOCUMENTS; REVIEW DILLON DISCOVERY Reference:    Document Discovery | 200.00 | 5.50 | 1,100.00 | Billable Release |
| 12/19/2003 91232 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE DEPOSITION OF MATT DILLON INCLUDING CALL TO CLIENT AND E-MAILS TO HOSODA; REVIEW CASE REGARDING USE OF DATABASE HACK TOOLS, REVIEW AND REVISE DILLON OUTLINE Reference:    Depositions [in personam] | 200.00 | 9.50 | 1,900.00 | Billable Release |
| 12/20/2003 91233 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON DILLON DEPO Reference:    Depositions [in personam] | 200.00 | 3.00 | 600.00 | Billable Release |
| 12/22/2003 91235 | Timothy J. Hogan LEGAL SERVICES TJH - PREPARE FOR DILLON VOLUME II, INCLUDING PREPARING EXHIBITS AND REVIEW OF TRANSCRIPT AND TRIAL TRANSCRIPT; TELEPHONE CONFERENCE WITH CLIENT REGARDING EXHIBITS Reference:    Depositions [in personam] | 200.00 | 9.50 | 1,900.00 | Billable Release |
| 12/23/2003 91236 | Timothy J. Hogan LEGAL SERVICES TJH - PREPARE AND CONDUCT DILLON DEPOSITION Reference:    Depositions [in personam] | 200.00 | 10.50 | 2,100.00 | Billable Release |
| 12/24/2003 91239 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENTREGARDING DISCOVERY ISSUES AND STRATEGY FOR DEPOSITION Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable Release |
| 12/25/2003 91240 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW DELAWARE ORDER REGARDING KIRKLAND & ELLIS Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable Release |
| 12/26/2003 91682 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT REQUEST FOR DEFAULT AGAINST C&S ACQUISITION Reference:    Pleadings | 200.00 | 1.00 | 200.00 | Billable Release |
| 12/26/2003 91681 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW DOCKET AND DRAFT REQUEST FOR ENTRY OF DEFAULT AS TO C&S WHOLESALD, FLEMING AND C&S LOGISTICS Reference:    Pleadings | 200.00 | 2.50 | 500.00 | Billable Release |
| 12/29/2003 91687 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE DEFAULTS AS TO FLEMING AND C&S Reference:    Pleadings | 200.00 | 2.50 | 500.00 | Billable Release |
| 12/30/2003 91689 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND HEARING AND OFFICE CONFERENCE WITH CLIENT REGARDING HIS E-MAIL TO LEX SMITH REGARDING GUARDIAN AND E-MAIL TO PARK REGARDING RON GRIFF Reference:    Attending Court Hearings | 200.00 | 4.00 | 800.00 | Billable Release |
| 12/31/2003 91692 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT E-MAIL RESPONSE TO KAREN FINE REGARDING DEPOSITION Reference:    Depositions [in personam] | 200.00 | 0.50 | 100.00 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/31/2003 91690 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH LEX SMITH REGARDING RON GRIFFIN DEPOSITION AND OTHER DISCOVERY ISSUES INCLUDING GUIDANCE Reference:    Depositions [in personam] | 200.00 | 0.50 | 100.00 | Billable Release |
| 12/31/2003 91691 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING GUIDANCE AND LEX 12/31/03 Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable Release |
| 1/2/2004 93085 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE TO HORIZON LINES REGARDING SUBPOENA Reference:    Document Discovery | 200.00 | 0.10 | 20.00 | Billable Release |
| 1/2/2004 93086 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON DISCOVERY RESPONSES Reference:    Document Discovery | 200.00 | 3.50 | 700.00 | Billable Release |
| 1/5/2004 93090 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CHERYL AT HORIZON LINES REGARDING DOCUMENTS UNDER SUBPOENA Reference:    Document Discovery | 200.00 | 0.20 | 40.00 | Billable Release |
| 1/5/2004 93091 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable Release |
| 1/6/2004 93095 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT OPPOSITION TO FLEMING PLAN AND DISCLOSURE STATEMENT Reference:    Trial preparation and Attending Trial | 200.00 | 3.50 | 700.00 | Billable Release |
| 1/7/2004 93100 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW AND REVISE OBJECTION TO FLEMING PLAN AND DISCLOSURE STATEMENT Reference:    Document Discovery | 200.00 | 3.50 | 700.00 | Billable Release |
| 1/7/2004 93098 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CHERYL AT HORIZON LINES; LEFT MESSAGE Reference:    Document Discovery | 200.00 | 0.10 | 20.00 | Billable Release |
| 1/7/2004 93099 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW AND REVISE DISCOVERY REPONSE REGARDING DILLON REQUEST Reference:    Document Discovery | 200.00 | 2.50 | 500.00 | Billable Release |
| 1/8/2004 93102 | Timothy J. Hogan LEGAL SERVICES TJH - OFFICE CONFERENCE WITH CLIENT REGARDING INTERROGS; REVIEW AND REVISE, SIGN AND DISCUSS DISCOVERY Reference:    Document Discovery | 200.00 | 3.00 | 600.00 | Billable Release |
| 1/9/2004 93109 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW AND REVISE MOTION FOR RELIEF FROM SCHEDULING ORDER Reference:    Pleadings | 200.00 | 1.50 | 300.00 | Billable Release |
| 1/9/2004 93110 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW FIRST REVISED 2ND AMENDED COMPLAINT Reference:    Pleadings | 200.00 | 1.50 | 300.00 | Billable Release |

3/29/2006                   LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                        Pre-bill Worksheet                      Page    19

## BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/9/2004 93111 | Timothy J. Hogan LEGAL SERVICES TJH - E-MAILS TO COUNSEL RE: DISCOVERY Reference:    Document Discovery | 200.00 | 0.10 | 20.00 | Billable Release |
| 1/9/2004 93113 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW DOCUMENTS IN DISCOVERY REGARDING SHIPMENTS Reference:    Document Discovery | 200.00 | 2.50 | 500.00 | Billable Release |
| 1/9/2004 93114 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING DOCUMENTS Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable Release |
| 1/9/2004 93108 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CHERYL AT HORIZON LINES REGARDING SUBPOENA Reference:    Document Discovery | 200.00 | 0.10 | 20.00 | Billable Release |
| 1/12/2004 93115 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH FRAN DUBINSKY OF KMART LEGAL REGARDING DOCUMENTS; CONTINUE DRAFT OF MOTION FOR RELIEF FROM SCHEDULING ORDER; DRAFT OF 2ND AMENDED COMPLAINT; DRAFT MOTION FOR LEAVE TO FILE 2ND AMENDED COMPLAINT; DRAFT LETTER RE: DISCUSSION Reference:    Document Discovery | 200.00 | 7.50 | 1,500.00 | Billable Release |
| 1/13/2004 93117 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT 2ND AMENDED COMPLAINT; REVIEW AND REVISE Reference:    Pleadings | 200.00 | 7.50 | 1,500.00 | Billable Release |
| 1/14/2004 93119 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT MOTION FOR RELIEF FROM SCHEDULING ORDER, INCLUDING REVIEW OF DOCUMENTS AND PLEADINGS FOR DECLARATION Reference:    Pleadings | 200.00 | 8.50 | 1,700.00 | Billable Release |
| 1/15/2004 93124 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH WAYNE BERRY REGARDING FOODLAND DOCUMENTS Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable Release |
| 1/15/2004 93125 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT LETTER AND REVIEW TO ANDY BEAMAN REGARDING MEET AND CONFER Reference:    Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable Release |
| 1/15/2004 93126 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH LEX SMITH REGARDING DEFAULT Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable Release |
| 1/15/2004 93127 | Timothy J. Hogan LEGAL SERVICES TJH - PREPARE FOR CONDUCTING MEET AND CONFER WITH ANDY BEAMAN Reference:    Document Discovery | 200.00 | 2.50 | 500.00 | Billable Release |
| 1/15/2004 93128 | Timothy J. Hogan LEGAL SERVICES TJH - OFFICE CONFERENCE WITH ANDY BEAMAN REGARDING DISCOVERY MEET AND CONFER Reference:    Case Assessment, Development and Administration | 200.00 | 2.50 | 500.00 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/15/2004 93129 | Timothy J. Hogan LEGAL SERVICES TJH - PREPARE FOR AND CONTACT REGARDING MEET AND CONFER WITH KAREN FINE Reference:    Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable Release |
| 1/16/2004 93131 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE SECOND AMENDED COMPLAINT Reference:    Pleadings | 200.00 | 3.20 | 640.00 | Billable Release |
| 1/16/2004 93132 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE MOTION FOR RELIEF FROM RULE 16 ORDER Reference:    Pleadings | 200.00 | 3.40 | 680.00 | Billable Release |
| 1/16/2004 93133 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING COMPLAINT AMENDMENT Reference:    Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable Release |
| 1/16/2004 93130 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE MOTION TO FILE SECOND AMENDED COMPLAINT Reference:    Pleadings | 200.00 | 2.50 | 500.00 | Billable Release |
| 1/17/2004 93135 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING MOTION AND DISCOVERY Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable Release |
| 1/20/2004 93149 | Timothy J. Hogan LEGAL SERVICES TJH - E-MAIL TO LEX SMITH REGARDING GUIDANCE Reference:    Case Assessment, Development and Administration | 200.00 | 0.20 | 40.00 | Billable Release |
| 1/20/2004 93150 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING GUIDANCE Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable Release |
| 1/20/2004 93151 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH LEX SMITH REGARDING RESOLUTION OF THE CASE Reference:    Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable Release |
| 1/20/2004 93148 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT ERRATA REGARDING MOTION Reference:    Pleadings | 200.00 | 0.50 | 100.00 | Billable Release |
| 1/21/2004 93171 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW CASES REGARDING INEVITABLE DISCLOSURE AND TELEPHONE CONFERENCE WITH CLIENT REGARDING SAME, E-MAIL TO LEX SMITH Reference:    Pleadings | 200.00 | 2.50 | 500.00 | Billable Release |
| 1/22/2004 93178 | Timothy J. Hogan LEGAL SERVICES TJH - E-MAILS REGARDING MOTION AND TELEPHONE CONFERENCE WITH CLIENT REGARDING DAMIAN AND LEX ISSUE Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable Release |
| 1/26/2004 92370 | Carole Christopher LEGAL SERVICES CAC-PREPARE EXHIBITS AS INSTRUCTED BY TJH. Reference:    Case Assessment, Development and Administration | 60.00 | 0.40 | 24.00 | Billable Release |

3/29/2006                         LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                    Pre-bill Worksheet                                    Page      21


BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 1/26/2004<br>93185 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH DAMIAN CAPOZOLLA REGARDING OUR OBJECTION<br>Reference:    Trial preparation and Attending Trial | 200.00 | 0.50 | 100.00 | Billable<br>Release |
| 1/26/2004<br>93184 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH ANDY BEAMAN AND RETURN CALL REGARDING<br>40-50 OFFER<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.40 | 80.00 | Billable<br>Release |
| 1/28/2004<br>93189 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH ANDY BEAMAN REGARDING SETTLEMENT<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 1/29/2004<br>93330 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW AND REVISE OPPOSITION TO MOTION FOR RELIEF FROM DEFAULTS<br>Reference:    Pleadings | 200.00 | 1.50 | 300.00 | Billable<br>Release |
| 2/3/2004<br>94542 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DICTATE DRAFT REPLY REGARDING FLEMING OPPOSITION TO MOTION RE: 2ND<br>AMENDED COMPLAINT<br>Reference:    Pleadings | 200.00 | 0.70 | 140.00 | Billable<br>Release |
| 2/3/2004<br>94538 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DICTATE DRAFT REPLY TO HEX OPPOSITION TO MOTION TO FILE 2ND AMENDED<br>COMPLAINT<br>Reference:    Pleadings | 200.00 | 0.70 | 140.00 | Billable<br>Release |
| 2/3/2004<br>94541 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DICTATE DRAFT REPLY TO FOODLAND OPPOSITION TO MOTION FOR 2ND AMENDED<br>COMPLAINT<br>Reference:    Pleadings | 200.00 | 0.50 | 100.00 | Billable<br>Release |
| 2/4/2004<br>94674 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW AND REVISE FOUR REPLY MEMOS REGARDING OPPOSITIONS RE: RULE 16<br>MOTION<br>Reference:    Pleadings | 200.00 | 1.50 | 300.00 | Billable<br>Release |
| 2/5/2004<br>94677 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH LEX SMITH<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 2/5/2004<br>94678 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW DATA FROM SMITH<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 2/6/2004<br>94680 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON REPLIES TO OPPOSITION TO MOTION TO AMEND; TELEPHONE<br>CONFERENCE WITH LEX SMITH WITH TELEPHONE CONFERENCE WITH ED SAFERY;<br>OFFICE CONFERENCE WITH CLIENT; DRAFT SETTLEMENT DOCUMENT<br>Reference:    Pleadings | 200.00 | 7.50 | 1,500.00 | Billable<br>Release |
| 2/9/2004<br>94683 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH KAREN FINE REGARDING STATUS; DRAFT<br>SETTLEMENT LETTER TO DEFENDANT<br>Reference:    Case Assessment, Development and Administration | 200.00 | 3.50 | 700.00 | Billable<br>Release |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                      Pre-bill Worksheet                                    Page      22


BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper / Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-------------------|---------------|----------------|----------------|-------|
| 2/10/2004 94684 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - FINALIZE CONFIDENTIAL SETTLEMENT CONFERENCE STATEMENT AND DISCUSS WITH CLIENT<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable Release |
| 2/11/2004 94687 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH LYLE HSODA REGARDING SETTLEMENT<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.20 | 40.00 | Billable Release |
| 2/11/2004 94688 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DRAFT SETTLEMENT AGREEMENT REGARDING DILLON<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable Release |
| 2/11/2004 94689 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING SETTLEMENT<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable Release |
| 2/12/2004 94698 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING SETTLEMENT ISSUES<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable Release |
| 2/12/2004 94696 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON OPPOSITION TO COHEN MOTION TO DISMISS<br>Reference:    Pleadings | 200.00 | 1.00 | 200.00 | Billable Release |
| 2/16/2004 94704 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING LOCATING RON GRIFFIN AND STATUS<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable Release |
| 2/17/2004 94705 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - ATTEND CONFERENCE REGARDING SETTLEMENT AND HEARING ON MOTION TO AMEND<br>Reference:    Attending Court Hearings | 200.00 | 3.00 | 600.00 | Billable Release |
| 2/18/2004 94710 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - FINALIZE OPPOSITION TO COHEN AND ES3 MOTION TO DISMISS<br>Reference:    Pleadings | 200.00 | 1.00 | 200.00 | Billable Release |
| 2/20/2004 94714 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - OFFICE CONFERENCE WITH CLIENT REGARDING HIS MEETING AT Y HATA<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable Release |
| 2/21/2004 94716 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REDRAFT SECOND AMENDED COMPLAINT<br>Reference:    Pleadings | 200.00 | 1.50 | 300.00 | Billable Release |
| 3/3/2004 95569 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - ATTEND SETTLEMENT CONFERENCE<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable Release |
| 3/5/2004 95573 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW KMART DISCOVERY<br>Reference:    Document Discovery | 200.00 | 2.50 | 500.00 | Billable Release |

3/29/2006                              LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                       Pre-bill Worksheet                                    Page    23

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/12/2004 95588 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT RICO STATEMENT Reference:    Pleadings | 200.00 | 0.50 | 100.00 | Billable Release |
| 3/18/2004 95876 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH JOE MCMAHON REGARDING LEX SMITH Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable Release |
| 3/19/2004 95879 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW ON-LINE DOCUMENTS REGARDING RECENT FILING Reference:    Document Discovery | 200.00 | 1.50 | 300.00 | Billable Release |
| 3/29/2004 96152 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS; REVIEW ____ FLEMING DOCUMENTS REGARDING BANKRUPTCY CLAIMS Reference:    Case Assessment, Development and Administration | 200.00 | 2.50 | 500.00 | Billable Release |
| 3/31/2004 96361 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW K&E TIME RECORDS Reference:    Document Discovery | 200.00 | 1.50 | 300.00 | Billable Release |
| 3/31/2004 96359 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable Release |
| 4/5/2004 97552 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW VARIOUS BANKRUPTCY DOCUMENTS RE: INFRINGEMENT CASE Reference:    Trial preparation and Attending Trial | 200.00 | 1.80 | 360.00 | Billable Release |
| 4/5/2004 97550 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND STATUS CONFERENCE Reference:    Attending Court Hearings | 200.00 | 0.50 | 100.00 | Billable Release |
| 4/5/2004 97551 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW CORRESPONDENCE FROM MEDIATOR; LEFT VOICEMAIL MESSAGE Reference:    Case Assessment, Development and Administration | 200.00 | 0.40 | 80.00 | Billable Release |
| 4/6/2004 97557 | Timothy J. Hogan LEGAL SERVICES TJH - ORGANIZE DISCOVERY Reference:    Document Discovery | 200.00 | 2.00 | 400.00 | Billable Release |
| 4/6/2004 97556 | Timothy J. Hogan LEGAL SERVICES TJH - TRIAL PREPARATION - REVIEW OF DEPOSITION TRANSCRIPTS OF DILLON AND STUSSI Reference:    Trial preparation and Attending Trial | 200.00 | 3.50 | 700.00 | Billable Release |
| 4/7/2004 97562 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW VARIOUS DOCUMENTS AT PUC REGARDING ADDITIONAL PARTIES - ERNST & YOUNG Reference:    Trial preparation and Attending Trial | 200.00 | 2.00 | 400.00 | Billable Release |
| 4/7/2004 97558 | Timothy J. Hogan LEGAL SERVICES TJH - TRIAL PREPARATION; WORK ON HEX AND HTC DAMAGES FOR LAST DRAFT Reference:    Trial preparation and Attending Trial | 200.00 | 4.50 | 900.00 | Billable Release |

3/29/2006                      LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                         Pre-bill Worksheet                   Page     24

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/8/2004 97563 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH DAMIAN CAPPOZZOLLA AND REGARDING DISCLOSURE STATEMENT<br>Reference:    Trial preparation and Attending Trial | 200.00 | 3.00 | 600.00 | Billable<br>Release |
| 4/8/2004 97564 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING FLEMING<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable<br>Release |
| 4/12/2004 97568 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH WARREN AT USDC REGARDING SCHEDULE FOR MEETING<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 4/12/2004 97569 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - LEGAL RESEARCH REGARDING ABILITY TO SUE POST-CONFIRMATION<br>Reference:    Pleadings | 200.00 | 3.50 | 700.00 | Billable<br>Release |
| 4/12/2004 97567 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONDUCT CONFERENCE CALL REGARDING CLAIMS BAR DATE<br>Reference:    Trial preparation and Attending Trial | 200.00 | 0.50 | 100.00 | Billable<br>Release |
| 4/12/2004 97566 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW PLAN AND DISCLOSURE STATUS IN PREPARATION FOR CONFERENCE CALL WITH KIRKLAND & ELLIS<br>Reference:    Trial preparation and Attending Trial | 200.00 | 2.50 | 500.00 | Billable<br>Release |
| 4/13/2004 97570 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TRIAL PREP - WORK ON DAMAGE AND LEGAL RESEARCH RE: SAME<br>Reference:    Trial preparation and Attending Trial | 200.00 | 7.50 | 1,500.00 | Billable<br>Release |
| 4/14/2004 97575 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW E-MAIL CONTAINING DISCLOSURE STATEMENT AGREEMENT RELATED TO LITIGATION<br>Reference:    Trial preparation and Attending Trial | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 4/14/2004 97576 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW CASES REGARDING DAMAGE CLAIMS<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable<br>Release |
| 4/14/2004 97574 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH DAMIAN CAPPOZZOLLA REGARDING PLAN RELATED TO LITIGATION<br>Reference:    Trial preparation and Attending Trial | 200.00 | 0.20 | 40.00 | Billable<br>Release |
| 4/14/2004 97571 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CALL TO DAMIAN CAPPOZZOLLA<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.20 | 40.00 | Billable<br>Release |
| 4/14/2004 97572 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - LEGAL RESEARCH REGARDING COPYRIGHT DAMAGE CLAIMS<br>Reference:    Pleadings | 200.00 | 2.40 | 480.00 | Billable<br>Release |
| 4/14/2004 97573 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING FLEMING<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.80 | 160.00 | Billable<br>Release |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                    Pre-bill Worksheet                              Page    25

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/15/2004 97616 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE DRAFT OF MEDIATION STATEMENT Reference:    Post-trial Motions Practice | 200.00 | 2.00 | 400.00 | Billable Release |
| 4/15/2004 97581 | Timothy J. Hogan LEGAL SERVICES TJH - PREPARE FOR AND ATTEND PRE-MEDIATION AT MEDIATOR'S OFFICE Reference:    Post-trial Motions Practice | 200.00 | 3.50 | 700.00 | Billable Release |
| 4/15/2004 97579 | Timothy J. Hogan LEGAL SERVICES TJH - PREPARE FOR AND ATTEND PRE-MEDIATION AT MEDIATOR'S OFFICE Reference:    Attending Court Hearings | 200.00 | 3.50 | 700.00 | Billable Release |
| 4/16/2004 97617 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND MEDIATION MEETING; TELEPHONE CONFERENCE WITH CLIENT REGARDING SAME; CONTINUE DRAFTING MEDIATION STATEMENT Reference:    Post-trial Motions Practice | 200.00 | 4.50 | 900.00 | Billable Release |
| 4/19/2004 97618 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING COPYRIGHT LAW ISSUE; LEGAL RESEARCH REGARDING COPYRIGHTS AS APPLIED TO DATABASE; TELEPHONE CONFERENCE WITH JODIE AT BILL MEYER'S OFFICE REGARDING MEDIATION; CONTINUE DRAFT OF PRE-MEDIATION STATEMENT Reference:    Case Assessment, Development and Administration | 200.00 | 6.50 | 1,300.00 | Billable Release |
| 4/20/2004 97620 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING CASE AND STRATEGY WHEN SETTLEMENT FAILS Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable Release |
| 4/20/2004 97619 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW AND FINALIZE MEDIATION STATEMENT; TELEPHONE CONFERENCE WITH CLIENT REGARDING REVISIONS AND FINALIZE Reference:    Pleadings | 200.00 | 4.80 | 960.00 | Billable Release |
| 4/21/2004 97622 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON PREPARATION FOR INJUNCTION MOTION, INCLUDING LEGAL RESEARCH REGARDING FAIR US Reference:    Pleadings | 200.00 | 3.50 | 700.00 | Billable Release |
| 4/21/2004 97623 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING BACKGROUND FOR MEDIATION PREP Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable Release |
| 4/21/2004 97624 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW HORIZON DOCUMENTS SUBPOENAED IN DISCOVERY Reference:    Document Discovery | 200.00 | 1.50 | 300.00 | Billable Release |
| 4/22/2004 97625 | Timothy J. Hogan LEGAL SERVICES TJH - TRIAL PREPARATION REGARDING REVIEW OF LAST TIME DISCOVERY AND DOCUMENTS Reference:    Document Discovery | 200.00 | 3.40 | 680.00 | Billable Release |
| 4/23/2004 97626 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUED WITH FLEMING; LEGAL RESEARCH REGARDING CLAIM AND TELEPHONE CONFERENCE WITH CLIENT REGARDING STAY Reference:    Case Assessment, Development and Administration | 200.00 | 6.50 | 1,300.00 | Billable Release |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                    Pre-bill Worksheet                                              Page      26

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/26/2004 97630 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON FLEMING DAMAGE CLAIMS Reference:    Trial preparation and Attending Trial | 200.00 | 4.80 | 960.00 | Billable Release |
| 4/27/2004 97674 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING SETTLEMENT ISSUE; REVIEW BANKRUPTCY CODE REGARDNG ADMINISTRATIVE CLAIM; REVIEW CASE LAW REGARDING SETTLEMENT WITH DEBTOR AND EFFECT ON VARIOUS PARTIES Reference:    Case Assessment, Development and Administration | 200.00 | 5.40 | 1,080.00 | Billable Release |
| 4/28/2004 97676 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE PREPARATION OF MOTION FOR SUMMARY JUDGMENT INJUNCTIONS, INCLUDING LEGAL RESEARCH AND FACT GATHERING Reference:    Pleadings | 200.00 | 5.50 | 1,100.00 | Billable Release |
| 4/29/2004 97679 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT E-MAIL TO CAPOZZOLA REGARDING CLAIM Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable Release |
| 4/29/2004 97677 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE DRAFT OF RICO STATEMENT Reference:    Pleadings | 200.00 | 6.80 | 1,360.00 | Billable Release |
| 4/29/2004 97678 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH DAMIAN CAPOZZOLA REGARDING CLAIM Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable Release |
| 4/30/2004 97683 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE TO DRAFT RICO STATEMENT Reference:    Pleadings | 200.00 | 3.50 | 700.00 | Billable Release |
| 4/30/2004 97682 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STRATEGY FOR; LEGAL RESEARCH REGARDING ADMINISTATIVE CLAIMS Reference:    Attending Court Hearings | 200.00 | 2.50 | 500.00 | Billable Release |
| 5/3/2004 98615 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW DILLON RELATED DOCUMENTS, INCLUDING DEPOSITIONS AND EXHIBITS, IN PREPARATION FOR MOTION FOR SUMMARY JUDGMENT AND INJUNCTION Reference:    Document Discovery | 200.00 | 6.50 | 1,300.00 | Billable Release |
| 5/3/2004 98616 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS Reference:    Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable Release |
| 5/3/2004 98617 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH JODI AT BILL MEYERS' OFFICLE REGARDING SCHEDULE Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable Release |
| 5/4/2004 98620 | Timothy J. Hogan LEGAL SERVICES TJH - LEGAL RESEARCH REGARDING RES JUDICATA; TELEPHONE CONFERENCE WITH MEDIATION; TELEPHONE CONFERENCE WITH CLIENT; LEGAL RESEARCH REGARDING MEDIATION Reference:    Pleadings | 200.00 | 5.80 | 1,160.00 | Billable Release |

3/29/2006                           LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                       Pre-bill Worksheet                                    Page      27

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 5/5/2004<br>98623 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - OFFICE CONFERENCE WITH CLIENT AND ATTEND MEDIATION AT USDC<br>Reference:    Attending Court Hearings | 200.00 | 5.50 | 1,100.00 | Billable<br>Release |
| 5/6/2004<br>98625 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE DRAFT RICO STATEMENT<br>Reference:    Pleadings | 200.00 | 5.00 | 1,000.00 | Billable<br>Release |
| 5/6/2004<br>98624 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - STATUS CONFERENCE IN CIRCUIT COURT<br>Reference:    Attending Court Hearings | 200.00 | 1.00 | 200.00 | Billable<br>Release |
| 5/7/2004<br>98629 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON 2ND AMENDED COMPLAINT<br>Reference:    Pleadings | 200.00 | 4.50 | 900.00 | Billable<br>Release |
| 5/10/2004<br>98633 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - PREPARE CHRONOLOGICAL DOCUMENTS AND REVIEW REGARDING MANUGISTICS<br>AND FLEMING<br>Reference:    Trial preparation and Attending Trial | 200.00 | 3.50 | 700.00 | Billable<br>Release |
| 5/10/2004<br>98634 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT AND LEGAL RESEARCH REGARDING CASE<br>ISSUES<br>Reference:    Case Assessment, Development and Administration | 200.00 | 2.50 | 500.00 | Billable<br>Release |
| 5/11/2004<br>98639 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH SLOANE WHITE AT MATSONI; LEFT MESSAGE<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 5/13/2004<br>98643 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH VICTOR LEMOUGEL'S AT GUIDANCE; TELEPHONE<br>CONFERENCE WITH ATTORNEY FOR RECLAMATION CREDITORS<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.20 | 40.00 | Billable<br>Release |
| 5/14/2004<br>98650 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE WORK ON HTC DISCOVERY, INCLUDING DOCUMENT REQUEST AND<br>INTERROGATORIES<br>Reference:    Document Discovery | 200.00 | 3.50 | 700.00 | Billable<br>Release |
| 5/14/2004<br>98651 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING CASE AND E-MAIL<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable<br>Release |
| 5/14/2004<br>98652 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - SEVERAL E-MAILS TO AND FROM GUIDANCE SOFTWARE<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable<br>Release |
| 5/15/2004<br>98654 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING E-MAILS AND STATUS<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable<br>Release |
| 5/17/2004<br>98656 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - PREPARE APPEAL OF RULE 16 ORDER<br>Reference:    Pleadings | 200.00 | 2.50 | 500.00 | Billable<br>Release |

3/29/2006                 LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                      Pre-bill Worksheet                       Page    28

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/18/2004 98661 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DRAFT LETTER TO J. KOBAYASHI REGARDING GUIDANCE<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 5/18/2004 98659 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - MULTIPLE E-MAILS TO COUNSEL REGARDING GUIDANCE SOFTWARE<br>Reference:    Case Assessment, Development and Administration | 200.00 | 3.40 | 680.00 | Billable<br>Release |
| 5/18/2004 98660 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable<br>Release |
| 5/19/2004 98681 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - BEGIN DRAFT OF PRELIMINARY INJUNCTION<br>Reference:    Pleadings | 200.00 | 3.30 | 660.00 | Billable<br>Release |
| 5/20/2004 98687 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH WES CHING REGARDING CASE<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable<br>Release |
| 5/20/2004 98688 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DICTATE MOTION FOR PRELIMINARY INJUNCTION<br>Reference:    Pleadings | 200.00 | 3.50 | 700.00 | Billable<br>Release |
| 5/21/2004 98689 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON PRELIMINARY INJUNCTION<br>Reference:    Pleadings | 200.00 | 5.50 | 1,100.00 | Billable<br>Release |
| 5/21/2004 98691 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH DON AT IOWA TELECOM REGARDING DMCA<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 5/24/2004 99207 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE DRAFT OF TEMPORARY INJUNCTION; NOTICE AND EXHIBITS | 200.00 | 5.50 | 1,100.00 | Billable<br>Release |
| 5/25/2004 99208 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE WORKING ON THE MOTION FOR PRELIMINARY INJUNCTION<br>Reference:    Pleadings | 200.00 | 7.50 | 1,500.00 | Billable<br>Release |
| 5/26/2004 99211 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE WORK ON MOTION FOR PRELIMINARY INJUNCTION<br>Reference:    Pleadings | 200.00 | 6.50 | 1,300.00 | Billable<br>Release |
| 5/27/2004 99212 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON MOTION FOR PRELIMINARY INJUNCTION<br>Reference:    Pleadings | 200.00 | 8.50 | 1,700.00 | Billable<br>Release |
| 5/28/2004 99214 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE TO LEROY COLOMBE REGARDING DISCOVERY; LEFT MESSAGE<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable<br>Release |

3/29/2006                              LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                          Pre-bill Worksheet                                    Page     29


BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/28/2004 99213 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE MOTION FOR PRELIMINARY INJUNCTION Reference:    Pleadings | 200.00 | 8.50 | 1,700.00 | Billable Release |
| 6/1/2004 100069 | Timothy J. Hogan LEGAL SERVICES TJH - REVISE LETTER FOR ANDY BEAMAN/LEROY COLOMBE REGARDING DISCOVERY Reference:    Case Assessment, Development and Administration | 200.00 | 0.80 | 160.00 | Billable Release |
| 6/1/2004 100071 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT SUBPOENA REGARDING HARRY BERNARDINO Reference:    Document Discovery | 200.00 | 0.40 | 80.00 | Billable Release |
| 6/1/2004 100072 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH BERRY REGARDING LETTERS AND STATUS Reference:    Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable Release |
| 6/1/2004 100073 | Timothy J. Hogan LEGAL SERVICES TJH - LEGAL RESEARCH REGARDING INTERLOCUTORY APPEALS Reference:    Pleadings | 200.00 | 2.40 | 480.00 | Billable Release |
| 6/1/2004 100070 | Timothy J. Hogan LEGAL SERVICES TJH - DO RESEARCH REGARDING HARRY BERNARDINO Reference:    Trial preparation and Attending Trial | 200.00 | 0.80 | 160.00 | Billable Release |
| 6/2/2004 100076 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT SUPPLEMENTAL MEMORANDUM T0 JUDGE MOLLWAY Reference:    Pleadings | 200.00 | 3.50 | 700.00 | Billable Release |
| 6/3/2004 100080 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE SUPPLEMENTAL FACTUAL STATEMENT REGARDING APPEAL Reference:    Pleadings | 200.00 | 1.00 | 200.00 | Billable Release |
| 6/3/2004 100081 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW FLEMING FACTUAL STATEMENT Reference:    Pleadings | 200.00 | 0.50 | 100.00 | Billable Release |
| 6/4/2004 100087 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE TO DON HENRY IN IOWA REGARDING DMCA ISSUE Reference:    Case Assessment, Development and Administration | 200.00 | 0.20 | 40.00 | Billable Release |
| 6/4/2004 100088 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON DISCOVERY REGARDING FOODLAND AND OTHERS Reference:    Document Discovery | 200.00 | 3.50 | 700.00 | Billable Release |
| 6/7/2004 100090 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW AND PREPARE DISCOVERY FOR BERNARDINO DEPOSITION Reference:    Document Discovery | 200.00 | 1.50 | 300.00 | Billable Release |
| 6/7/2004 100089 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND STATUS CONFERENCE IN FLEMING CASE Reference:    Post-trial Motions Practice | 200.00 | 0.50 | 100.00 | Billable Release |
| 6/8/2004 100094 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW FLEMING BANKRUPTCY PLAN REGARDING MR. BERRY Reference:    Trial preparation and Attending Trial | 200.00 | 3.50 | 700.00 | Billable Release |

3/29/2006                         LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                  Pre-bill Worksheet                              Page      30

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 6/9/2004<br>100097 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH LEX SMITH REGARDING HIS STATEMENT THAT HE<br>WORK TO COMMENCE DISCOVERY AND THAT CHRISTENSEN WAS C&S' REPRESENTATIVE<br>AT THE MEDIATION<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.30 | 60.00 | Billable<br>Release |
| 6/9/2004<br>100098 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE WORK ON DISCOVERY AND ON OTHER DISCOVERY MATTERS<br>Reference:    Document Discovery | 200.00 | 2.00 | 400.00 | Billable<br>Release |
| 6/10/2004<br>100105 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH SLOANE WHITE AT MATSON REGARDING DMCA<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable<br>Release |
| 6/10/2004<br>100106 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE WORK ON DISCOVERY<br>Reference:    Document Discovery | 200.00 | 2.50 | 500.00 | Billable<br>Release |
| 6/10/2004<br>100107 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.80 | 160.00 | Billable<br>Release |
| 6/14/2004<br>100110 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON DISCHARGE ISSUE REGARDING BANKRUPTCY COURT<br>Reference:    Trial preparation and Attending Trial | 200.00 | 4.50 | 900.00 | Billable<br>Release |
| 6/14/2004<br>100111 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH DON HENRY IN IOWA REGARDING SUBPOENA<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 6/14/2004<br>100112 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 6/14/2004<br>100113 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - E-MAIL TO LEROY COLOME REGARDING STATUS<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 6/15/2004<br>100116 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE AND FINALIZE MOTION FOR RELIEF FROM STAY<br>Reference:    Trial preparation and Attending Trial | 200.00 | 6.50 | 1,300.00 | Billable<br>Release |
| 6/15/2004<br>100117 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING DEPOSITION<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable<br>Release |
| 6/15/2004<br>100118 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DRAFT LETTER REGARDING DISCOVERY AND DEPOSITION<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable<br>Release |
| 6/16/2004<br>100119 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - FINALIZE BANKRUPTCY FILE MOTION FOR RELIEF<br>Reference:    Trial preparation and Attending Trial | 200.00 | 5.50 | 1,100.00 | Billable<br>Release |

3/29/2006                             LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                        Pre-bill Worksheet                                    Page      31

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/16/2004 100756 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH RICHARD WYNNE REGARDING SETTLEMENT Reference:    Case Assessment, Development and Administration | 200.00 | 0.80 | 160.00 | Billable Release |
| 6/16/2004 100120 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH LEROY COLOME REGARDING DISCOVERY Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable Release |
| 6/16/2004 100121 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH LEX SMITH REGARDING STATUS AND SETTLEMENT AND MEET AND CONFER REGARDING DISCOVERY Reference:    Case Assessment, Development and Administration | 200.00 | 0.80 | 160.00 | Billable Release |
| 6/17/2004 100126 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE MOTION FOR FILING Reference:    Pleadings | 200.00 | 4.50 | 900.00 | Billable Release |
| 6/17/2004 100123 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH LEX SMITH Reference:    Case Assessment, Development and Administration | 200.00 | 0.40 | 80.00 | Billable Release |
| 6/17/2004 100124 | Timothy J. Hogan LEGAL SERVICES TJH - OFFICE CONFERENCE WITH LEX SMITH REGARDING SETTLEMENT Reference:    Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable Release |
| 6/17/2004 100125 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable Release |
| 6/18/2004 100127 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON SECOND AMENDED COMPLAINT AND RICO AND SETTLEMENT DISCOVERY E-MAIL TO CONSULT REGARDING DEPOSIT Reference:    Pleadings | 200.00 | 6.50 | 1,300.00 | Billable Release |
| 6/21/2004 100398 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE REGARDING STATUS; TELEPHONE CONFERENCE WITH MIKE  AT NTF REGARDING BERRY SOFTWARE; REVIEW CAPOZZOLA LETTER; DRAFT REPLY; TELEPHONE CONFERENCE WITH HARRY BERNARDINO REGARDING FLEMING Reference:    Case Assessment, Development and Administration | 200.00 | 3.20 | 640.00 | Billable Release |
| 6/21/2004 100397 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE PREPARATION FOR DISCOVERY REGARDING HEX Reference:    Document Discovery | 200.00 | 3.00 | 600.00 | Billable Release |
| 6/22/2004 100402 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH NTI COUNSELAND REVIEW CORRESPONDENCE FROM DAMIEN; E-MAILS TO COBB; DRAFT DISCOVERY; TELEPHONE CONFERENCE WITH CLIENT Reference:    Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable Release |
| 6/23/2004 100408 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH LEROY COLOMBE REGARDING BERRY DOCUMENT PRODUCTION; TELEPHONE CONFERENCE WITH LYLE HOSODA REGARDING DEPOSITION; HE SAID HE WOULD BE OUT OF TOWN ON FRIDAY AND WOULD GET BACK TO ME Reference:    Document Discovery | 200.00 | 1.00 | 200.00 | Billable Release |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                    Pre-bill Worksheet                                    Page      32


BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/23/2004 100409 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH LEX SMITH REGARDING CASE AND DEPOSITION Reference:    Case Assessment, Development and Administration | 200.00 | 0.70 | 140.00 | Billable Release |
| 6/23/2004 100410 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE TO JULIE SKIDMORE AT PEPPER REGARDING DOCUMENTS; LEFT MESSAGE Reference:    Document Discovery | 200.00 | 0.10 | 20.00 | Billable Release |
| 6/24/2004 100413 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH RAYNA AT LYLE HOSODA REGARDING MEET AND CONFER SCHEDULE Reference:    Document Discovery | 200.00 | 0.10 | 20.00 | Billable Release |
| 6/24/2004 100414 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH JULIE SKIDMORE,  ATTORNEY; TELEPHONE CONFERENCE WITH CLIENT REGARDNG DEPOSITION; REVIEW DOCUMENTS AT FOODLAND; DRAFT LETTER TO CAPOZZOLA REGARDING OREGON DEPOSITION; TELEPHONE CONFERENCE WITH BERRY REGARDING STATUS Reference:    Document Discovery | 200.00 | 8.00 | 1,600.00 | Billable Release |
| 6/25/2004 100417 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH JANICE DUBIN REGARDING PLAN; REVIEW CORRESPONDENCE REGARDING FLEMING; TELEPHONE CONFERENCE WITH CLIENT REGARDING SAME; TELEPHONE CONFERENCE WITH JEFF BEECHMAN REGARDING CLAIM; PREPARE TRANSMITTAL TO COUNSEL Reference:    Trial preparation and Attending Trial | 200.00 | 7.50 | 1,500.00 | Billable Release |
| 6/28/2004 100419 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON OBJECTION TO PLAN OF REORGANIZATION Reference:    Trial preparation and Attending Trial | 200.00 | 3.70 | 740.00 | Billable Release |
| 6/29/2004 100421 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH JULIE SKIDMORE REGARDING CLAIM Reference:    Trial preparation and Attending Trial | 200.00 | 1.10 | 220.00 | Billable Release |
| 6/29/2004 100422 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH JULIE SKIDMORE REGARDING SETTLEMENT Reference:    Trial preparation and Attending Trial | 200.00 | 1.00 | 200.00 | Billable Release |
| 6/29/2004 100423 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT OBJECTIONS TO PLAN Reference:    Trial preparation and Attending Trial | 200.00 | 6.50 | 1,300.00 | Billable Release |
| 6/29/2004 100424 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE C&S SUBPOENA Reference:    Trial preparation and Attending Trial | 200.00 | 0.70 | 140.00 | Billable Release |
| 6/30/2004 100425 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH W. ERHART REGARDING OBJECTION Reference:    Trial preparation and Attending Trial | 200.00 | 0.50 | 100.00 | Billable Release |
| 6/30/2004 100426 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT OPPOSITION TO ORDER FOR ESTIMATE OF CLAIM Reference:    Trial preparation and Attending Trial | 200.00 | 2.50 | 500.00 | Billable Release |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                     Pre-bill Worksheet                                    Page     33

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/30/2004 100427 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT ANSWER TO HRT INTERROGS Reference: Document Discovery | 200.00 | 2.50 | 500.00 | Billable Release |
| 7/1/2004 100716 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND BERRY DEPOSITION Reference: Depositions [in personam] | 200.00 | 8.00 | 1,600.00 | Billable Release |
| 7/2/2004 100719 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS Reference: Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable Release |
| 7/2/2004 100722 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH PETER LEE REGARDING DOCUMENT REQUEST AND SUBPOENA Reference: Case Assessment, Development and Administration | 200.00 | 0.70 | 140.00 | Billable Release |
| 7/2/2004 100723 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW VARIOUS OBJECTIONS TO PLAN Reference: Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable Release |
| 7/2/2004 100717 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW DOCUMENTS AND FINALIZE DISCOVERY TO HTC Reference: Document Discovery | 200.00 | 3.50 | 700.00 | Billable Release |
| 7/2/2004 100718 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT LETTER TO COURT REGARDING NOA TELEPHONE RECORDS Reference: Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable Release |
| 7/6/2004 100724 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON STIPULATION FOR ORDER GRANTING AUTHORITY TO LIFT STAY Reference: Trial preparation and Attending Trial | 200.00 | 2.00 | 400.00 | Billable Release |
| 7/6/2004 100725 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW AND REVISE OPPOSITION TO CLAIM OBJECTION Reference: Trial preparation and Attending Trial | 200.00 | 2.50 | 500.00 | Billable Release |
| 7/6/2004 100726 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW AND REVISE OPPOSITIONS TO ESTIMATE MOTION Reference: Trial preparation and Attending Trial | 200.00 | 2.40 | 480.00 | Billable Release |
| 7/6/2004 100727 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE LETTER TO JUDGE KOBAYASHI REGARDING NOA TELEPHONE RECORDS Reference: Case Assessment, Development and Administration | 200.00 | 1.40 | 280.00 | Billable Release |
| 7/7/2004 100729 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON OPPOSITIONS AND MOTION TO ESTIMATE AND NON-SUBSTANTIVE OBJECTION Reference: Trial preparation and Attending Trial | 200.00 | 6.50 | 1,300.00 | Billable Release |
| 7/7/2004 100728 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND DISCOVERY CONFERENCE REGARDING NOA SUBPOENA Reference: Attending Court Hearings | 200.00 | 1.00 | 200.00 | Billable Release |
| 7/8/2004 100732 | Timothy J. Hogan LEGAL SERVICES TJH - ALL DAY REGARDING CASE PREPARATION ON MOTION; TELEPHONE CONFERENCE | 200.00 | 8.50 | 1,700.00 | Billable Release |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                    Pre-bill Worksheet                                Page     34

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| | WITH DAMIAN CAPOZZOLA REGARDING MEET AND CONFER | | | | |
| | Reference:    Trial preparation and Attending Trial | | | | |
| 7/9/2004 100740 | Timothy J. Hogan LEGAL SERVICES TJH - COURT APPEARANCE IN DELAWARE AND TWO DEPOSITIONS; WORK ON MOTION OPPOSITIONS, ETC.; TELEPHONE CALL TO LEX SMITH; LEFT MESSATE TO REQUEST AVAILABLE TIME Reference:    Trial preparation and Attending Trial | 200.00 | 9.00 | 1,800.00 | Billable Release |
| 7/10/2004 100741 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW AND REVISE MOTION REGARDING QUASH OF Y. HATA SUBPOENA Reference:    Pleadings | 200.00 | 7.00 | 1,400.00 | Billable Release |
| 7/11/2004 100742 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON OPPOSITION; TELEPHONE CONFERENCE WITH CLIENT Reference:    Pleadings | 200.00 | 2.50 | 500.00 | Billable Release |
| 7/12/2004 100746 | Timothy J. Hogan LEGAL SERVICES TJH - MEET AND CONFER WITH LEX SMITH REGARDING CROSS-MOTION; WORK ON SEVERAL BANKRUPTCY FILINGS ON MULTIPLE DOCUMENTS; TELEPHONE CONFERENCE WITH LEX SMITH REGARDING MEET AND CONFER Reference:    Case Assessment, Development and Administration | 200.00 | 9.50 | 1,900.00 | Billable Release |
| 7/13/2004 100749 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH JULIE SKIDMORE REGARDING CASE Reference:    Case Assessment, Development and Administration | 200.00 | 0.20 | 40.00 | Billable Release |
| 7/13/2004 100750 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON MOTION AND OPPOSITIONS Reference:    Pleadings | 200.00 | 9.50 | 1,900.00 | Billable Release |
| 7/14/2004 100751 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON MULTIPLE MEMORANDA REGARDING BANKRUPTCY Reference:    Trial preparation and Attending Trial | 200.00 | 12.50 | 2,500.00 | Billable Release |
| 7/15/2004 100753 | Timothy J. Hogan LEGAL SERVICES TJH - ALL DAY AND MOTION TO QUASH AND DRAFT OF OPPOSITION TO NON-SUBSTANTIVE MOTION Reference:    Trial preparation and Attending Trial | 200.00 | 14.00 | 2,800.00 | Billable Release |
| 7/16/2004 100757 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH WYNNE REGARDING SETTLEMENT Reference:    Case Assessment, Development and Administration | 200.00 | 0.80 | 160.00 | Billable Release |
| 7/16/2004 100754 | Timothy J. Hogan LEGAL SERVICES TJH - FLEMING BANKRUPTCY - DOCUMENT OPPOSITIONS TO MOTION REGARDING PLAN Reference:    Trial preparation and Attending Trial | 200.00 | 10.50 | 2,100.00 | Billable Release |
| 7/16/2004 100755 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable Release |
| 7/17/2004 100758 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON BANKRUPTCY DOCUMENTS WITH MOTION TO ESTIMATE AND NON-SUBSTANTIVE Reference:    Trial preparation and Attending Trial | 200.00 | 8.50 | 1,700.00 | Billable Release |

3/29/2006                              LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                         Pre-bill Worksheet                                          Page     35

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 7/18/2004 100760 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH COUNSEL OF DEBTOR, COMMITTEE AND C&S REGARDING SETTLEMENT Reference: Case Assessment, Development and Administration | 200.00 | 0.30 | 60.00 | Billable Release |
| 7/18/2004 100759 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE DOCUMENTS TO BE FILED IN DELAWARE Reference: Trial preparation and Attending Trial | 200.00 | 12.50 | 2,500.00 | Billable Release |
| 7/20/2004 100769 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE TO WORK ON HTC INTERROGATORIES Reference: Document Discovery | 200.00 | 2.50 | 500.00 | Billable Release |
| 7/20/2004 100770 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON OPPOSITION TO MOTION TO QUASH Reference: Document Discovery | 200.00 | 0.50 | 100.00 | Billable Release |
| 7/21/2004 100773 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON OPPOSITION TO MOTION TO QUASH SUBPOENA; MULTIPLE E-MAILS REGARDING DOCKET Reference: Document Discovery | 200.00 | 5.80 | 1,160.00 | Billable Release |
| 7/22/2004 100774 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW SEVERAL BANKRUPTCY RELATED DOCUMENTS; TELEPHONE CONFERENCE WITH CLIENT Reference: Document Discovery | 200.00 | 5.50 | 1,100.00 | Billable Release |
| 7/23/2004 100775 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON ORDER AND DISMISSAL Reference: Pleadings | 200.00 | 1.00 | 200.00 | Billable Release |
| 7/25/2004 100776 | Timothy J. Hogan LEGAL SERVICES TJH - PREPARE FOR HEARING Reference: Motions Practice | 200.00 | 5.00 | 1,000.00 | Billable Release |
| 7/26/2004 100777 | Timothy J. Hogan LEGAL SERVICES TJH - DELAWARE HEARING Reference: Attending Court Hearings | 200.00 | 7.50 | 1,500.00 | Billable Release |
| 8/11/2004 102540 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON POST-CONFIRMATION ISSUES REGARDING STAY ISSUES Reference: Trial preparation and Attending Trial | 200.00 | 1.50 | 300.00 | Billable Release |
| 8/11/2004 102541 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE DRAFTING HTC INTERROGS Reference: Document Discovery | 200.00 | 2.50 | 500.00 | Billable Release |
| 8/12/2004 102557 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH BILL ERHART REGARDING APPEAL NOTICE Reference: Trial preparation and Attending Trial | 200.00 | 0.10 | 20.00 | Billable Release |
| 8/12/2004 102553 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW FLEMING OPPOSITION TO INJUNCTION Reference: Pleadings | 200.00 | 3.50 | 700.00 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|--------------|----------------|----------------|-------|
| 8/12/2004 102555 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON APPEAL ISSUE REGARDING DELAWARE; TELEPHONE CONFERENCE WITH ERHART<br>Reference:    Trial preparation and Attending Trial | 200.00 | 5.50 | 1,100.00 | Billable<br>Release |
| 8/13/2004 102561 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW OPPS AND BEGN DRAFT OF REPLIES, INCLUDING LEGAL RESEARCH<br>Reference:    Trial preparation and Attending Trial | 200.00 | 6.90 | 1,380.00 | Billable<br>Release |
| 8/16/2004 102565 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE DRAFT OF VARIOUS REPLIES<br>Reference:    Pleadings | 200.00 | 4.50 | 900.00 | Billable<br>Release |
| 8/17/2004 102566 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE WORK ON REPLIES REGARDING MOTION FOR INJUNCTION<br>Reference:    Pleadings | 200.00 | 9.50 | 1,900.00 | Billable<br>Release |
| 8/18/2004 102567 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE WORK ON REPLIES<br>Reference:    Pleadings | 200.00 | 10.50 | 2,100.00 | Billable<br>Release |
| 8/19/2004 102571 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW AND REVISE 80(B) DESIGNATION<br>Reference:    Document Discovery | 200.00 | 1.30 | 260.00 | Billable<br>Release |
| 8/19/2004 102570 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH ERIN LEE REGARDING DOCUMENTS FOR HTC<br>Reference:    Document Discovery | 200.00 | 1.00 | 200.00 | Billable<br>Release |
| 8/19/2004 102569 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - FINALIZE REPLIES<br>Reference:    Pleadings | 200.00 | 4.50 | 900.00 | Billable<br>Release |
| 8/20/2004 103057 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - ATTEND HEARING AT USDC REGARDING MOTION FOR INJUNCTION<br>Reference:    Attending Court Hearings | 200.00 | 2.80 | 560.00 | Billable<br>Release |
| 8/23/2004 102575 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE WORK ON VARIOUS DISCOVERY MATTERS REGARDING BANKRUPTCY<br>Reference:    Trial preparation and Attending Trial | 200.00 | 2.50 | 500.00 | Billable<br>Release |
| 8/24/2004 102595 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW FLEMING NOTICE AND REVIEW PLAN REGARDING CLAIM<br>Reference:    Trial preparation and Attending Trial | 200.00 | 2.50 | 500.00 | Billable<br>Release |
| 8/24/2004 102599 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - PREPARE FOR HEARING ON INJUNCTION MOTION<br>Reference:    Motions Practice | 200.00 | 2.50 | 500.00 | Billable<br>Release |
| 8/24/2004 102618 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH MELISSA DULAC REGARDING STIPULATION REGARDING HDC<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable<br>Release |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                      Pre-bill Worksheet                                    Page      37

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/24/2004 102619 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW E-MAILS REGARDING STIPULATION Reference:   Case Assessment, Development and Administration | 200.00 | 0.20 | 40.00 | Billable Release |
| 8/25/2004 102621 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH LEX SMITH Reference:   Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable Release |
| 8/25/2004 102622 | Timothy J. Hogan LEGAL SERVICES TJH -  TELEPHONE CONFERENCE WITH M. DULAC REGARDING SUBPOENA Reference:   Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable Release |
| 8/25/2004 102624 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT AND REVISE FINDINGS OF FACTS AND CONCLUSIONS OF LAW; TELEPHONE CONFERENCE WITH CLIENT REGARDING SAME Reference:   Pleadings | 200.00 | 7.50 | 1,500.00 | Billable Release |
| 8/26/2004 102627 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONERENCE WITH LEX SMITH REGARDING VARIOUS MATTERS Reference:   Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable Release |
| 8/26/2004 102758 | Timothy J. Hogan LEGAL SERVICES TJH - PREPARE FOR HEARING IN USDC REGARDING PRELIMINARY INJUNCTION Reference:   Motions Practice | 200.00 | 3.50 | 700.00 | Billable Release |
| 8/26/2004 102759 | Timothy J. Hogan LEGAL SERVICES TJH - PREPARE FOR MOTION FOR SUMMARY JUDGMENT Reference:   Motions Practice | 200.00 | 2.50 | 500.00 | Billable Release |
| 8/27/2004 102761 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH VICTOR LIMONGELLI REGARDING SERVICE; PREPARE FOR HEARING ON MOTION Reference:   Motions Practice | 200.00 | 5.50 | 1,100.00 | Billable Release |
| 8/27/2004 102763 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH BILL ERHART RE: DELAWARE STATUS Reference:   Trial preparation and Attending Trial | 200.00 | 0.10 | 20.00 | Billable Release |
| 8/28/2004 102765 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON JUDGE'S INCLINATION Reference:   Motions Practice | 200.00 | 6.50 | 1,300.00 | Billable Release |
| 8/29/2004 103055 | Timothy J. Hogan LEGAL SERVICES TJH - PREPARE FOR INJUNCTION HEARING Reference:   Motions Practice | 200.00 | 4.50 | 900.00 | Billable Release |
| 8/30/2004 103058 | Timothy J. Hogan LEGAL SERVICES TJH - OFFICE CONFERENCE WITH CLIENT REGARDING HEARING AND ATTEND TO CALENDAR Reference:   Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable Release |
| 8/30/2004 103056 | Timothy J. Hogan LEGAL SERVICES TJH - OFFICE CONFERENCE WITH CLIENT REGARDING HEARING Reference:   Case Assessment, Development and Administration | 200.00 | 1.10 | 220.00 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/31/2004 103076 | Timothy J. Hogan LEGAL SERVICES TJH - LEGAL RESEARCH REGARDING RE: DILLON Reference:    Pleadings | 200.00 | 3.00 | 600.00 | Billable Release |
| 8/31/2004 103074 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON FOODLAND DISCOVERY DOCUMENTS REGARDING USE Reference:    Document Discovery | 200.00 | 3.10 | 620.00 | Billable Release |
| 9/1/2004 105209 | Timothy J. Hogan LEGAL SERVICES TJH - OFFICE CONFERENCE WITH LEX SMITH REGARDING CASE Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable Release |
| 9/1/2004 105210 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON DILLON TESTIMONY Reference:    Motions Practice | 200.00 | 3.50 | 700.00 | Billable Release |
| 9/2/2004 105214 | Timothy J. Hogan LEGAL SERVICES TJH - PREPARE FOR DILLON CROSS Reference:    Motions Practice | 200.00 | 5.50 | 1,100.00 | Billable Release |
| 9/2/2004 105217 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH IOWA TELECON RE: SUBPOENA OF RECORDS Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable Release |
| 9/7/2004 105219 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW FLEMING DOCUMENTS PRODUCED IN DELAWARE Reference:    Trial preparation and Attending Trial | 200.00 | 5.50 | 1,100.00 | Billable Release |
| 9/8/2004 105227 | Timothy J. Hogan LEGAL SERVICES TJH - E-MAIL CORESPONDENCE TO COUNSEL FOR HTC COURSE REGARDING DISCOVERY Reference:    Document Discovery | 200.00 | 0.10 | 20.00 | Billable Release |
| 9/8/2004 105228 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW MOTION TO APPOINT MASTER Reference:    Pleadings | 200.00 | 1.00 | 200.00 | Billable Release |
| 9/9/2004 105229 | Timothy J. Hogan LEGAL SERVICES TJH - PREPARE FOR AND ATTEND MEET AND CONFER WITH C. COLOMBE REGARDING DISCOVERY Reference:    Document Discovery | 200.00 | 1.70 | 340.00 | Billable Release |
| 9/9/2004 105230 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON DILLON PREPARATION REGARDING DEPO TRANSCRIPT Reference:    Document Discovery | 200.00 | 3.50 | 700.00 | Billable Release |
| 9/10/2004 105234 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON DILLON DIRECT INCLUDING REVIEW OF HEARING TRANSCRIPT AND DEPOSITION TRANSCRIPT Reference:    Depositions [in personam] | 200.00 | 4.50 | 900.00 | Billable Release |
| 9/13/2004 105240 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING DILLON DEPOSITION; TELEPHONE CONFERENCE WITH LEX SMITH REGARDING SILLON AND SEND E-MAILS TO HOSODA REGARDING SERVICE | 200.00 | 6.50 | 1,300.00 | Billable Release |

3/29/2006
8:46 AM

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

Page      39

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 9/14/2004 105242 | Timothy J. Hogan LEGAL SERVICES TJH - PREPARE FOR CONTINUED PRELIMINARY INJUNCTIVE HEARING INCLUDING TELEPHONE CONFERENCE WITH CLIENT AND PREPARATION OF DECLARATION OUTLINE Reference:    Motions Practice | 200.00 | 5.60 | 1,120.00 | Billable Release |
| 9/15/2004 105246 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE TO LYLE HOSODA REGARDING MEET AND CONFER; LEFTMESSAGE Reference:    Document Discovery | 200.00 | 0.10 | 20.00 | Billable Release |
| 9/15/2004 105247 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE TO WORK ON BERRY DECLARATION AND DILLON PREPARATION Reference:    Motions Practice | 200.00 | 5.50 | 1,100.00 | Billable Release |
| 9/15/2004 105245 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH WESLEY CHING REGARDING DISCOVERY MEET AND CONFER; LEFT MESSAGE Reference:    Document Discovery | 200.00 | 0.10 | 20.00 | Billable Release |
| 9/16/2004 105254 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING DILLON DECLARATION Reference:    Motions Practice | 200.00 | 1.00 | 200.00 | Billable Release |
| 9/16/2004 105255 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE PREPARATION FOR PRELIMINARY INJUNCTION; WORK ON MOTION Reference:    Motions Practice | 200.00 | 3.00 | 600.00 | Billable Release |
| 9/17/2004 105258 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON BERRY DECLARATION FOR PRELIMINARY INJUNCTION, INCLUDING TELEPHONE CONFERENCE WITH CLIENT AND REVIEW AND REVISE DECLARATION AND EXHIBITS Reference:    Motions Practice | 200.00 | 4.50 | 900.00 | Billable Release |
| 9/18/2004 105261 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON BERRY AFFIDAVIT AND EXHIBIT Reference:    Motions Practice | 200.00 | 5.00 | 1,000.00 | Billable Release |
| 9/19/2004 105262 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON BERRY AFFIDAVIT Reference:    Motions Practice | 200.00 | 4.50 | 900.00 | Billable Release |
| 9/20/2004 105263 | Timothy J. Hogan LEGAL SERVICES TJH - OFFICE CONFERENCE WITH CLIENT AND FINALIZE AFFIDAVIT AND EXHIBITS Reference:    Motions Practice | 200.00 | 4.50 | 900.00 | Billable Release |
| 9/20/2004 105264 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE LIMITED OBJECTION TO SPECIAL MASTER Reference:    Pleadings | 200.00 | 0.50 | 100.00 | Billable Release |
| 9/20/2004 105265 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE LETTER TO MEDIATOR SUDDELL Reference:    Trial preparation and Attending Trial | 200.00 | 0.50 | 100.00 | Billable Release |
| 9/21/2004 105267 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON DISCOVERY REGARDING HTC, INCLUDING MEET AND CONFER WITH WESLEY CHING Reference:    Document Discovery | 200.00 | 0.80 | 160.00 | Billable Release |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                   Pre-bill Worksheet                                    Page      40

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 9/21/2004<br>105268 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW AND REVISE LETTER TO MEDIATOR, INCLUDING E-MAILS<br>Reference:    Trial preparation and Attending Trial | 200.00 | 1.00 | 200.00 | Billable<br>Release |
| 9/21/2004<br>105272 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW AND DRAFT REPLY TO SUBSTANTIVE JOINDER<br>Reference:    Pleadings | 200.00 | 1.50 | 300.00 | Billable<br>Release |
| 9/22/2004<br>105274 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE WORK ON POST-TRIAL MOTIONS<br>Reference:    Pleadings | 200.00 | 6.50 | 1,300.00 | Billable<br>Release |
| 9/23/2004<br>104958 | Carole Christopher<br>LEGAL SERVICES<br>CAC-PREPARE AND BATES STAMP DOCUMENTS FOR PRODUCTION.<br>Reference:    Document Discovery | 60.00 | 0.75 | 45.00 | Billable<br>Release |
| 9/23/2004<br>104970 | Carole Christopher<br>LEGAL SERVICES<br>CAC-CONTINUE PREPARING AND BATES STAMP DOCUMENTS FOR PRODUCTION.<br>Reference:    Document Discovery | 60.00 | 1.00 | 60.00 | Billable<br>Release |
| 9/23/2004<br>105279 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - E-MAIL TO LEX REGARDING FEES; E-MAIL TO COUNSEL REGARDING COSTELLAMA<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 9/24/2004<br>105283 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - PREPARE REQUEST FOR DEFAULT AS TO COHEN AND ES3<br>Reference:    Pleadings | 200.00 | 2.00 | 400.00 | Billable<br>Release |
| 9/24/2004<br>105284 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE WORK ON MOTIONS OPPOSITIONS<br>Reference:    Pleadings | 200.00 | 8.50 | 1,700.00 | Billable<br>Release |
| 9/27/2004<br>106000 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - ATTEND HEARING ON SPECIAL MASTER<br>Reference:    Attending Court Hearings | 200.00 | 1.50 | 300.00 | Billable<br>Release |
| 9/27/2004<br>106001 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE WORK ON DILLON CROSS FOR PRELIMINARY INJUNCTION HEARING<br>Reference:    Motions Practice | 200.00 | 7.50 | 1,500.00 | Billable<br>Release |
| 9/28/2004<br>106003 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - PREPARE FOR AND ATTEND CONTINUE PRELIMINARY INJUNCTION HEARING<br>Reference:    Attending Court Hearings | 200.00 | 4.00 | 800.00 | Billable<br>Release |
| 9/28/2004<br>106004 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - OFFICE CONFERENCE WITH CLIENT REGARDING HEARING<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable<br>Release |
| 9/29/2004<br>106008 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUED WORK ON MOTIONS OPPOSITIONS<br>Reference:    Motions Practice | 200.00 | 8.50 | 1,700.00 | Billable<br>Release |

3/29/2006                                LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                          Pre-bill Worksheet                                          Page      41

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|--------------|----------------|----------------|-------|
| 9/30/2004 106010 | Timothy J. Hogan LEGAL SERVICES TJH - ALL DAY WORK ON MOTIONS Reference:    Motions Practice | 200.00 | 9.50 | 1,900.00 | Billable Release |
| 10/1/2004 106799 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING MOTION FILING Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable Release |
| 10/1/2004 106800 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW DILLON, NOA, CHRISTENSEN'S MOTION FOR SUMMARY JUDGMENT AND REVIEW CASE LAW Reference:    Motions Practice | 200.00 | 3.50 | 700.00 | Billable Release |
| 10/1/2004 106801 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW FOODLAND MOTION FOR SUMMARY JUDGMENT Reference:    Motions Practice | 200.00 | 1.00 | 200.00 | Billable Release |
| 10/1/2004 106802 | Timothy J. Hogan LEGAL SERVICES TJH - E-MAIL TO COUNSEL Reference:    Motions Practice | 200.00 | 0.20 | 40.00 | Billable Release |
| 10/1/2004 106803 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING FOODLAND Reference:    Motions Practice | 200.00 | 0.30 | 60.00 | Billable Release |
| 10/1/2004 106805 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON MOTION Reference:    Motions Practice | 200.00 | 3.80 | 760.00 | Billable Release |
| 10/2/2004 106806 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW HTC MOTION AND CONCISE STATEMENT Reference:    Motions Practice | 200.00 | 3.50 | 700.00 | Billable Release |
| 10/5/2004 106810 | Timothy J. Hogan LEGAL SERVICES TJH - MEET AND CONFER WITH LEROY COLOMBE, MAINTAIN VENDOR DOCS Reference:    Document Discovery | 200.00 | 1.50 | 300.00 | Billable Release |
| 10/8/2004 106818 | Timothy J. Hogan LEGAL SERVICES TJH - BEGIN WORK ON OPPOSITION TO MOTION FOR SUMMARY JUDGMENT REGARDING FOODLAND Reference:    Motions Practice | 200.00 | 3.80 | 760.00 | Billable Release |
| 10/8/2004 106820 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON HTC MOTION TO REVIEW CASES Reference:    Motions Practice | 200.00 | 2.50 | 500.00 | Billable Release |
| 10/11/2004 106823 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW COURT ORDER AND PREPARE VARIOUS DOCUMENTS REGARDING REPONSES Reference:    Motions Practice | 200.00 | 7.00 | 1,400.00 | Billable Release |
| 10/11/2004 106824 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH VICTOR LEMONGE AT GUIDANCE SOFTWARE REGARDING SETTLEMENT Reference:    Case Assessment, Development and Administration | 200.00 | 0.30 | 60.00 | Billable Release |

3/29/2006                           LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                   Pre-bill Worksheet                                    Page      42

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 10/12/2004<br>106825 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON MOTIONS FOR SUMMARY JUDGMENT<br>Reference:    Motions Practice | 200.00 | 9.50 | 1,900.00 | Billable<br>Release |
| 10/13/2004<br>106827 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE CALLS WITH LEROY COLOMBE REGARDING DOCUMENTS<br>Reference:    Document Discovery | 200.00 | 0.20 | 40.00 | Billable<br>Release |
| 10/13/2004<br>106828 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - E-MAILS TO COUNSEL REGARDING STATUS OF DISCOVERY<br>Reference:    Document Discovery | 200.00 | 0.40 | 80.00 | Billable<br>Release |
| 10/13/2004<br>106829 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON MOTIONS FOR SUMMARY JUDGMENT<br>Reference:    Attending Court Hearings | 200.00 | 9.50 | 1,900.00 | Billable<br>Release |
| 10/13/2004<br>106826 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH LYLE HOSODA REGARDING NOA RECORDS; LEFT<br>MESSAGE<br>Reference:    Document Discovery | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 10/14/2004<br>106830 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON DISCOVERY ISSUE<br>Reference:    Document Discovery | 200.00 | 0.50 | 100.00 | Billable<br>Release |
| 10/14/2004<br>106832 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TWO LETTERS TO HOSODA RE: DISCOVERY<br>Reference:    Document Discovery | 200.00 | 1.00 | 200.00 | Billable<br>Release |
| 10/14/2004<br>106833 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING MOTIONS<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.70 | 140.00 | Billable<br>Release |
| 10/14/2004<br>106834 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE REGARDING NOA DOCUMENTS<br>Reference:    Document Discovery | 200.00 | 0.80 | 160.00 | Billable<br>Release |
| 10/14/2004<br>106836 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE WORK ON SUMMARY JUDGMENT MOTION<br>Reference:    Motions Practice | 200.00 | 7.50 | 1,500.00 | Billable<br>Release |
| 10/15/2004<br>106849 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE TO WORK ON MOTIONS FOR SUMMARY JUDGMENT<br>Reference:    Motions Practice | 200.00 | 7.50 | 1,500.00 | Billable<br>Release |
| 10/16/2004<br>106850 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DICTATE OPPOSITIONS FOR HTC MOTION FOR SUMMARY JUDGMENT, DILLON, NOA,<br>CHRISTENSEN MOTION FOR SUMMARY JUDGMENT; REPLY TO RULE 16 OPPOSITION TO<br>SCHEDULING MOTION<br>Reference:    Motions Practice | 200.00 | 6.50 | 1,300.00 | Billable<br>Release |
| 10/18/2004<br>106851 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH LYLE HOSODA REGARDING IOWA DOCUMENTS<br>Reference:    Document Discovery | 200.00 | 0.10 | 20.00 | Billable<br>Release |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                    Pre-bill Worksheet                                    Page      43


BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 10/18/2004<br>106852 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE REGARDING DISCOVERY ASSISTANCE<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 10/18/2004<br>106853 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH LYLE HOSODA REGARDING THURSDAY BRIEFS<br>Reference:    Document Discovery | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 10/18/2004<br>106854 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON MOTIONS AND REPLIES<br>Reference:    Motions Practice | 200.00 | 7.80 | 1,560.00 | Billable<br>Release |
| 10/19/2004<br>106858 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE WORK ON MOTIONS FOR SUMMARY JUDGMENT<br>Reference:    Motions Practice | 200.00 | 4.50 | 900.00 | Billable<br>Release |
| 10/19/2004<br>106859 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DRAFT LETTER TO COLOMBE REGARDING PRIVILEGE<br>Reference:    Document Discovery | 200.00 | 0.30 | 60.00 | Billable<br>Release |
| 10/19/2004<br>106860 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DRAFT LETTER TO COUNSEL REGARDING DISCOVERY; REVIEW AND REVISE<br>Reference:    Document Discovery | 200.00 | 0.20 | 40.00 | Billable<br>Release |
| 10/20/2004<br>106921 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON MOTION FOR RECONSIDERATION<br>Reference:    Motions Practice | 200.00 | 7.50 | 1,500.00 | Billable<br>Release |
| 10/20/2004<br>106922 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON MOTION FOR SUMMARY JUDGMENT<br>Reference:    Motions Practice | 200.00 | 0.40 | 80.00 | Billable<br>Release |
| 10/20/2004<br>106923 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING IP ADDRESS<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable<br>Release |
| 10/20/2004<br>106862 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - FINALIZE LETTER TO JUDGE KOBAYASHI<br>Reference:    Document Discovery | 200.00 | 1.00 | 200.00 | Billable<br>Release |
| 10/20/2004<br>106863 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON MOTION FOR RECONSIDERATION<br>Reference:    Motions Practice | 200.00 | 3.50 | 700.00 | Billable<br>Release |
| 10/21/2004<br>106927 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE WRITING MOTIONS FOR SUMMARY JUDGMENT<br>Reference:    Motions Practice | 200.00 | 8.00 | 1,600.00 | Billable<br>Release |
| 10/21/2004<br>106932 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH BERRY REGARDING LETTER FROM LIEBELER<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 10/21/2004<br>106929 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH LEROY COLOMBE REGARDING KAM FONG SICK<br>AND COURT PREPARATION WITH DOCUMENTS<br>Reference:    Document Discovery | 200.00 | 0.10 | 20.00 | Billable<br>Release |

3/29/2006                              LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                      Pre-bill Worksheet                                    Page      44

## BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/21/2004 106930 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW LIEBELER LETTER REGARDING SETTLEMENT<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 10/21/2004 106931 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH LEROY COLOMBE REGARDING DOCUMENTS TO BE USED<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 10/22/2004 106934 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON MOTIONS FOR SUMMARY JUDGMENT<br>Reference:    Motions Practice | 200.00 | 7.50 | 1,500.00 | Billable<br>Release |
| 10/23/2004 106938 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW FOODLAND MOTION AND DRAFT OPPOSITION<br>Reference:    Motions Practice | 200.00 | 3.20 | 640.00 | Billable<br>Release |
| 10/23/2004 106939 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON MOTION FOR RECONSIDERATION OF PRELIMINARY INJUNCTION<br>Reference:    Motions Practice | 200.00 | 4.00 | 800.00 | Billable<br>Release |
| 10/25/2004 106941 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH LEX SMITH REGARDING DISCOVERY<br>Reference:    Document Discovery | 200.00 | 0.50 | 100.00 | Billable<br>Release |
| 10/25/2004 106942 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE WORK ON FOODLAND MOTION FOR SUMMARY JUDGMENT OPPOSITION<br>Reference:    Motions Practice | 200.00 | 7.50 | 1,500.00 | Billable<br>Release |
| 10/25/2004 106943 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON FOODLAND PROTECTION ORDER MOTION<br>Reference:    Motions Practice | 200.00 | 1.80 | 360.00 | Billable<br>Release |
| 10/26/2004 106946 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE WORK ON MOTION FOR SUMMARY JUDGMENT OPPOSITION<br>Reference:    Motions Practice | 200.00 | 8.50 | 1,700.00 | Billable<br>Release |
| 10/26/2004 106945 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH WESLEY CHING REGARDING DISCOVERY<br>Reference:    Motions Practice | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 10/27/2004 106947 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH  - DRAFT MOTION FOR RELIEF<br>Reference:    Motions Practice | 200.00 | 4.00 | 800.00 | Billable<br>Release |
| 10/27/2004 106948 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE WORK ON MOTION FOR SUMMARY JUDGMENT.<br>Reference:    Motions Practice | 200.00 | 3.00 | 600.00 | Billable<br>Release |
| 10/27/2004 106949 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH LEX SMITH<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable<br>Release |

3/29/2006                         LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                              Pre-bill Worksheet                               Page     45

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/30/2004 107055 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW PRELIMINARY INJUNCTION HEARING TRANSCRIPT Reference: Trial preparation and Attending Trial | 200.00 | 2.30 | 460.00 | Billable Release |
| 10/30/2004 107057 | Timothy J. Hogan LEGAL SERVICES TJH - CONTUE WORK ON MOTION FOR SUMMARY JUDGMENT OPPOSITIONS Reference: Motions Practice | 200.00 | 4.50 | 900.00 | Billable Release |
| 10/30/2004 107056 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON OPPOSITION TO FOODLAND PROTECTIVE ORDER Reference: Motions Practice | 200.00 | 2.10 | 420.00 | Billable Release |
| 10/31/2004 107058 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON REPLY TO OPPOSITIONS TO MOTION TO CONTINUE MOTIONS FOR SJ Reference: Motions Practice | 200.00 | 2.80 | 560.00 | Billable Release |
| 11/1/2004 108433 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH NINA AT COSTCO REGARDING SUBPOENA Reference: Document Discovery | 200.00 | 0.30 | 60.00 | Billable Release |
| 11/1/2004 108434 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON MOTION FOR SUMMARY JUDGMENT OPPOSITION Reference: Motions Practice | 200.00 | 9.80 | 1,960.00 | Billable Release |
| 11/2/2004 108435 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON OPPOSITIONS TO MOTION FOR SUMMARY JUDGMENT Reference: Motions Practice | 200.00 | 9.50 | 1,900.00 | Billable Release |
| 11/3/2004 108438 | Timothy J. Hogan LEGAL SERVICES TJH - PREPARE FOR AND ATTEND HEARING ON FOODLAND MOTION Reference: Motions Practice | 200.00 | 1.50 | 300.00 | Billable Release |
| 11/3/2004 108439 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT AND FINALIZE RECONSIDERATION MOTION RE: ORDER TO EXTEND HEARING DATE Reference: Motions Practice | 200.00 | 1.50 | 300.00 | Billable Release |
| 11/3/2004 108437 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON OPPOSITIONS TO MOTION FOR SUMMARY JUDGMENT Reference: Motions Practice | 200.00 | 9.50 | 1,900.00 | Billable Release |
| 11/4/2004 108440 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON MOTION FOR SUMMARY JUDGMENT OPPOSITIONS Reference: Motions Practice | 200.00 | 10.50 | 2,100.00 | Billable Release |
| 11/4/2004 108707 | Laureen Bowles LEGAL SERVICES LLB-PER LLK'S INSTRUCTIONS, PREPARE COURT EXHIBIT TABS, MAKE COPIES AND PUT TOGETHER COURT EXHIBITS FOR SEVERAL PLEADINGS. Reference: Trial preparation and Attending Trial | 65.00 | 4.00 | 260.00 | Billable Release |
| 11/5/2004 108441 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT AND REVISE APPEAL TO MAGISTRATE'S ORDER Reference: Motions Practice | 200.00 | 3.90 | 780.00 | Billable Release |

3/29/2006               LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                     Pre-bill Worksheet                  Page    46

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/6/2004 108446 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE TO LEX COLOMBE REGARDING STATUS Reference:     Document Discovery | 200.00 | 0.10 | 20.00 | Billable Release |
| 11/6/2004 108448 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW OPPOSITION TO RECONSIDERATION Reference:     Motions Practice | 200.00 | 2.50 | 500.00 | Billable Release |
| 11/6/2004 108449 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT REPLY TO OBJECTION TO RECONSIDERATION Reference:     Motions Practice | 200.00 | 2.50 | 500.00 | Billable Release |
| 11/7/2004 108513 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON BANKRUPTCY DOCUMENTS AND MOTION FOR SUMMARY JUDGMENT Reference:     Motions Practice | 200.00 | 4.50 | 900.00 | Billable Release |
| 11/10/2004 108463 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH ERIC LIEBELER REGARDING APPEAL; LEFT MESSAGE Reference:     Motions Practice | 200.00 | 0.10 | 20.00 | Billable Release |
| 11/12/2004 108500 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH LEX SMITH REGARDING MATSUI Reference:     Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable Release |
| 11/12/2004 108501 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH SID AYABE RE: CASE Reference:     Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable Release |
| 11/15/2004 108503 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON REPLIES REGARDING MOTION FOR RECONSIDERATION Reference:     Motions Practice | 200.00 | 7.50 | 1,500.00 | Billable Release |
| 11/16/2004 108509 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW AND REVISE RELIES TO OPPOSITIONS TO MOTIONS Reference:     Motions Practice | 200.00 | 5.50 | 1,100.00 | Billable Release |
| 11/16/2004 108510 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT AND REPLY TO LIEBLER LETTERS 408 Reference:     Motions Practice | 200.00 | 1.00 | 200.00 | Billable Release |
| 11/16/2004 108751 | Laureen Bowles LEGAL SERVICES LLB-PER LLK INSTRUCTIONS, XEROX EIGHT COPIES OF EACH OF THREE PLEADINGS, AND MAIL OUT WITH LLK'S ADDRESS LABELS. Reference:     Motions Practice | 65.00 | 1.20 | 78.00 | Billable Release |
| 11/17/2004 108514 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS ISSUES Reference:     Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable Release |
| 11/18/2004 108516 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON MOTION FOR SUMMARY JUDGMENT AND EVIDENCE REGQARDING TRIAL PREPARATION Reference:     Motions Practice | 200.00 | 3.50 | 700.00 | Billable Release |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                      Pre-bill Worksheet                                    Page      47

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 11/18/2004<br>108517 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON FLEMING INTERROGATORIES<br>Reference:    Document Discovery | 200.00 | 4.00 | 800.00 | Billable<br>Release |
| 11/18/2004<br>108521 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE WORK ON FLEMING INTERROGS AND OBJECTION  TO EX PARTE MOTION<br>Reference:    Document Discovery | 200.00 | 4.50 | 900.00 | Billable<br>Release |
| 11/19/2004<br>108519 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH LEX SMITH REGARDING STATUS OF DISCOVERY<br>MASTER AND REQUEST TO CONTACTTO ADDRESS APPOINTMENT<br>Reference:    Document Discovery | 200.00 | 0.20 | 40.00 | Billable<br>Release |
| 11/19/2004<br>108520 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH LEX SMITH REGARDING DISCOVERY MASTER<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 11/22/2004<br>108526 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE WORK ON DISCOVERY ISSUES; DRAFT ANSWER TO FLEMING<br>INTERROGS AND EMAIL REGARDNG SAME<br>Reference:    Document Discovery | 200.00 | 5.00 | 1,000.00 | Billable<br>Release |
| 11/23/2004<br>108529 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH SAFEWAY LEGAL DEPARTMENT RE: SUBPOENA<br>Reference:    Document Discovery | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 11/23/2004<br>108527 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON DISCOVERY REGARDING INTERROGATORIES<br>Reference:    Document Discovery | 200.00 | 3.30 | 660.00 | Billable<br>Release |
| 11/29/2004<br>108537 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW VARIOUS RECORDS REGARDING FLEMING<br>Reference:    Document Discovery | 200.00 | 3.40 | 680.00 | Billable<br>Release |
| 11/29/2004<br>108532 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DRAFT LETTER TO LIEBELER REGARDING SETTLEMENT; REVIEW AND REVISE<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.20 | 40.00 | Billable<br>Release |
| 11/29/2004<br>108530 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON DISCOVERY REGARDING FLEMING INTERROGATORIES AND POD<br>Reference:    Document Discovery | 200.00 | 3.50 | 700.00 | Billable<br>Release |
| 11/29/2004<br>108531 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DRAFT LETTER TO DULAC REGARDING DISCOVERY; REVIEW AND REVISE<br>Reference:    Document Discovery | 200.00 | 1.70 | 340.00 | Billable<br>Release |
| 11/30/2004<br>108544 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING DEPOSITION<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.70 | 140.00 | Billable<br>Release |
| 11/30/2004<br>108545 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE WORK ON DISCOVERY RESPONSES REGARDING FLEMING DOCUMENT<br>AND INTERROGS<br>Reference:    Document Discovery | 200.00 | 3.00 | 600.00 | Billable<br>Release |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                    Pre-bill Worksheet                                    Page    48

## BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 11/30/2004<br>108546 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - RESEARCH REGARDING FLEMING FOODS<br>Reference:    Case Assessment, Development and Administration | 200.00 | 2.00 | 400.00 | Billable<br>Release |
| 12/1/2004<br>110127 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH MARGERY BRONSTER REGARDING SETTLEMENT<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.30 | 60.00 | Billable<br>Release |
| 12/2/2004<br>110131 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING MAINLAND ISSUE<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable<br>Release |
| 12/2/2004<br>110132 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW E-MAILS AND WORK ON OUTLINES FOR DEPOS<br>Reference:    Case Assessment, Development and Administration | 200.00 | 6.50 | 1,300.00 | Billable<br>Release |
| 12/3/2004<br>110136 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFRENCE WITH BERRY REGARDING STATUS<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable<br>Release |
| 12/3/2004<br>110134 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DRAFT AND REVISE LETTER TO WES CHING<br>Reference:    Case Assessment, Development and Administration | 200.00 | 2.10 | 420.00 | Billable<br>Release |
| 12/3/2004<br>110133 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - E-MAILS REGARDING PATRICK HIRAYAMA<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable<br>Release |
| 12/3/2004<br>110135 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE DEPOSITION PREP<br>Reference:    Depositions [in personam] | 200.00 | 5.50 | 1,100.00 | Billable<br>Release |
| 12/4/2004<br>110301 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON DEPOSITION OF CHRISTENSEN<br>Reference:    Depositions [in personam] | 200.00 | 5.00 | 1,000.00 | Billable<br>Release |
| 12/6/2004<br>110302 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DEPOSITION OF CHRISTENSEN, WAIOLAMA AND RIO; OFFICE CONFERENCE WITH CLIENT REGARDING SAME<br>Reference:    Depositions [in personam] | 200.00 | 9.50 | 1,900.00 | Billable<br>Release |
| 12/7/2004<br>110303 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW AND REVISE LETTER TO LIEBELER<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable<br>Release |
| 12/7/2004<br>110304 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW AND REVISE MOTION FOR SUMMARY JUDGMENT OPPOSITION<br>Reference:    Motions Practice | 200.00 | 5.50 | 1,100.00 | Billable<br>Release |
| 12/7/2004<br>110305 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS AND STRATEGY<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable<br>Release |

3/29/2006                        LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                              Pre-bill Worksheet                                    Page      49

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|--------------:|---------------:|---------------:|-------|
| 12/8/2004 110313 | Timothy J. Hogan LEGAL SERVICES TJH - DISCOVERY ON ALL ISSUES REGARDING FOODLAND Reference:    Document Discovery | 200.00 | 2.00 | 400.00 | Billable Release |
| 12/8/2004 110314 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW AND REPLY TO LETTER REGARDING STATUS Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable Release |
| 12/8/2004 110312 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON OPPOSITION TO MSJ Reference:    Motions Practice | 200.00 | 4.00 | 800.00 | Billable Release |
| 12/9/2004 110315 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON OPPOSITION TO MOTIONS FOR SUMMARY JUDGMENTS Reference:    Motions Practice | 200.00 | 7.50 | 1,500.00 | Billable Release |
| 12/10/2004 110318 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON FOODLAND MOTION FOR SUMMARY JUDGMENT OPPOSITION Reference:    Motions Practice | 200.00 | 8.50 | 1,700.00 | Billable Release |
| 12/11/2004 110319 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT AND REVISE LETTER TO DULAC REGARDING DISCOVERY Reference:    Document Discovery | 200.00 | 1.50 | 300.00 | Billable Release |
| 12/13/2004 110320 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW CHRISTENSEN, WAIOLAMA AND RIO DEPOSITIONS Reference:    Depositions [in personam] | 200.00 | 4.50 | 900.00 | Billable Release |
| 12/13/2004 110321 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON OPPOSITIONS TO MSJ Reference:    Motions Practice | 200.00 | 4.00 | 800.00 | Billable Release |
| 12/14/2004 110324 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW AND REVISE MOTION FOR SUMMARY JUDGMENT OPPOSITIONS REGARDING FOODLAND, HTC AND DILLON Reference:    Motions Practice | 200.00 | 8.50 | 1,700.00 | Billable Release |
| 12/14/2004 110325 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING EVIDENCE Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable Release |
| 12/15/2004 110326 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW AND REVISE EXHIBITS AND CONCISE STATEMENT AND MOTION FOR SUMMARY JUDGMENT REGARDING DILLON, ET AL., HTC AND FOODLAND Reference:    Motions Practice | 200.00 | 9.50 | 1,900.00 | Billable Release |
| 12/16/2004 110327 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON MOTION FOR SUMMARY JUDGMENT OPPOSITIONS Reference:    Motions Practice | 200.00 | 10.50 | 2,100.00 | Billable Release |
| 12/16/2004 109616 | Laureen Bowles LEGAL SERVICES LLB-PER TJH'S INSTRUCTIONS, PREPARE EXHIBIT TABS AND EXHIBITS. Reference:    Motions Practice | 65.00 | 5.70 | 370.50 | Billable Release |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                    Pre-bill Worksheet                                    Page    50

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 12/17/2004 110328 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON MOTION FOR SUMMARY JUDGMENT OPPOSITIONS Reference:    Motions Practice | 200.00 | 11.00 | 2,200.00 | Billable Release |
| 12/18/2004 110329 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON MOTION FOR SUMMARY OPPOSITIONS Reference:    Motions Practice | 200.00 | 9.50 | 1,900.00 | Billable Release |
| 12/19/2004 110330 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE OPPOSITIONS TO MOTIONS FOR SUMMARY JUDGMENT Reference:    Motions Practice | 200.00 | 7.50 | 1,500.00 | Billable Release |
| 12/20/2004 110331 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE AND SIGN OPPOSITIONS TO MOTIONS FOR SUMMARY JUDGMENT Reference:    Motions Practice | 200.00 | 4.50 | 900.00 | Billable Release |
| 12/20/2004 110332 | Timothy J. Hogan LEGAL SERVICES TJH - OFFICE CONFERENCE WITH CLIENT Reference:    Case Assessment, Development and Administration | 200.00 | 0.20 | 40.00 | Billable Release |
| 12/20/2004 110333 | Timothy J. Hogan LEGAL SERVICES TJH - SUPERVISE PREPARATION AND COPYING DOCUMENTS FOR SERVICE Reference:    Motions Practice | 200.00 | 2.50 | 500.00 | Billable Release |
| 12/21/2004 110334 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON DISCOVERY REGARDING VARIOUS DEFENDANTS Reference:    Document Discovery | 200.00 | 4.50 | 900.00 | Billable Release |
| 12/23/2004 110337 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW AND REVISE ADMISSIONS AND INTERROGS Reference:    Document Discovery | 200.00 | 5.40 | 1,080.00 | Billable Release |
| 12/27/2004 110338 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING DISCOVERY AND LETTER Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable Release |
| 12/28/2004 110339 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON BANKRUPTCY ISSUES AND EFFECT OF JUDGE KING'S ORDER ON COLLECTION Reference:    Trial preparation and Attending Trial | 200.00 | 4.50 | 900.00 | Billable Release |
| 12/29/2004 110345 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH MELISSA DULAC REGARDING DISCOVERY Reference:    Document Discovery | 200.00 | 0.50 | 100.00 | Billable Release |
| 12/29/2004 110346 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING BANKRUPTCY AND DISCOVERY Reference:    Trial preparation and Attending Trial | 200.00 | 1.50 | 300.00 | Billable Release |
| 12/30/2004 110348 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW REPLIES AND TRANSMIT TO CLIENT Reference:    Case Assessment, Development and Administration | 200.00 | 2.50 | 500.00 | Billable Release |

3/29/2006                           LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                  Pre-bill Worksheet                                    Page      51


BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 1/3/2005<br>111316 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON DISCOVERY ISSUES REGARDING INTERROGATORIES<br>Reference:    Document Discovery | 200.00 | 6.50 | 1,300.00 | Billable<br>Release |
| 1/4/2005<br>111319 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON OPPOSITION TO FLEMING DISCOVERY MOTION<br>Reference:    Trial preparation and Attending Trial | 200.00 | 5.50 | 1,100.00 | Billable<br>Release |
| 1/5/2005<br>111320 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON DISCOVERY MOTION<br>Reference:    Trial preparation and Attending Trial | 200.00 | 8.50 | 1,700.00 | Billable<br>Release |
| 1/6/2005<br>111321 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - FINALIZE OPPOSITION TO FLEMING MOTION REGARDING DISCOVERY AND PREPARE<br>EXHIBITS<br>Reference:    Trial preparation and Attending Trial | 200.00 | 8.50 | 1,700.00 | Billable<br>Release |
| 1/7/2005<br>111323 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - ATTEND DISCOVERY MASTER'S MEETING; WORK ON BERRY'S DISCOVERY<br>Reference:    Post-trial Motions Practice | 200.00 | 8.50 | 1,700.00 | Billable<br>Release |
| 1/10/2005<br>111324 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - FINALIZE OPPOSITION TO MOTION AND DECLARATIONS<br>Reference:    Motions Practice | 200.00 | 7.50 | 1,500.00 | Billable<br>Release |
| 1/12/2005<br>111328 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CHARLES HITE AT ODC RE: PROTECTIVE ORDER<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.20 | 40.00 | Billable<br>Release |
| 1/12/2005<br>111326 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DRAFT AND FINALIZE MOTION FOR PROTECTIVE ORDER<br>Reference:    Motions Practice | 200.00 | 2.00 | 400.00 | Billable<br>Release |
| 1/13/2005<br>111329 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW AND FINALIZE MOTION FOR PROTECTIVE ORDER AND DECLARATION<br>Reference:    Pleadings | 200.00 | 4.50 | 900.00 | Billable<br>Release |
| 1/14/2005<br>111334 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable<br>Release |
| 1/14/2005<br>111335 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - E-MAILS TO COUNSEL REGARDING STIPULATION<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.30 | 60.00 | Billable<br>Release |
| 1/14/2005<br>111336 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DRAFT REVISED STIPULATION<br>Reference:    Document Discovery | 200.00 | 1.50 | 300.00 | Billable<br>Release |
| 1/14/2005<br>111333 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON DISCOVERY MATERIAL<br>Reference:    Document Discovery | 200.00 | 3.80 | 760.00 | Billable<br>Release |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                 Pre-bill Worksheet                                Page      52

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 1/17/2005<br>111338 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - PREPARE FOR HEARING<br>Reference:    Motions Practice | 200.00 | 5.00 | 1,000.00 | Billable<br>Release |
| 1/18/2005<br>111340 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - PREPARE FOR AND PARTICIPATE IN HEARING IN DELAWARE<br>Reference:    Trial preparation and Attending Trial | 200.00 | 2.50 | 500.00 | Billable<br>Release |
| 1/18/2005<br>111341 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - PREPARE FOR AND ATTEND HEARING IN USDC<br>Reference:    Document Discovery | 200.00 | 4.50 | 900.00 | Billable<br>Release |
| 1/19/2005<br>111342 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON STIPULATED PROTECTIVE ORDER<br>Reference:    Document Discovery | 200.00 | 4.50 | 900.00 | Billable<br>Release |
| 1/19/2005<br>111343 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - E-MAIL TO COUNSEL<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable<br>Release |
| 1/19/2005<br>111344 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING DISCOVERY<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable<br>Release |
| 1/20/2005<br>111350 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON STRATEGY AND DISCOVERY; TELEPHONE CONFERENCE WITH CLIENT<br>REGARDING SAME<br>Reference:    Document Discovery | 200.00 | 4.50 | 900.00 | Billable<br>Release |
| 1/20/2005<br>127336 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - PREPARE FOR AND ATTEND MOTIONS IN LIMINE; WORK ON CASE PREPARATION<br>Reference:    Trial preparation and Attending Trial | 200.00 | 12.50 | 2,500.00 | Billable |
| 1/21/2005<br>111392 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON DISCOVERY ISSUES PENDING<br>Reference:    Document Discovery | 200.00 | 4.50 | 900.00 | Billable<br>Release |
| 1/24/2005<br>111393 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW ON-LINE DOCKETS AND TELEPHONE CONFERENCE WITH CLIENT<br>REGARDING STATUS REGARDING CASE<br>Reference:    Case Assessment, Development and Administration | 200.00 | 2.50 | 500.00 | Billable<br>Release |
| 1/25/2005<br>127348 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - GUIDANCE DISCOVERY PRODUCTION<br>Reference:    Document Discovery | 200.00 | 6.50 | 1,300.00 | Billable |
| 1/25/2005<br>111399 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING DECLARATION<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable<br>Release |
| 1/25/2005<br>111397 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH DECA ATTORNEY REGARDING SUBPOENA OF<br>RECORDS<br>Reference:    Document Discovery | 200.00 | 0.50 | 100.00 | Billable<br>Release |

3/29/2006                        LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                  Pre-bill Worksheet                                    Page     53

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/25/2005 111398 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT E-MAIL REGARDING DECA RECORDS Reference: Document Discovery | 200.00 | 0.20 | 40.00 | Billable Release |
| 1/26/2005 111405 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW LETTER FROM LIEBELER; DICTATE REPLY; REVIEW AND REVISE; LEGAL RESEARCH Reference: Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable Release |
| 2/1/2005 112901 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON BERRY MOTION IN BANKRUPTCY COURT TO COLLECT JUDGMENT Reference: Trial preparation and Attending Trial | 200.00 | 2.50 | 500.00 | Billable Release |
| 2/1/2005 112905 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW LETTER FROM DULAC; DRAFT LETTER Reference: Document Discovery | 200.00 | 0.20 | 40.00 | Billable Release |
| 2/1/2005 112904 | Timothy J. Hogan LEGAL SERVICES TJH - REVISE AND REVIEW CORRESPONDENCE TO HOSODA Reference: Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable Release |
| 2/4/2005 112911 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON ISSUES REGARDING EXPERTS Reference: Trial preparation and Attending Trial | 200.00 | 1.50 | 300.00 | Billable Release |
| 2/4/2005 112913 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON PRETRIAL ISSUE, INCLUDING EVIDENCE Reference: Trial preparation and Attending Trial | 200.00 | 3.50 | 700.00 | Billable Release |
| 2/4/2005 112912 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS Reference: Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable Release |
| 2/5/2005 112915 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW MASTER ORDER AND LEGAL RESEARCH REGARDING LETTER BRIEF Reference: Pleadings | 200.00 | 1.20 | 240.00 | Billable Release |
| 2/7/2005 112921 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON QUASH MOTION Reference: Document Discovery | 200.00 | 3.50 | 700.00 | Billable Release |
| 2/7/2005 112922 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON PROTECTIVE ORDER MOTION Reference: Document Discovery | 200.00 | 2.50 | 500.00 | Billable Release |
| 2/7/2005 112919 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH LEX SMITH REGARDING MEET AND CONFER; LEFT MESSAGE Reference: Document Discovery | 200.00 | 0.10 | 20.00 | Billable Release |
| 2/7/2005 112920 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLYDE MATSUI'S SECRETARY REGARDING MOTION Reference: Document Discovery | 200.00 | 0.10 | 20.00 | Billable Release |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                 Pre-bill Worksheet                                    Page     54

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/8/2005 112923 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON DISCOVERY MOTION OPPOSITION Reference:    Document Discovery | 200.00 | 2.50 | 500.00 | Billable Release |
| 2/9/2005 112934 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON OPPOSITION TO PCT, LETTER BRIEF Reference:    Document Discovery | 200.00 | 1.50 | 300.00 | Billable Release |
| 2/9/2005 112935 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON Y. HATA MOTION TO QUASH Reference:    Document Discovery | 200.00 | 2.00 | 400.00 | Billable Release |
| 2/10/2005 112937 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON OPPOSITIION TO MOTION TO COMPEL Reference:    Motions Practice | 200.00 | 4.50 | 900.00 | Billable Release |
| 2/10/2005 112936 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS Reference:    Case Assessment, Development and Administration | 200.00 | 1.20 | 240.00 | Billable Release |
| 2/11/2005 112943 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON OPPOSITION TO MOTION TO COMPEL Reference:    Motions Practice | 200.00 | 1.50 | 300.00 | Billable Release |
| 2/14/2005 112944 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON OPPOSITION TO MOTION TO COMPEL Reference:    Motions Practice | 200.00 | 3.50 | 700.00 | Billable Release |
| 2/14/2005 112945 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON MOTION TO QUASH Y. HATA SUBPOENA Reference:    Motions Practice | 200.00 | 3.80 | 760.00 | Billable Release |
| 2/15/2005 112947 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON MOTION REGARDING DISCOVERY Reference:    Motions Practice | 200.00 | 8.50 | 1,700.00 | Billable Release |
| 2/16/2005 112952 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE OPPOSITION TO MOTION TO COMPEL Reference:    Motions Practice | 200.00 | 3.10 | 620.00 | Billable Release |
| 2/16/2005 112953 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE MOTION TO QUASH Reference:    Motions Practice | 200.00 | 3.20 | 640.00 | Billable Release |
| 2/17/2005 113002 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE MOTION TO QUASH Reference:    Motions Practice | 200.00 | 2.80 | 560.00 | Billable Release |
| 2/17/2005 113003 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE OPPOSITION TO MOTION TO COMPEL Reference:    Motions Practice | 200.00 | 2.50 | 500.00 | Billable Release |
| 2/22/2005 113015 | Timothy J. Hogan LEGAL SERVICES TJH - APPEAL FINALIZE DOCUMENTS FOR FILING Reference:    Motions Practice | 200.00 | 1.50 | 300.00 | Billable Release |

3/29/2006
8:46 AM

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

Page    55

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/23/2005 113018 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON FLEMING DISCOVERY Reference:    Document Discovery | 200.00 | 2.50 | 500.00 | Billable Release |
| 2/23/2005 113016 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON HEX DISCOVERY Reference:    Document Discovery | 200.00 | 2.00 | 400.00 | Billable Release |
| 2/23/2005 113017 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON HEX SETTLEMENT Reference:    Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable Release |
| 2/24/2005 113023 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW EMPLOYEE MOTION FOR SUMMARY JUDGMENT; OFFICE CONFERENCE WITH CLIENT REGARDING SAME Reference:    Motions Practice | 200.00 | 2.50 | 500.00 | Billable Release |
| 2/25/2005 113024 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON EXPERT ISSUE AND RETENTION AND TELEPHONE CONFERENCE WITH CLIENT; OFFICE CONFERENCE WITH WES ICHIDA AND REVIEW OF EXPERT REPORT Reference:    Document Discovery | 200.00 | 5.50 | 1,100.00 | Billable Release |
| 3/2/2005 115082 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON DISCOVERY AND PRODUCTION Reference:    Document Discovery | 200.00 | 0.50 | 100.00 | Billable Release |
| 3/2/2005 115083 | Timothy J. Hogan LEGAL SERVICES TJH - DICTATE REPLY TO PCT OPPOSITION TO MOTION TO QUASH Reference:    Motions Practice | 200.00 | 2.50 | 500.00 | Billable Release |
| 3/2/2005 115084 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT TO REVIEW SETTLEMENT WITH HEX AND LEX SMITH'S REQUEST REGARDING PROJECT FILING Reference:    Case Assessment, Development and Administration | 200.00 | 2.50 | 500.00 | Billable Release |
| 3/3/2005 115085 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON MOTION FOR SUMMARY JUDGMENT REGARDING EMPLOYEES Reference:    Motions Practice | 200.00 | 8.00 | 1,600.00 | Billable Release |
| 3/3/2005 115087 | Timothy J. Hogan LEGAL SERVICES TJH - E-MAIL AND TELEPHONE CONFERENCE WITH CLIENT REGARDING HEX SETTLEMENT Reference:    Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable Release |
| 3/5/2005 115088 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT OPPOSITION AND CROSS-MOTION TO HOSODA MOTION FOR SUMMARY JUDGMENT Reference:    Motions Practice | 200.00 | 4.50 | 900.00 | Billable Release |
| 3/5/2005 115089 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT CROSS-MOTION AND DECLARATION REGARDING HEX SETTLEMENT Reference:    Motions Practice | 200.00 | 2.50 | 500.00 | Billable Release |
| 3/7/2005 115091 | Timothy J. Hogan LEGAL SERVICES TJH - OFFICE CONFERENCE WITH TOM UENO REGARDING CASE Reference:    Trial preparation and Attending Trial | 200.00 | 1.20 | 240.00 | Billable Release |

3/29/2006                         LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                  Pre-bill Worksheet                                   Page      56


BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 3/7/2005<br>115092 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE WORK ON THE MOTION FOR SUMMARY JUDGMENT, CROSS-MOTION AND<br>CONCISE STATEMENT<br>Reference:    Motions Practice | 200.00 | 5.50 | 1,100.00 | Billable<br>Release |
| 3/7/2005<br>115093 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH BERRY REGARDING STATUS<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.20 | 40.00 | Billable<br>Release |
| 3/8/2005<br>115098 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - PREPARE FOR AND ATTEND DISCOVERY MASTER HEARING<br>Reference:    Attending Court Hearings | 200.00 | 0.20 | 40.00 | Billable<br>Release |
| 3/8/2005<br>115099 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE DRAFT OF MOTION FOR SUMMARY JUDGMENT REGARDING DEFENDANTS<br>Reference:    Motions Practice | 200.00 | 4.50 | 900.00 | Billable<br>Release |
| 3/9/2005<br>115111 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON SETTLEMENT DOCUMENT<br>Reference:    Case Assessment, Development and Administration | 200.00 | 3.50 | 700.00 | Billable<br>Release |
| 3/9/2005<br>115112 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW LETTER FROM LEX SMITH, MOTION, DRAFT AND REVISE REPLY<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable<br>Release |
| 3/10/2005<br>115114 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON REPLY TO MOTION TO CONTINUE WORK ON MOTION FOR SUMMARY<br>JUDGMENT REGARDING EMPLOYEES<br>Reference:    Motions Practice | 200.00 | 3.50 | 700.00 | Billable<br>Release |
| 3/10/2005<br>115115 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW AND RESPOND TO CORRESPONDENCE FROM COUNSEL<br>Reference:    Trial preparation and Attending Trial | 200.00 | 1.00 | 200.00 | Billable<br>Release |
| 3/11/2005<br>115118 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - SEVERAL CORESPONDENCE TO AND FROM LEX SMITH REGARDING MOTION<br>Reference:    Case Assessment, Development and Administration | 200.00 | 2.50 | 500.00 | Billable<br>Release |
| 3/11/2005<br>115119 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable<br>Release |
| 3/11/2005<br>115117 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE WORK ON MOTION FOR SUMMARY JUDGMENT REGARDING E-MAIL<br>Reference:    Motions Practice | 200.00 | 5.50 | 1,100.00 | Billable<br>Release |
| 3/14/2005<br>115120 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DRAFT REVIEW AND REVISE LETTER TO USA REGARDING FLEMING MATTER<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable<br>Release |
| 3/14/2005<br>115121 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH DAMIAN CAPOZZOLA REGARDING STIPULATION<br>Reference:    Trial preparation and Attending Trial | 200.00 | 0.10 | 20.00 | Billable<br>Release |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                        Pre-bill Worksheet                                      Page      57

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 3/14/2005 115122 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE TO WORK ON PRE-TRIAL MATTERS INCLUDING DISCOVERY RE: FLEMING Reference:    Trial preparation and Attending Trial | 200.00 | 3.50 | 700.00 | Billable Release |
| 3/14/2005 115125 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON STIPULATION WITH DAMIAN CAPOZOLLA'S LETTER TO MASTER; CONTINUE DRAFT OF OPPOSITION AND CROSS-MOTION, INCLUDING DECLARATION AND EXHIBITS; TELEPHONE CONFERENCE WITH CLIENT REGARDING EXPERTS Reference:    Document Discovery | 200.00 | 6.50 | 1,300.00 | Billable Release |
| 3/16/2005 115127 | Timothy J. Hogan LEGAL SERVICES TJH - OFFICE CONFERENCE WITH UENO REGARDING BERRY CASE Reference:    Trial preparation and Attending Trial | 200.00 | 3.50 | 700.00 | Billable Release |
| 3/16/2005 115128 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW CORRESPONDENCE AND DRAFT LETTER TO MASTER REGARDING STIPULATION Reference:    Document Discovery | 200.00 | 1.50 | 300.00 | Billable Release |
| 3/16/2005 115129 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON MOTION FOR SUMMARY  JUDGMENT Reference:    Motions Practice | 200.00 | 3.50 | 700.00 | Billable Release |
| 3/17/2005 115131 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW AND REVISE LETTER TO MATSUI REGARDING LIEBER LETTER Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable Release |
| 3/17/2005 115132 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH MARGERY BRONSTER REGARDING DISCOVERY DISCLOSURES; MEET AND CONFER Reference:    Document Discovery | 200.00 | 0.50 | 100.00 | Billable Release |
| 3/17/2005 115133 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON MOTION FOR SUMMARY JUDGMENT Reference:    Motions Practice | 200.00 | 4.50 | 900.00 | Billable Release |
| 3/17/2005 115134 | Timothy J. Hogan LEGAL SERVICES TJH - OFFICE CONFERENCE WITH TOM UENO REGARDING REPORT Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable Release |
| 3/18/2005 115136 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON MOTION FOR SUMMARY JUDGMENT Reference:    Motions Practice | 200.00 | 3.50 | 700.00 | Billable Release |
| 3/18/2005 115137 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON FLEMING DISCOVERY REGARDING INTERROGATORIES Reference:    Document Discovery | 200.00 | 2.50 | 500.00 | Billable Release |
| 3/19/2005 115138 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON MOTION FOR SUMMARY JUDGMENT, EXHIBITS Reference:    Motions Practice | 200.00 | 5.50 | 1,100.00 | Billable Release |
| 3/21/2005 115139 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON MOTION FOR SUMMARY JUDGMENT AND DECLARATION AND CASE STATUS Reference:    Motions Practice | 200.00 | 6.50 | 1,300.00 | Billable Release |

3/29/2006                LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                    Pre-bill Worksheet                  Page    58

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/21/2005 115140 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW EXPERT REPORTS, JOHNSON AND UENO FINDINGS Reference: Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable Release |
| 3/24/2005 115145 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW LETTER TO MASTER FROM LEX SMITH; DRAFT REPLY Reference: Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable Release |
| 3/24/2005 115146 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON DISCOVERY ISSUES, INCLUDING INTERROGATORIES Reference: Document Discovery | 200.00 | 4.50 | 900.00 | Billable Release |
| 3/25/2005 115147 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON DISCOVERY REGARDING GUIDANCE AND PCT Reference: Document Discovery | 200.00 | 4.50 | 900.00 | Billable Release |
| 3/28/2005 115148 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW LETTER FROM LIEBELER TO MATSUI; REVIEW CASES AND DICTATE DRAFT REPLY Reference: Case Assessment, Development and Administration | 200.00 | 2.50 | 500.00 | Billable Release |
| 3/28/2005 115149 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON DISCOVERY REGARDING C&S AND FLEMING 2ND SET OF INTERROGS Reference: Document Discovery | 200.00 | 0.20 | 40.00 | Billable Release |
| 3/29/2005 115153 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH PROFESSOR JOHNSON RE: CASE Reference: Case Assessment, Development and Administration | 200.00 | 0.20 | 40.00 | Billable Release |
| 3/29/2005 115154 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON INJUNCTION APPEAL Reference: Trial preparation and Attending Trial | 200.00 | 1.80 | 360.00 | Billable Release |
| 3/29/2005 115155 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON GUIDANCE DISCOVERY Reference: Document Discovery | 200.00 | 2.00 | 400.00 | Billable Release |
| 3/29/2005 115156 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON FLEMING DISCOVERY Reference: Document Discovery | 200.00 | 2.00 | 400.00 | Billable Release |
| 3/30/2005 115165 | Timothy J. Hogan LEGAL SERVICES TJH - BEGIN WORK ON MOTIN FOR SUMMARY JUDGMENT REGARDING ALL DEFENDANTS Reference: Motions Practice | 200.00 | 4.00 | 800.00 | Billable Release |
| 3/30/2005 115167 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH TOM UENO REGARDING STATUS Reference: Trial preparation and Attending Trial | 200.00 | 0.10 | 20.00 | Billable Release |
| 3/30/2005 115166 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW AND REVISE LETTER TO MASTER REGARDING MOTION TO COURT Reference: Document Discovery | 200.00 | 0.10 | 20.00 | Billable Release |
| 3/30/2005 115164 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON LETTER TO MASTER REGARDING DISCOVERY AND FINANCIAL | 200.00 | 1.00 | 200.00 | Billable Release |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                 Pre-bill Worksheet                                          Page     59

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| | INFORMATION<br>Reference:    Document Discovery | | | | |
| 3/31/2005<br>115168 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DRAFT LETTER TO CLYDE MATSUI<br>Reference:    Document Discovery | 200.00 | 1.00 | 200.00 | Billable<br>Release |
| 3/31/2005<br>115170 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON INJUNCTION MOTION<br>Reference:    Motions Practice | 200.00 | 2.50 | 500.00 | Billable<br>Release |
| 3/31/2005<br>115171 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW EMPLOYEES' REPLY MEMORANDUM REGARDING MOTION FOR SUMMARY<br>JUDGMENT AND TELEPHONE CONERENCE WITH CLIENT REGARDING SAME<br>Reference:    Motions Practice | 200.00 | 2.00 | 400.00 | Billable<br>Release |
| 3/31/2005<br>115169 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - FINALIZE LETTER TO CLYDE MATSUI<br>Reference:    Document Discovery | 200.00 | 1.00 | 200.00 | Billable<br>Release |
| 4/1/2005<br>115274 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DICTATE REPLY AND MEMORANDUM IN OPPOSITION TO SUMMARY JUDGMENT<br>MOTION  AND REVIEW AND REVISE<br>Reference:    Motions Practice | 200.00 | 2.50 | 500.00 | Billable<br>Release |
| 4/2/2005<br>115275 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON REPLY REGARDING MOTION FOR SUMMARY JUDGMENT REGARDING<br>DEFENDANT , INCLUDING LEGAL RESEARCH AND REVIEW AND REVISE REPLY<br>Reference:    Motions Practice | 200.00 | 4.50 | 900.00 | Billable<br>Release |
| 4/4/2005<br>115277 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW PCT OPPOSITION AND DICTATE REPLY RE: SCHEDULING ORDER<br>Reference:    Motions Practice | 200.00 | 0.50 | 100.00 | Billable<br>Release |
| 4/4/2005<br>115278 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW AND REVISE REPLY TO CROSS-MOTION<br>Reference:    Motions Practice | 200.00 | 2.50 | 500.00 | Billable<br>Release |
| 4/4/2005<br>115279 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON GUIDANCE DISCOVERY REQUESTS<br>Reference:    Document Discovery | 200.00 | 1.50 | 300.00 | Billable<br>Release |
| 4/5/2005<br>115285 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DRAFT MOTION FOR SUMMARY JUDGMENT REGARDING ALL REMAINING<br>DEFENDANTS<br>Reference:    Motions Practice | 200.00 | 4.50 | 900.00 | Billable<br>Release |
| 4/6/2005<br>115291 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON MOTION FOR SUMMARY JUDGMENT, INCLUDING LEGAL RESEARCH<br>REGARDING TRANSFERRED SECURITY AND TELEPHONE CONFERENCE WITH CLIENT<br>Reference:    Motions Practice | 200.00 | 4.50 | 900.00 | Billable<br>Release |
| 4/6/2005<br>115290 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE WORK ON REPLYS TO OPPOSITION TO SCHEDULING ORDER MOTION<br>Reference:    Motions Practice | 200.00 | 1.00 | 200.00 | Billable<br>Release |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                    Pre-bill Worksheet                                    Page      60

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/7/2005 115300 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON MOTION FOR SUMMARY JUDGMENT; SEVERAL CALLS TO BERRY GET DOCUMENTS FOR MOTION FOR SUMMARY JUDGMENT Reference:    Motions Practice | 200.00 | 5.50 | 1,100.00 | Billable Release |
| 4/8/2005 115303 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND TO ISSUES RELATED TO EXPERTS AND TURNOVER OF SOFTWARE Reference:    Document Discovery | 200.00 | 2.50 | 500.00 | Billable Release |
| 4/8/2005 115304 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW AND REVISE REPLIES TO SCHEDULING RELIEF MOTION Reference:    Motions Practice | 200.00 | 2.50 | 500.00 | Billable Release |
| 4/11/2005 115315 | Timothy J. Hogan LEGAL SERVICES TJH - PREPARE FOR AND ATTEND HEARING IN USDC; TELEPHONE CONFERENCE WITH CLIENT; CONTINUE WORK ON MOTION Reference:    Attending Court Hearings | 200.00 | 2.00 | 400.00 | Billable Release |
| 4/11/2005 115316 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON REPLY TO MOTION FOR RELIEF AND ORDER Reference:    Motions Practice | 200.00 | 1.50 | 300.00 | Billable Release |
| 4/12/2005 115321 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON MOTION FOR SUMMARY JUDGMENT Reference:    Motions Practice | 200.00 | 3.50 | 700.00 | Billable Release |
| 4/12/2005 115319 | Timothy J. Hogan LEGAL SERVICES TJH - PREPARE FOR HEARING WITH DISCOVERY MASTER Reference:    Attending Court Hearings | 200.00 | 1.20 | 240.00 | Billable Release |
| 4/12/2005 115320 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND DISCOVERY MASTER HEARING AND TELEPHONE CONFERENCE WITH CLIENT REGARDING SAME Reference:    Attending Court Hearings | 200.00 | 3.40 | 680.00 | Billable Release |
| 4/13/2005 115322 | Timothy J. Hogan LEGAL SERVICES TJH - LEGAL RESEARCH REGARDING SETTLEMENT ISSUES REGARDING BREACH OF SETTLEMENT AGREEMENT; MANY FAXES AND E-MAILS AND FILE TWO APPEALS AND OTHER WORK ON DISCOVERY REGARDING GUIDANCE; WORK ON DISCOVERY REGARDING FLEMING Reference:    Case Assessment, Development and Administration | 200.00 | 8.50 | 1,700.00 | Billable Release |
| 4/14/2005 115324 | Timothy J. Hogan LEGAL SERVICES TJH - DEAL WITH DISCOVERY ISSUES REGARDING PROTECTIVE ORDER AND REDRAFT LICENSE AGREEMENT AND E-MAIL TO COUNSEL Reference:    Document Discovery | 200.00 | 4.50 | 900.00 | Billable Release |
| 4/14/2005 115325 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON MOTION FOR SUMMARY JUDGMENT Reference:    Motions Practice | 200.00 | 3.50 | 700.00 | Billable Release |
| 4/15/2005 115326 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON MOTION FOR SUMMARY JUDGMENT Reference:    Motions Practice | 200.00 | 5.50 | 1,100.00 | Billable Release |
| 4/15/2005 115328 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT FINAL OPPOSITION TO MOTION TO SHORTEN TIME REGARDING EX PARTE | 200.00 | 4.50 | 900.00 | Billable Release |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                  Pre-bill Worksheet                            Page    61

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | MOTION; ATTEND STATUS CONFERENCE; TELEPHONE CONFERENCE WITH COUNSEL REGARDING CALL TO JUDGE MOLLWAY; REVIEW AND REVISE MOTION FOR SUMMARY JUDGMENT; REVIEW EXPERT DISCLOSURE | | | | |
| | Reference:    Motions Practice | | | | |
| 4/16/2005 115329 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON MOTION FOR SUMMARY JUDGMENT Reference:    Motions Practice | 200.00 | 5.50 | 1,100.00 | Billable Release |
| 4/17/2005 115330 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON MOTION FOR SUMMARY JUDGMENT Reference:    Motions Practice | 200.00 | 9.80 | 1,960.00 | Billable Release |
| 4/19/2005 115338 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT LETTER TO DISCOVERY MASTER Reference:    Document Discovery | 200.00 | 0.40 | 80.00 | Billable Release |
| 4/19/2005 115339 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON MOTION FOR SUMMARY JUDGMENT AND EXHIBITS Reference:    Motions Practice | 200.00 | 9.20 | 1,840.00 | Billable Release |
| 4/19/2005 115056 | Carole Christopher LEGAL SERVICES CAC-PREPARE TABS FOR EXHIBITS AS INSTRUCTED BY TJH AND LLK. Reference:    Motions Practice | 60.00 | 1.00 | 60.00 | Billable Release |
| 4/20/2005 115341 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE MOTION AND CONCISE STATEMENT Reference:    Motions Practice | 200.00 | 4.50 | 900.00 | Billable Release |
| 4/20/2005 115342 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE FLEMING AND CS INTERROGATORIES Reference:    Document Discovery | 200.00 | 2.50 | 500.00 | Billable Release |
| 4/20/2005 115057 | Carole Christopher LEGAL SERVICES CAC-CONTINUE TO PREPARE TABS FOR EXHIBITS AS INSTRUCTED BY TJH AND LLK. Reference:    Motions Practice | 60.00 | 4.00 | 240.00 | Billable Release |
| 4/21/2005 115345 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON APPEALS OF MAGISTRATE ORDERS REGARDING PROTECTIVE ORDER AND IOWA TELECOM DOCUMENTS Reference:    Motions Practice | 200.00 | 8.00 | 1,600.00 | Billable Release |
| 4/22/2005 115349 | Timothy J. Hogan LEGAL SERVICES TJH - OFFICE CONFERENCE WITH CLIENT Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable Release |
| 4/22/2005 115346 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON PREPARATION FOR MEETING WITH MASTER; MET WITH MATSUI Reference:    Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable Release |
| 4/22/2005 115347 | Timothy J. Hogan LEGAL SERVICES TJH - CONFERENCE REGARDING EXPERTS Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable Release |

3/29/2006               LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                  Pre-bill Worksheet               Page     62

## BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/22/2005 115348 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON APPEAL OF ORDER<br>Reference: Motions Practice | 200.00 | 7.50 | 1,500.00 | Billable<br>Release |
| 4/23/2005 115350 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DICTATE IOWA TELECOM; FACTS; DOCUMENTS<br>Reference: Motions Practice | 200.00 | 3.80 | 760.00 | Billable<br>Release |
| 4/24/2005 115352 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON APPEALS OF DISCOVERY AND SEVERAL E-MAILS WITH CAPOZZOLA AND SMITH REGARDING BERRY LIST; TELEPHONE CONFERENCE WITH CLIENT REGARDING SAME<br>Reference: Motions Practice | 200.00 | 1.50 | 300.00 | Billable<br>Release |
| 4/25/2005 115388 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - SEVERAL E-MAILS REGARDING EXPERT<br>Reference: Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable<br>Release |
| 4/25/2005 115389 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - FINALIZE IOWA TELECOM DOCUMENTS APPEAL<br>Reference: Document Discovery | 200.00 | 3.50 | 700.00 | Billable<br>Release |
| 4/25/2005 115390 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - LETTER TO MAGISTRATE AND SMITH<br>Reference: Document Discovery | 200.00 | 1.00 | 200.00 | Billable<br>Release |
| 4/25/2005 115391 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON PROTECTIVE ORDER APPEAL<br>Reference: Motions Practice | 200.00 | 3.50 | 700.00 | Billable<br>Release |
| 4/25/2005 115387 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH REX FUJICHAKU REGARDING DISCLOSURE<br>Reference: Document Discovery | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 4/26/2005 115392 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - FINALIZE TWO APPEALS TO USDC<br>Reference: Motions Practice | 200.00 | 3.50 | 700.00 | Billable<br>Release |
| 4/26/2005 115393 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - E-MAILS TO LEX<br>Reference: Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable<br>Release |
| 4/26/2005 115394 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - PREPARE DOCUMENTS FOR DISCOVERY<br>Reference: Document Discovery | 200.00 | 0.50 | 100.00 | Billable<br>Release |
| 4/26/2005 115395 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH TOM UENO REGARDING COMMUNICATION FROM CAPOZZOLA<br>Reference: Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable<br>Release |
| 4/26/2005 115398 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH LIEBELER REGARDING POSSIBLE<br>Reference: Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable<br>Release |

3/29/2006                           LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                       Pre-bill Worksheet                                    Page      63


BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 4/27/2005 115403 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON MOTION FOR SUMMARY JUDGMENT REGARDING GUIDANCE<br>Reference:    Motions Practice | 200.00 | 3.50 | 700.00 | Billable<br>Release |
| 4/27/2005 115404 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING GUIDANCE DISCOVERY<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.70 | 140.00 | Billable<br>Release |
| 4/27/2005 115405 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DRAFT NEW INTERROGS FOR GUIDANCE<br>Reference:    Document Discovery | 200.00 | 0.50 | 100.00 | Billable<br>Release |
| 4/27/2005 115406 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW GUIDANCE DOCUMENTS<br>Reference:    Document Discovery | 200.00 | 0.50 | 100.00 | Billable<br>Release |
| 4/28/2005 115411 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - BEGIN DRAFT OF OPPOSITION TO 56(F) MOTION<br>Reference:    Motions Practice | 200.00 | 0.20 | 40.00 | Billable<br>Release |
| 4/28/2005 115407 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON DISCOVERY REGARDING GUIDANCE<br>Reference:    Document Discovery | 200.00 | 5.50 | 1,100.00 | Billable<br>Release |
| 4/29/2005 115414 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON OPPOSITION TO RULE 56 MOTION<br>Reference:    Motions Practice | 200.00 | 4.50 | 900.00 | Billable<br>Release |
| 4/29/2005 115415 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH COURT DEPUTY REGARDING TELECONFERENCE<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable<br>Release |
| 4/30/2005 115417 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON COLLECTING E-MAILS TO START DRAFT OF MOTION TO ENFORCE SETTLEMENT, INCLUDING REVIEW OF SAME<br>Reference:    Case Assessment, Development and Administration | 200.00 | 3.50 | 700.00 | Billable<br>Release |
| 5/2/2005 116522 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON MOTION OPPOSITION REGARDING RULE 56(f)<br>Reference:    Motions Practice | 200.00 | 4.50 | 900.00 | Billable<br>Release |
| 5/2/2005 116525 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - SEVERAL E-MAILS WITH K. GABLER REGARDING SETTLEMENT<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable<br>Release |
| 5/2/2005 116523 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERNCE WITH JUDGE MOLLWAY REGARDING SCHEDULE<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable<br>Release |
| 5/2/2005 116524 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - OFFICE CONFERENCE WITH CLEINT REGARDING STATUS<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable<br>Release |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                    Pre-bill Worksheet                                    Page      64

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/3/2005 116526 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND TO MATTERS, DEPOSITS AND OTHER MATTERS Reference:    Trial preparation and Attending Trial | 200.00 | 1.50 | 300.00 | Billable Release |
| 5/3/2005 116527 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT MOTION FOR DISCOVERY SANCTIONS Reference:    Motions Practice | 200.00 | 0.40 | 80.00 | Billable Release |
| 5/4/2005 116535 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH REX FUJICHAKU REGARDING  BERRY SOFTWARE Reference:    Case Assessment, Development and Administration | 200.00 | 0.20 | 40.00 | Billable Release |
| 5/4/2005 116536 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND TO ISSUES RELATED TO THE GUIDANCE SOFTWARE AND TURNOVER OFR BERRY SOFTWARE Reference:    Document Discovery | 200.00 | 0.50 | 100.00 | Billable Release |
| 5/4/2005 116537 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND TO APPEAL Reference:    Motions Practice | 200.00 | 2.50 | 500.00 | Billable Release |
| 5/5/2005 116539 | Timothy J. Hogan LEGAL SERVICES TJH - DEAL WITH ENDLESS ISSUES ERLATED TO CAPOZZOLA REGARDING EXPERT DEPOSITION Reference:    Case Assessment, Development and Administration | 200.00 | 2.50 | 500.00 | Billable Release |
| 5/5/2005 116540 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON HEX MOTION FOR SUMMARY JUDGMENT MATTER Reference:    Motions Practice | 200.00 | 3.30 | 660.00 | Billable Release |
| 5/5/2005 116538 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING DEPOSITION Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable Release |
| 5/6/2005 116544 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING SATUS Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable Release |
| 5/6/2005 116545 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON GURZI MATERIAL Reference:    Document Discovery | 200.00 | 0.20 | 40.00 | Billable Release |
| 5/6/2005 116543 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON MOTION TO COMPEL SETTLEMENT Reference:    Motions Practice | 200.00 | 2.50 | 500.00 | Billable Release |
| 5/9/2005 116548 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON GUIDANCE MOTION FOR SUMMARY JUDGMENT OPPOSITION Reference:    Motions Practice | 200.00 | 3.50 | 700.00 | Billable Release |
| 5/9/2005 116547 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND TO ISSUES RELATED TO HEX SETTLEMENT INCLUDING REVISIONS OF AGREEMENT AND SEVERAL E-MAILS; TELEPHONE CONFERENCE WITH CLIENT REGARDING SAME; OFFICE CONFERENCE REGARDING SAME Reference:    Case Assessment, Development and Administration | 200.00 | 6.50 | 1,300.00 | Billable Release |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                    Pre-bill Worksheet                                    Page     65

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/10/2005 116550 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON MSJ Reference: Motions Practice | 200.00 | 8.50 | 1,700.00 | Billable Release |
| 5/11/2005 116551 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING COMPLIANCE WITH DEPOSITION; READ LEX SMITH LETTER; CONTINUE WORK ON GURZI MOTION FOR MOTION FOR SUMMARY JUDGMENT Reference: Case Assessment, Development and Administration | 200.00 | 8.80 | 1,760.00 | Billable Release |
| 5/12/2005 116553 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND TO MATTER REGARDING THE TURNAROUND OF SOFTWARE REGARDING Y. HATA AND OTHER MATTERS REGARDING MOTION FOR SUMMARY JUDGMENT Reference: Document Discovery | 200.00 | 3.00 | 600.00 | Billable Release |
| 5/13/2005 117855 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS Reference: Case Assessment, Development and Administration | 200.00 | 2.00 | 400.00 | Billable Release |
| 5/13/2005 117851 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND TO MATTERS REGARDING PROFESSOR JOHNSON'S DEPO Reference: Depositions [in personam] | 200.00 | 3.50 | 700.00 | Billable Release |
| 5/14/2005 117856 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON GUIDANCE MOTION FOR SUMMARY JUDGMENT OPP Reference: Motions Practice | 200.00 | 2.50 | 500.00 | Billable Release |
| 5/16/2005 117857 | Timothy J. Hogan LEGAL SERVICES TJH - E-MAILS TO CAPOZZOLA; PREPARE DISCOVERY DOCUMENTS REGARDING GUIDANCE AND OTHER MATTERS REGARDING MOTION FOR SUMMARY JUDGMENT MOTIONS Reference: Document Discovery | 200.00 | 0.10 | 20.00 | Billable Release |
| 5/17/2005 117865 | Timothy J. Hogan LEGAL SERVICES TJH - OFFICE CONFERENCE WITH CLIENT AND ATTEND Y. HATA DEPOSITION Reference: Depositions [in personam] | 200.00 | 8.00 | 1,600.00 | Billable Release |
| 5/18/2005 117867 | Timothy J. Hogan LEGAL SERVICES TJH - BERRY DEPOSITION Reference: Depositions [in personam] | 200.00 | 9.80 | 1,960.00 | Billable Release |
| 5/19/2005 117868 | Timothy J. Hogan LEGAL SERVICES TJH - JOHNSON DEPOSITION Reference: Depositions [in personam] | 200.00 | 0.40 | 80.00 | Billable Release |
| 5/19/2005 117869 | Timothy J. Hogan LEGAL SERVICES TJH - BERRY DEPOSITION - OFFICE CONFERENCE WITH CLIENT REGARDING DEPOSITION Reference: Depositions [in personam] | 200.00 | 5.00 | 1,000.00 | Billable Release |
| 5/19/2005 117870 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH GAYLE LAU AT OUST RE: FLEMING Reference: Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable Release |
| 5/20/2005 118009 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON OPPOSITION TO GUIDANCE Reference: Motions Practice | 200.00 | 7.50 | 1,500.00 | Billable Release |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                   Pre-bill Worksheet                                    Page      66

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 5/20/2005 117872 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON SUMMARY JUDGMENT OPP. REGARDING GUIDANCE<br>Reference:    Motions Practice | 200.00 | 2.50 | 500.00 | Billable Release |
| 5/20/2005 117873 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - LETTER TO C. MATSUI RE: DISCOVERY<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable Release |
| 5/23/2005 117947 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING DECLARATION<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable Release |
| 5/23/2005 117948 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE WORK ON GUIDANCE MOTION FOR SUMMARY JUDGMENT OPP<br>Reference:    Motions Practice | 200.00 | 6.50 | 1,300.00 | Billable Release |
| 5/23/2005 117946 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - FINALIZE OPPOSITION TO PCT MOTION<br>Reference:    Motions Practice | 200.00 | 1.50 | 300.00 | Billable Release |
| 5/24/2005 117994 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE DRAFT OF OPPOSITION TO GUIDANCE MOTION FOR SUMMARY JUDGMENT<br>Reference:    Motions Practice | 200.00 | 5.90 | 1,180.00 | Billable Release |
| 5/25/2005 118004 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON OPPOSITION TO GUIDANCE MOTION FOR SUMMARY JUDGMENT<br>Reference:    Motions Practice | 200.00 | 5.50 | 1,100.00 | Billable Release |
| 5/26/2005 118005 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON MOTION FOR SUMMARY JUDGMENT OPPOSITION GUIDANCE<br>Reference:    Motions Practice | 200.00 | 7.50 | 1,500.00 | Billable Release |
| 5/27/2005 118006 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON OPPOSITION TO GUIDANCE MOTION FOR SUMMARY JUDGMENT<br>Reference:    Motions Practice | 200.00 | 7.50 | 1,500.00 | Billable Release |
| 5/28/2005 118007 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON GUIDANCE FILES TO COUNSEL<br>Reference:    Document Discovery | 200.00 | 3.50 | 700.00 | Billable Release |
| 5/29/2005 118008 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON MOTION FOR SUMMARY JUDGMENT<br>Reference:    Motions Practice | 200.00 | 5.50 | 1,100.00 | Billable Release |
| 5/31/2005 118010 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON MOTION FOR SUMMARY JUDGMENT OPPOSITION REGARDING GUIDANCE<br>Reference:    Motions Practice | 200.00 | 8.00 | 1,600.00 | Billable Release |
| 5/31/2005 118011 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW WALKER REPORT<br>Reference:    Document Discovery | 200.00 | 2.50 | 500.00 | Billable Release |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                        Pre-bill Worksheet                                    Page      67

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/1/2005 118984 | Timothy J. Hogan LEGAL SERVICES TJH -FINALIZE MOTION FOR SUMMARY JUDGMENT OPPOSITION REGARDING GUIDANCE Reference:    Motions Practice | 200.00 | 5.10 | 1,020.00 | Billable Release |
| 6/1/2005 118988 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT LETTER BRIEF REPLY REGARDING GUIDANCE; REVIEW AND REVISE Reference:    Document Discovery | 200.00 | 0.80 | 160.00 | Billable Release |
| 6/3/2005 119001 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW FILING OF VARIOUS DEFENDANTS REGARDING COURT MOTION Reference:    Motions Practice | 200.00 | 3.50 | 700.00 | Billable Release |
| 6/3/2005 119002 | Timothy J. Hogan LEGAL SERVICES TJH - DICTATE DEFENSE TO REPLIES Reference:    Motions Practice | 200.00 | 8.50 | 1,700.00 | Billable Release |
| 6/5/2005 119003 | Timothy J. Hogan LEGAL SERVICES TJH - MOTION Reference:    Motions Practice | 200.00 | 9.00 | 1,800.00 | Billable Release |
| 6/6/2005 119004 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON MANY MOTION FOR SUMMARY JUDGMENT OPPOSITIONS Reference:    Motions Practice | 200.00 | 12.50 | 2,500.00 | Billable Release |
| 6/7/2005 118911 | Laureen Bowles LEGAL SERVICES LLB - PER LLK INSTRUCTIONS, PREPARE 10 SETS OF EXHIBIT TABS #1 - #24. Reference:    Motions Practice | 65.00 | 2.00 | 130.00 | Billable Release |
| 6/7/2005 119005 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON MOTION FOR SUMMARY JUDGMENT OPPOSITIONS Reference:    Motions Practice | 200.00 | 10.00 | 2,000.00 | Billable Release |
| 6/7/2005 119006 | Timothy J. Hogan LEGAL SERVICES TJH - OFFICE CONFERENCE WITH CLIENT AND PROFESSOR JOHNSON Reference:    Case Assessment, Development and Administration | 200.00 | 8.00 | 1,600.00 | Billable Release |
| 6/8/2005 119007 | Timothy J. Hogan LEGAL SERVICES TJH - MOTION FOR SUMMARY JUDGMENT OPPOSITION Reference:    Motions Practice | 200.00 | 15.00 | 3,000.00 | Billable Release |
| 6/9/2005 118913 | Laureen Bowles LEGAL SERVICES LLB - HELP PREPARE DOCUMENTS TO BE FILED WITH THE COURT TODAY. Reference:    Motions Practice | 65.00 | 3.00 | 195.00 | Billable Release |
| 6/9/2005 119011 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON OPPOSITIONS Reference:    Motions Practice | 200.00 | 15.00 | 3,000.00 | Billable Release |
| 6/10/2005 119014 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW GUIDANCE'S REPLY Reference:    Motions Practice | 200.00 | 0.20 | 40.00 | Billable Release |
| 6/16/2005 119040 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW REPORTS ON REPLIES REGARDING MOTION FOR SUMMARY JUDGMENTS; TELEPHONE CONFERENCE WITH CLIENT REGARDING SAME Reference:    Motions Practice | 200.00 | 3.50 | 700.00 | Billable Release |

3/29/2006                     LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                              Pre-bill Worksheet                                    Page      68

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 6/17/2005 119042 | Timothy J. Hogan LEGAL SERVICES TJH - PREPARE FOR HEARING AND OTHER MATTERS Reference: Motions Practice | 200.00 | 7.50 | 1,500.00 | Billable Release |
| 6/18/2005 119043 | Timothy J. Hogan LEGAL SERVICES TJH - PREPARE FOR HEARING ON MOTIONS FOR SUMMARY JUDGMENT Reference: Motions Practice | 200.00 | 8.00 | 1,600.00 | Billable Release |
| 6/20/2005 119046 | Timothy J. Hogan LEGAL SERVICES TJH - PREPARE FOR AND ATTEND HEARING IN MOLLWAY Reference: Attending Court Hearings | 200.00 | 4.50 | 900.00 | Billable Release |
| 6/20/2005 119050 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW GUIDANCE MATERIALS Reference: Document Discovery | 200.00 | 1.80 | 360.00 | Billable Release |
| 6/20/2005 119049 | Timothy J. Hogan LEGAL SERVICES TJH - MEETING REGARDING GUIDANCE; MEETING WITH GL AND WB Reference: Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable Release |
| 6/21/2005 119059 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON DISCOVERY ISSUE Reference: Document Discovery | 200.00 | 8.50 | 1,700.00 | Billable Release |
| 6/22/2005 119062 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON GUIDANCE ISSUE Reference: Document Discovery | 200.00 | 8.90 | 1,780.00 | Billable Release |
| 6/22/2005 119063 | Timothy J. Hogan LEGAL SERVICES TJH - LUNCH MEETING WITH TOM UENO REGARDING CASE STATUS Reference: Case Assessment, Development and Administration | 200.00 | 1.70 | 340.00 | Billable Release |
| 6/23/2005 119071 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON GUIDANCE DISCLOSURE Reference: Document Discovery | 200.00 | 4.50 | 900.00 | Billable Release |
| 6/24/2005 119072 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON GUARDIAN IMAGE DOCUMENTS Reference: Document Discovery | 200.00 | 5.50 | 1,100.00 | Billable Release |
| 6/24/2005 119073 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW SOFTWARE PROGRAM MATERIAL Reference: Document Discovery | 200.00 | 1.50 | 300.00 | Billable Release |
| 6/24/2005 119074 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH PROFESSOR JOHNSON REGARDING SUPPLEMENTAL REPLY Reference: Trial preparation and Attending Trial | 200.00 | 0.20 | 40.00 | Billable Release |
| 6/25/2005 119077 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON GUIDANCE MATERIALS Reference: Document Discovery | 200.00 | 4.80 | 960.00 | Billable Release |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                  Pre-bill Worksheet                                    Page      69


BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/27/2005 119078 | Timothy J. Hogan LEGAL SERVICES TJH - E-MAILS TO GABLER RE: SETTLEMENT Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable Release |
| 6/27/2005 119079 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT SETTLEMENT MOTION AND RELATED DOCUMENTS Reference:    Case Assessment, Development and Administration | 200.00 | 3.50 | 700.00 | Billable Release |
| 6/27/2005 119080 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE REVIEW OF GUIDANCE MATERIALS Reference:    Document Discovery | 200.00 | 3.00 | 600.00 | Billable Release |
| 6/28/2005 119084 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE REVIEW OF GUIDANCE MOTION Reference:    Document Discovery | 200.00 | 2.50 | 500.00 | Billable Release |
| 6/28/2005 119083 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE SETTLEMENT MOTION DOCUMENT Reference:    Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable Release |
| 6/30/2005 119088 | Timothy J. Hogan LEGAL SERVICES TJH - DICTATE MOTION REGARDING RECONSIDERATION Reference:    Motions Practice | 200.00 | 1.50 | 300.00 | Billable Release |
| 7/1/2005 120172 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE REVIEW OF GUIDANCE DOCUMENTS Reference:    Document Discovery | 200.00 | 4.00 | 800.00 | Billable Release |
| 7/5/2005 120174 | Timothy J. Hogan LEGAL SERVICES TJH - REGARDING LETTER FROM LEX SMITH REGARDING HEX SETTLEMENT; DRAFT AND REVISE Reference:    Case Assessment, Development and Administration | 200.00 | 0.30 | 60.00 | Billable Release |
| 7/5/2005 120175 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW LETTER FROM LEX SMITH REGARDING GUIDANCE FILE, DRAFT REPLY Reference:    Case Assessment, Development and Administration | 200.00 | 0.30 | 60.00 | Billable Release |
| 7/5/2005 120176 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON MOTION FOR RECONSIDERATION, INCLUDING DRAFT OF DECLARATION AND PREPARATION OF EXHIBITS Reference:    Motions Practice | 200.00 | 8.10 | 1,620.00 | Billable Release |
| 7/6/2005 120178 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE DRAFT OF RECONSIDERATION MOTION INCLUDING EX PARTE MOTION TO SEAL Reference:    Motions Practice | 200.00 | 3.50 | 700.00 | Billable Release |
| 7/6/2005 120177 | Timothy J. Hogan LEGAL SERVICES TJH - SEVERAL E-MAILS REGARDING LETTERS REGARDING ISSUE RELATED TO DILLON AND RECONSIDERATION Reference:    Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable Release |
| 7/7/2005 120180 | Timothy J. Hogan LEGAL SERVICES TJH - PREPARE FOR AND OFFICE CONFERENCE WITH PROFESSOR JOHNSON REGARDING DECLARATION FOR MOTION FOR RECONSIDERATION Reference:    Motions Practice | 200.00 | 2.00 | 400.00 | Billable Release |

3/29/2006                           LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                      Pre-bill Worksheet                                    Page      70

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/7/2005 120181 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE DRAFT OF RECONSIDERATION MOTION Reference:    Motions Practice | 200.00 | 5.50 | 1,100.00 | Billable Release |
| 7/8/2005 120183 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON RECONSIDERATION MOTIN Reference:    Motions Practice | 200.00 | 4.50 | 900.00 | Billable Release |
| 7/8/2005 120184 | Timothy J. Hogan LEGAL SERVICES TJH - STATUS CONFERENCE WITH C. MATSUI Reference:    Attending Court Hearings | 200.00 | 0.70 | 140.00 | Billable Release |
| 7/8/2005 120185 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT STATUS REPORT; E-MAIL REPORT Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable Release |
| 7/11/2005 120188 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON MOTION FOR RECONSIDERATION Reference:    Motions Practice | 200.00 | 4.50 | 900.00 | Billable Release |
| 7/12/2005 120190 | Timothy J. Hogan LEGAL SERVICES TJH - DEAL WITH LEX SMITH PRIVILEGE ISSUES Reference:    Document Discovery | 200.00 | 1.80 | 360.00 | Billable Release |
| 7/12/2005 120191 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE MOTION FOR RECONSIDERATION Reference:    Motions Practice | 200.00 | 2.00 | 400.00 | Billable Release |
| 7/13/2005 120194 | Timothy J. Hogan LEGAL SERVICES TJH - DEAL WITH EXPERT'S SUBPOENA ISSUE INCLUDING CORRESPONDENCE AND E-MAILS Reference:    Motions Practice | 200.00 | 2.00 | 400.00 | Billable Release |
| 7/14/2005 120195 | Timothy J. Hogan LEGAL SERVICES TJH - MULTIPLE E-MAILS AND PHONE CALLS; PREPARATION REGARDING PROFESSOR JOHNSON'S DOCUMENTS Reference:    Case Assessment, Development and Administration | 200.00 | 2.20 | 440.00 | Billable Release |
| 7/15/2005 120198 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW MOTION TO ALLOW DILLON TO SEE MOTION Reference:    Motions Practice | 200.00 | 1.50 | 300.00 | Billable Release |
| 7/19/2005 120206 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON EXPERT ISSUE AND L.R. REGARDING PRIVILEGE Reference:    Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable Release |
| 7/19/2005 120207 | Timothy J. Hogan LEGAL SERVICES TJH - E-MAILS WITH CAPOZZOLA Reference:    Case Assessment, Development and Administration | 200.00 | 0.20 | 40.00 | Billable Release |
| 7/19/2005 120205 | Timothy J. Hogan LEGAL SERVICES TJH - DEAL WITH LEX SMITH CONTEMPT ISSUE Reference:    Case Assessment, Development and Administration | 200.00 | 3.00 | 600.00 | Billable Release |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                    Pre-bill Worksheet                                    Page    71


BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|--------------|----------------|----------------|-------|
| 7/20/2005 120211 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT MOTION REGARDING ATTORNEY CLIENT DOCS Reference:    Document Discovery | 200.00 | 0.50 | 100.00 | Billable Release |
| 7/21/2005 120215 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON PRIVILEGE ISSUE AND MATTERS REGARDING THE PENDING DOCUMENTS Reference:    Document Discovery | 200.00 | 4.50 | 900.00 | Billable Release |
| 7/21/2005 120216 | Timothy J. Hogan LEGAL SERVICES TJH - COMMUNICATE WITH OTHER COUNSEL REGARDING DRAFT STIPULATED JUDGMENT Reference:    Case Assessment, Development and Administration | 200.00 | 0.40 | 80.00 | Billable Release |
| 7/22/2005 120218 | Timothy J. Hogan LEGAL SERVICES TJH - UENO DEPOSITION Reference:    Depositions [in personam] | 200.00 | 6.50 | 1,300.00 | Billable Release |
| 7/22/2005 120219 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING UENO DEPOSITION Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable Release |
| 7/23/2005 120220 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW RECONSIDERATION OPPOSITIONS Reference:    Motions Practice | 200.00 | 4.80 | 960.00 | Billable Release |
| 7/25/2005 120224 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW GUIDANCE MOTION Reference:    Motions Practice | 200.00 | 3.50 | 700.00 | Billable Release |
| 7/25/2005 120225 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT REPLY TO OPPOSITIONS REGARDING RECONSIDERATION Reference:    Motions Practice | 200.00 | 2.50 | 500.00 | Billable Release |
| 7/25/2005 120221 | Timothy J. Hogan LEGAL SERVICES TJH - DICTATE DRAFT RECONSIDERATION REPLIES Reference:    Motions Practice | 200.00 | 1.00 | 200.00 | Billable Release |
| 7/26/2005 120227 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON REPLY AND OPPOSITIONS TO MOTION FOR RECONSIDERATION Reference:    Motions Practice | 200.00 | 8.00 | 1,600.00 | Billable Release |
| 7/27/2005 120230 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON CONSOLIDATION REPLY TO OPPOSITION TO RECONSIDERATION Reference:    Motions Practice | 200.00 | 8.50 | 1,700.00 | Billable Release |
| 7/28/2005 120231 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE DRAFT OF REPLIES Reference:    Motions Practice | 200.00 | 6.50 | 1,300.00 | Billable Release |
| 7/29/2005 120233 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE DRAFT OF REPLIES Reference:    Motions Practice | 200.00 | 6.50 | 1,300.00 | Billable Release |

3/29/2006                                LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                           Pre-bill Worksheet                                              Page        72

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/1/2005 120987 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW STATUS OF DISCOVERY Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable |
| 8/1/2005 120979 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE REPLY Reference:    Motions Practice | 200.00 | 2.50 | 500.00 | Billable |
| 8/1/2005 120981 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT REPLY TO LEX SMITH LETTER TO MAGISTRATE REGARDING GUIDANCE; REVIEW AND REVISE Reference:    Case Assessment, Development and Administration | 200.00 | 2.00 | 400.00 | Billable |
| 8/2/2005 120985 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON DOCUMENT ISSUE - ORGANIZE CASE FILE AND PREPARE FOR DISCOVERY MATERIAL TO BE RECEIVED ON EXPEDITED BASIS Reference:    Document Discovery | 200.00 | 3.50 | 700.00 | Billable |
| 8/3/2005 120988 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW DISCOVERY MATERIAL Reference:    Document Discovery | 200.00 | 3.50 | 700.00 | Billable |
| 8/8/2005 120999 | Timothy J. Hogan LEGAL SERVICES TJH - LEGAL RESEARCH REGARDING DAMAGES ISSUE Reference:    Trial preparation and Attending Trial | 200.00 | 3.50 | 700.00 | Billable |
| 8/9/2005 121000 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON DAMAGES REGARDING LEGAL RESEARCH AND EVIDENCE Reference:    Trial preparation and Attending Trial | 200.00 | 3.50 | 700.00 | Billable |
| 8/9/2005 121002 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW UENO DISCOVERY Reference:    Document Discovery | 200.00 | 0.50 | 100.00 | Billable |
| 8/9/2005 121004 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW GUIDANCE EX PARTE MOTION Reference:    Motions Practice | 200.00 | 0.50 | 100.00 | Billable |
| 8/10/2005 121008 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON ISSUE REGARDING DAMAGES AND PREPARE FOR DEFENDANTS' OPPOSITION Reference:    Trial preparation and Attending Trial | 200.00 | 4.50 | 900.00 | Billable |
| 8/11/2005 121020 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT E-MAIL TO COUNSEL REGARDING FILING Reference:    Case Assessment, Development and Administration | 200.00 | 2.20 | 440.00 | Billable |
| 8/11/2005 121021 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW DAMAGE REPORTS Reference:    Trial preparation and Attending Trial | 200.00 | 1.50 | 300.00 | Billable |
| 8/11/2005 121019 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW FILE REGARDING CLEAN UP Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable |

3/29/2006                                LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                         Pre-bill Worksheet                                    Page     73

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/12/2005 121022 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT LETTER TO MASTER REGARDING F-1; REVIEW AND REVISE; PREPARE EXHIBITS Reference:    Case Assessment, Development and Administration | 200.00 | 3.80 | 760.00 | Billable |
| 8/16/2005 121036 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW PCT OPPOSITION TO MOTION TO COMPEL Reference:    Motions Practice | 200.00 | 1.60 | 320.00 | Billable |
| 8/17/2005 121037 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT AND REVISE REPLY TO PCT OPPOSITION TO MOTION TO COMPEL Reference:    Motions Practice | 200.00 | 2.40 | 480.00 | Billable |
| 8/29/2005 121034 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW MOTION FOR SUMMARY JUDGMENT AND LEGAL RESEARCH REGARDING SAME Reference:    Motions Practice | 200.00 | 4.50 | 900.00 | Billable |
| 8/29/2005 121033 | Timothy J. Hogan LEGAL SERVICES TJH - OFFICE CONFERENCE WITH TOM UENO REGARDING MOTION Reference:    Case Assessment, Development and Administration | 200.00 | 2.80 | 560.00 | Billable |
| 8/30/2005 121041 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND TO EMPLOYEES AND FLEMING MOTIONS FOR SUMMARY JUDGMENT OPPOSITION, INCLUDING LEGAL RESEARCH Reference:    Motions Practice | 200.00 | 6.50 | 1,300.00 | Billable |
| 8/30/2005 121042 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH TOM UENO REGARDING MOTION Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable |
| 8/31/2005 121049 | Timothy J. Hogan LEGAL SERVICES TJH - LEGAL RESEARCH REGARDING R. NIMMER CITATION Reference:    Motions Practice | 200.00 | 2.50 | 500.00 | Billable |
| 8/31/2005 121050 | Timothy J. Hogan LEGAL SERVICES TJH - DICTATE DRAFT OPPOSITION TO PCT MOTION FOR SUMMARY JUDGMENT Reference:    Motions Practice | 200.00 | 3.00 | 600.00 | Billable Release |
| 8/31/2005 121051 | Timothy J. Hogan LEGAL SERVICES TJH - DICTATE DRAFT OPPOSITION TO THE EMPLOYEES' MOTION FOR SUMMARY JUDGMENT Reference:    Motions Practice | 200.00 | 2.50 | 500.00 | Billable |
| 9/1/2005 122700 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH TOM UENO REGARDING MATTERS RELATED TO MOTION Reference:    Motions Practice | 200.00 | 1.50 | 300.00 | Billable |
| 9/1/2005 122701 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH TOM UENO AND WAYNE BERRY REGARDING BACKGROUND INFORMATION REGARDING MOTION FOR SUMMARY JUDGMENT Reference:    Motions Practice | 200.00 | 0.50 | 100.00 | Billable |

3/29/2006                    LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                              Pre-bill Worksheet                              Page    74


BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/1/2005 122702 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE DRAFT OF APPEAL OF MASTER'S ORDER Reference:    Motions Practice | 200.00 | 4.50 | 900.00 | Billable |
| 9/2/2005 122703 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON MOTION FOR SUMMARY JUDGMENT OPPOSITION Reference:    Motions Practice | 200.00 | 8.50 | 1,700.00 | Billable |
| 9/6/2005 122704 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON MOTION FOR SUMMARY JUDGMENT OPPOSITIONS Reference:    Motions Practice | 200.00 | 7.50 | 1,500.00 | Billable |
| 9/6/2005 122705 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON APPEAL OF MASTER ORDER Reference:    Motions Practice | 200.00 | 1.00 | 200.00 | Billable |
| 9/7/2005 122706 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON MOTION FOR SUMMARY JUDGMENT OPPOSITIONS INDUCING BERRY DECLARATION WITH CLIENT Reference:    Motions Practice | 200.00 | 9.50 | 1,900.00 | Billable |
| 9/8/2005 122709 | Timothy J. Hogan LEGAL SERVICES TJH - OFFICE CONFERENCE WITH TOM UENO REGARDING HIS WORK ON MOTION FOR SUMMARY JUDGMENT Reference:    Motions Practice | 200.00 | 1.00 | 200.00 | Billable |
| 9/8/2005 122710 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND TO MOTION FOR SUMMARY JUDGMENT OPPOSITIONS REGARDING LEGAL RESEARCH Reference:    Motions Practice | 200.00 | 7.80 | 1,560.00 | Billable |
| 9/9/2005 122711 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND TO MOTION FOR SUMMARY JUDGMENT OPPOSITION AND TELEPHONE CONFERENCE WITH TOM UENO REGARDING HIS DECLARATION AND TELEPHONE CONFERENCE WITH CLIENT AND LEGAL RESEARCH REGARDING CASE CITED BY DEFENDANTS Reference:    Motions Practice | 200.00 | 9.50 | 1,900.00 | Billable |
| 9/10/2005 122712 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON MOTION FOR SUMMARY JUDGMENT OPPOSITIONS Reference:    Motions Practice | 200.00 | 8.50 | 1,700.00 | Billable |
| 9/12/2005 122713 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON MOTION FOR SUMMARY JUDGMENT OPPOSITION, INCLUDING DECLARATIONS FOR CONCISE STATEMENT Reference:    Motions Practice | 200.00 | 9.50 | 1,900.00 | Billable |
| 9/13/2005 122715 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON MOTION FOR SUMMARY JUDGMENT AND CONCISE STATEMENT AND DECLARATION AND EXHIBIT Reference:    Motions Practice | 200.00 | 9.50 | 1,900.00 | Billable |
| 9/14/2005 122716 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE MEMOS IN OPPOSITION TO PCT AND EMPLOYEE'S MOTIONS; REVIEW AND FINALIZE Reference:    Motions Practice | 200.00 | 6.50 | 1,300.00 | Billable |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                   Pre-bill Worksheet                                            Page      75

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/15/2005 122722 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS Reference: Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable |
| 9/19/2005 122729 | Timothy J. Hogan LEGAL SERVICES TJH - LEGAL RESEARCH REGARDING DAMAGE ISSUE Reference: Motions Practice | 200.00 | 3.50 | 700.00 | Billable |
| 9/19/2005 122734 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW DISTRICT COURT ORDER AND DRAFT SUPPLEMENT; REVIEW AND REVISE Reference: Motions Practice | 200.00 | 1.50 | 300.00 | Billable |
| 9/20/2005 122737 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON TRIAL BRIEF REGARDING DAMAGES Reference: Motions Practice | 200.00 | 3.50 | 700.00 | Billable |
| 9/21/2005 122738 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON GUIDANCE MATERIALS Reference: Document Discovery | 200.00 | 2.50 | 500.00 | Billable |
| 9/22/2005 122741 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON GUIDANCE MATERIALS Reference: Document Discovery | 200.00 | 8.50 | 1,700.00 | Billable |
| 9/23/2005 122742 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON GUIDANCE MATERIALS Reference: Document Discovery | 200.00 | 8.50 | 1,700.00 | Billable |
| 9/26/2005 122745 | Timothy J. Hogan LEGAL SERVICES TJH - TRIAL PERPARATION Reference: Trial preparation and Attending Trial | 200.00 | 6.50 | 1,300.00 | Billable |
| 9/27/2005 122748 | Timothy J. Hogan LEGAL SERVICES TJH - TRIAL PREPARATION REGARDING EXHIBITS Reference: Trial preparation and Attending Trial | 200.00 | 2.80 | 560.00 | Billable |
| 9/28/2005 122749 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE TRIAL PREPARATION REGARDING DAMAGE ISSUE Reference: Trial preparation and Attending Trial | 200.00 | 2.80 | 560.00 | Billable |
| 10/3/2005 123540 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE REVIEW OF EMPLOYEE AND PCT OPPOSITIONS INCLUDING NEW EVIDENCE SUBMITTED Reference: Motions Practice | 200.00 | 2.00 | 400.00 | Billable |
| 10/3/2005 123541 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE PREPARATION FOR DAMAGES TRIAL Reference: Trial preparation and Attending Trial | 200.00 | 2.50 | 500.00 | Billable |
| 10/3/2005 123538 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW AND REVISE APPEALS OF MOTIONS ORDER REGARDING F-1 PROGRAM Reference: Motions Practice | 200.00 | 2.50 | 500.00 | Billable |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 10/4/2005 123542 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON TRIAL PREPARATION MATERIAL Reference:    Trial preparation and Attending Trial | 200.00 | 6.50 | 1,300.00 | Billable |
| 10/5/2005 123543 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE TRIAL PREPARATION REGARDING GUIDANCE Reference:    Trial preparation and Attending Trial | 200.00 | 6.50 | 1,300.00 | Billable |
| 10/6/2005 123547 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON MASTER'S ORDER Reference:    Motions Practice | 200.00 | 4.50 | 900.00 | Billable |
| 10/7/2005 123552 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable |
| 10/10/2005 123558 | Timothy J. Hogan LEGAL SERVICES TJH - PREPARE FOR MOTION FOR SUMMARY JUDGMENT HEARING Reference:    Motions Practice | 200.00 | 3.50 | 700.00 | Billable |
| 10/11/2005 123560 | Timothy J. Hogan LEGAL SERVICES TJH - PREPARE FOR AND ARGUE REGARDING MOTION FOR SUMMARY JUDGMENT REGARDING DAMAGES Reference:    Attending Court Hearings | 200.00 | 2.50 | 500.00 | Billable |
| 10/11/2005 123561 | Timothy J. Hogan LEGAL SERVICES TJH - DRAFT MOTION FOR PERMANENT INJUNCTION Reference:    Motions Practice | 200.00 | 3.00 | 600.00 | Billable |
| 10/12/2005 123567 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE DRAFT OPPOSITION TO PCT CLAIM OBJECTION Reference:    Trial preparation and Attending Trial | 200.00 | 3.50 | 700.00 | Billable |
| 10/13/2005 123569 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON APPROVAL OF MASTER'S ORDER Reference:    Motions Practice | 200.00 | 5.00 | 1,000.00 | Billable |
| 10/14/2005 123570 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON BANKRUPTCY OBJECTION TO CLAIM OF OBJECTION Reference:    Trial preparation and Attending Trial | 200.00 | 1.00 | 200.00 | Billable |
| 10/14/2005 123571 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON APPEAL OF DISCOVERY MASTER'S ORDER REGARDING GUIDANCE Reference:    Motions Practice | 200.00 | 5.80 | 1,160.00 | Billable |
| 10/15/2005 123573 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND TO DRAFT OF APPEAL OF MASTER'S ORER REGARDING GUARDIAN Reference:    Motions Practice | 200.00 | 6.20 | 1,240.00 | Billable |
| 10/17/2005 123575 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE DRAFT APPEAL OF GUIDANCE MATERIAL Reference:    Motions Practice | 200.00 | 6.50 | 1,300.00 | Billable |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                    Pre-bill Worksheet                                    Page      77

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 10/17/2005 123574 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING INJUNCTION MOTION<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.50 | 100.00 | Billable |
| 10/18/2005 123577 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - FINALIZE APPEAL ON GUIDANCE ORDER<br>Reference:    Motions Practice | 200.00 | 4.50 | 900.00 | Billable |
| 10/18/2005 123578 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH JUDGE MOLLWAY REGARDING PROCEEDING WITH TRIAL<br>Reference:    Attending Court Hearings | 200.00 | 0.50 | 100.00 | Billable |
| 10/19/2005 123580 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - PREPARE, INCLUDING LEGAL RESEARCH REGARDING SUPPLEMENTARY BRIEF ON ELECTION OF STATUTORY DAMAGES; REVIEW AND REVISE<br>Reference:    Motions Practice | 200.00 | 5.00 | 1,000.00 | Billable |
| 10/19/2005 123581 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE TRIAL REPREPARATION REGARDING DAMAGE EVIDENCE<br>Reference:    Trial preparation and Attending Trial | 200.00 | 3.50 | 700.00 | Billable |
| 10/20/2005 123582 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - LEFT MESSAGE RE: CONTINUE TRIAL; DRAFT LETTER TO MASTER REGARDING APPEAL; REVIEW AND REVISE<br>Reference:    Motions Practice | 200.00 | 1.80 | 360.00 | Billable |
| 10/20/2005 123583 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DRAFT LETTER TO MASTER REGARDING GUIDANCE; REVIEW AND REVISE<br>Reference:    Document Discovery | 200.00 | 1.50 | 300.00 | Billable |
| 10/20/2005 123584 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TRIAL PREPARATION REGARDING FINANCIAL<br>Reference:    Trial preparation and Attending Trial | 200.00 | 4.00 | 800.00 | Billable |
| 10/21/2005 123586 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON TRIAL PREPARATION REGARDING REVIEW OF EVIDENCE<br>Reference:    Trial preparation and Attending Trial | 200.00 | 4.50 | 900.00 | Billable |
| 10/21/2005 123587 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.70 | 140.00 | Billable |
| 10/21/2005 123588 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DRAFT LETTER TO MASTER REGARDING GUIDANCE<br>Reference:    Document Discovery | 200.00 | 1.50 | 300.00 | Billable |
| 10/21/2005 123589 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DRAFT LETTER TO SAME REGARDING GUIDANCE<br>Reference:    Document Discovery | 200.00 | 0.20 | 40.00 | Billable |
| 10/22/2005 123590 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON MOTION FOR PERMANENT INJUNCTION<br>Reference:    Motions Practice | 200.00 | 1.50 | 300.00 | Billable |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                   Pre-bill Worksheet                                    Page      78

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/22/2005 123591 | Timothy J. Hogan LEGAL SERVICES TJH - DICTATE MOTION FOR RECONSIDERATION REGARDING GUIDANCE Reference:    Motions Practice | 200.00 | 1.00 | 200.00 | Billable |
| 10/22/2005 123592 | Timothy J. Hogan LEGAL SERVICES TJH - DICOTATE MOTION SHOW CAUSE REGARDING GUIDANCE Reference:    Motions Practice | 200.00 | 1.00 | 200.00 | Billable |
| 10/24/2005 123594 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW AND REVISE MOTION FOR PERMANENT INJUNCTION Reference:    Document Discovery | 200.00 | 1.10 | 220.00 | Billable |
| 10/24/2005 123595 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW AND REVISE MOTION FOR CONTEMPT SANCTIONS Reference:    Motions Practice | 200.00 | 1.00 | 200.00 | Billable |
| 10/24/2005 123596 | Timothy J. Hogan LEGAL SERVICES TJH - OFFICE CONFERENCE WITH CLIENT REGARDING DECLARATIONS AND STATUS Reference:    Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable |
| 10/24/2005 123597 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW ORDER REGARDING MSJ Reference:    Case Assessment, Development and Administration | 200.00 | 0.70 | 140.00 | Billable |
| 10/25/2005 123599 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE AND REVIEW AND REVISE TWO LETTER BRIEFS TO MASTER AND GUIDANCE AND PROTECTIVE ORDER Reference:    Motions Practice | 200.00 | 2.10 | 420.00 | Billable |
| 10/25/2005 123600 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS Reference:    Case Assessment, Development and Administration | 200.00 | 1.20 | 240.00 | Billable |
| 10/25/2005 123598 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE AND REVISIONS ON MOTION FOR ORDER TO SHOW CAUSE, INCLUDING DECLARATION AND EXHIBIT Reference:    Motions Practice | 200.00 | 3.10 | 620.00 | Billable |
| 10/26/2005 124011 | Wesley W. Ichida LEGAL SERVICES WWI:  REVIEW JUDGE MOLLWAY'S RULING ON MTNS FOR S/J AND DISCUSS WITH TIM Reference:    Case Assessment, Development and Administration | 250.00 | 1.50 | 375.00 | Billable |
| 10/27/2005 123604 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE HEARING IN DELAWARE BANKRUPTCY REGARDING ADMIN. CLAIM Reference:    Trial preparation and Attending Trial | 200.00 | 4.00 | 800.00 | Billable |
| 10/27/2005 123605 | Timothy J. Hogan LEGAL SERVICES TJH - TRIAL PREPARATION WORK ON EVIDENCE Reference:    Trial preparation and Attending Trial | 200.00 | 3.50 | 700.00 | Billable |
| 10/27/2005 123607 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON TRIAL BRIEF Reference:    Trial preparation and Attending Trial | 200.00 | 1.00 | 200.00 | Billable |

3/29/2006                              LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                      Pre-bill Worksheet                                    Page      79

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 10/28/2005<br>123886 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW GUIDANCE DISK FROM NICK RINGOLD<br>Reference:    Document Discovery | 200.00 | 1.50 | 300.00 | Billable |
| 10/29/2005<br>123887 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DRAFT AND FINALIZE LETTER TO MASTER<br>Reference:    Document Discovery | 200.00 | 3.50 | 700.00 | Billable |
| 10/29/2005<br>123888 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW NICK RINGOLD CLUSTER<br>Reference:    Document Discovery | 200.00 | 3.20 | 640.00 | Billable |
| 10/31/2005<br>123890 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - ATTEND TO ISSUES RELATED TO NICK RINGOLD<br>Reference:    Document Discovery | 200.00 | 2.50 | 500.00 | Billable |
| 11/1/2005<br>124636 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TRIAL PREPARATION; REVIEW OF GUIDANCE MATERIAL FOR TRIAL PREPARATION<br>Reference:    Trial preparation and Attending Trial | 200.00 | 3.80 | 760.00 | Billable |
| 11/2/2005<br>124639 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DRAFT LETTER TO FUJICHAKU REGARDING HIS 11/2/05 LETTER; LEFT MESSAGE<br>Reference:    Document Discovery | 200.00 | 1.00 | 200.00 | Billable |
| 11/2/2005<br>124640 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DRAFT SETTLEMENT LETTER TO EMPLOYEES; REVIEW AND REVISE<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable |
| 11/2/2005<br>124638 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TRIAL PREPARATION REGARDING GUIDANCE MATERIALS<br>Reference:    Depositions [in personam] | 200.00 | 3.60 | 720.00 | Billable |
| 11/2/2005<br>124641 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - DRAFT SETTLEMENT LETTER TO CSI & PCT; REVIEW AND REVISE<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable |
| 11/3/2005<br>124643 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON SETTLEMENT LETTERS<br>Reference:    Case Assessment, Development and Administration | 200.00 | 4.00 | 800.00 | Billable |
| 11/4/2005<br>124645 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - FINALIZE DRAFT SETTLEMENT LETTERS<br>Reference:    Case Assessment, Development and Administration | 200.00 | 2.00 | 400.00 | Billable |
| 11/4/2005<br>124646 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING AUTHORITY TO OFFER<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable |
| 11/4/2005<br>124647 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH LEX SMITH REGARDING SETTLEMENT OFFER AND<br>OFFICE CONGERENCE WITH CLIENT RE: SAME<br>Reference:    Case Assessment, Development and Administration | 200.00 | 0.30 | 60.00 | Billable |
| 11/4/2005<br>124648 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TRIAL PREPARATION - TELEPHONE CONFERENCE WITH TOM UENO REGARDING<br>STATUS AND PREPARE EXHIBITS FOR TRIAL | 200.00 | 4.50 | 900.00 | Billable |

3/29/2006                                    LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                              Pre-bill Worksheet                                            Page      80

## BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | Reference:    Trial preparation and Attending Trial | | | | |
| 11/7/2005 124653 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON TRIAL PREPARATION REGARDING EVIDENCE FROM GUIDANCE Reference:    Trial preparation and Attending Trial | 200.00 | 2.00 | 400.00 | Billable |
| 11/9/2005 124675 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS Reference:    Case Assessment, Development and Administration | 200.00 | 0.10 | 20.00 | Billable |
| 11/10/2005 125070 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS Reference:    Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable |
| 11/11/2005 125071 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON REPLIES TO ORDER TO SHOW CAUSE Reference:    Motions Practice | 200.00 | 3.40 | 680.00 | Billable |
| 11/11/2005 125073 | Timothy J. Hogan LEGAL SERVICES TJH - OFFICE CONFERENCE WITH CLIENT REGARDING STATUS AND REPLY BRIEF Reference:    Motions Practice | 200.00 | 1.50 | 300.00 | Billable |
| 11/11/2005 125072 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON FINAL PRETRIAL STATEMENT Reference:    Trial preparation and Attending Trial | 200.00 | 2.50 | 500.00 | Billable |
| 11/12/2005 125074 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON EVIDENCE FOR REPLY TO OPPOSITIONS TO MOTION FOR ORDER TO SHOW CAUSE Reference:    Motions Practice | 200.00 | 5.00 | 1,000.00 | Billable |
| 11/14/2005 125075 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON REPLIES TO OPPOSITIONS REGARDING ORDER TO SHOW CAUSE Reference:    Motions Practice | 200.00 | 3.10 | 620.00 | Billable |
| 11/15/2005 125079 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON GUIDANCE AND PCT REPLIES Reference:    Motions Practice | 200.00 | 1.80 | 360.00 | Billable |
| 11/16/2005 125081 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH DAMIAN CAPOZZOLLA Reference:    Case Assessment, Development and Administration | 200.00 | 0.20 | 40.00 | Billable |
| 11/16/2005 125082 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON REPLIES TO OPPOSITIONS AND MOTION FOR ORDER TO SHOW CAUSE Reference:    Motions Practice | 200.00 | 7.50 | 1,500.00 | Billable |
| 11/17/2005 125084 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON REPLIES TO OPPOSITIONS RE: ORDER TO SHOW CAUSE Reference:    Motions Practice | 200.00 | 8.50 | 1,700.00 | Billable |
| 11/18/2005 125086 | Timothy J. Hogan LEGAL SERVICES TJH - OFFICE CONFERENCE WITH CLIENT AND FINALIZE REPLIES AND EXHIBITS REGARDING ORDER TO SHOW CAUSE Reference:    Motions Practice | 200.00 | 4.50 | 900.00 | Billable |

3/29/2006                                LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                            Pre-bill Worksheet                                    Page      81


BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper / Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-------------------|---------------|----------------|----------------|-------|
| 11/22/2005 125093 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON DRAFT OF FINAL PRE-TRIAL STATEMENT<br>Reference:    Trial preparation and Attending Trial | 200.00 | 4.50 | 900.00 | Billable |
| 11/23/2005 125097 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TRIAL PREPARATION - REVIEW GUIDANCE MATERIALS FOR EVIDENCE TO BE USED AT TRIAL<br>Reference:    Trial preparation and Attending Trial | 200.00 | 5.00 | 1,000.00 | Billable |
| 11/27/2005 125099 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TRIAL PREPARATION - WORK ON EXHIBITS<br>Reference:    Trial preparation and Attending Trial | 200.00 | 4.00 | 800.00 | Billable |
| 11/30/2005 125173 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON TRIAL EXHIBIT<br>Reference:    Trial preparation and Attending Trial | 200.00 | 3.50 | 700.00 | Billable |
| 11/30/2005 125174 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TELEPHONE CONFERENCE WITH CLIENT REGARDING DOCUMENTS FOR TRIAL AND TRIAL STRATEGY<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.00 | 200.00 | Billable |
| 11/30/2005 125172 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON PRETRIAL STATEMENT<br>Reference:    Trial preparation and Attending Trial | 200.00 | 4.50 | 900.00 | Billable |
| 12/1/2005 125785 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - PREPARE FOR AND ATTEND HEARING ON ORDER TO SHOW CASE<br>Reference:    Attending Court Hearings | 200.00 | 2.80 | 560.00 | Billable |
| 12/1/2005 125797 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - OFFICE CONFERENCE WITH CLIENT<br>Reference:    Case Assessment, Development and Administration | 200.00 | 1.50 | 300.00 | Billable |
| 12/1/2005 125798 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TRIAL PREPARATION REGARDING DAMAGES AND PRETRIAL STATUS<br>Reference:    Trial preparation and Attending Trial | 200.00 | 4.50 | 900.00 | Billable |
| 12/1/2005 125786 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - ATTEND MEETING WITH MATSUI<br>Reference:    Attending Court Hearings | 200.00 | 1.50 | 300.00 | Billable |
| 12/2/2005 125800 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - ATTEND TO PRE-TRIAL STATEMENT MATTERS<br>Reference:    Trial preparation and Attending Trial | 200.00 | 4.80 | 960.00 | Billable |
| 12/2/2005 125801 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - MEET WITH TOM UENO REGARDING PRETRIAL STATEMENT<br>Reference:    Trial preparation and Attending Trial | 200.00 | 1.50 | 300.00 | Billable |
| 12/3/2005 125803 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW AND REVISE PRETRIAL STATEMENT<br>Reference:    Trial preparation and Attending Trial | 200.00 | 4.80 | 960.00 | Billable |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                   Pre-bill Worksheet                                Page      82


BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|--------------|----------------|----------------|-------|
| 12/5/2005 125806 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE TRIAL PREPARATION OF DOCUMENTS Reference:    Trial preparation and Attending Trial | 200.00 | 3.50 | 700.00 | Billable |
| 12/6/2005 125808 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW DEFENDANT'S PRE-TRIAL STATEMENT Reference:    Trial preparation and Attending Trial | 200.00 | 1.00 | 200.00 | Billable |
| 12/6/2005 125807 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW AND RESPOND TO SMITH LETTER REGARDING C&S Reference:    Trial preparation and Attending Trial | 200.00 | 1.00 | 200.00 | Billable |
| 12/7/2005 125812 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON TRIAL MATERIAL Reference:    Trial preparation and Attending Trial | 200.00 | 0.50 | 100.00 | Billable |
| 12/8/2005 125816 | Timothy J. Hogan LEGAL SERVICES TJH - TRIAL PREPARATION; REVIEW OF GUIDANCE MATERIAL AND PREPARATION OF EXHIBITS Reference:    Trial preparation and Attending Trial | 200.00 | 4.80 | 960.00 | Billable |
| 12/9/2005 125818 | Timothy J. Hogan LEGAL SERVICES TJH - TRIAL PREPRAATION; WORK ON EXHIBITS Reference:    Trial preparation and Attending Trial | 200.00 | 4.90 | 980.00 | Billable |
| 12/10/2005 125819 | Timothy J. Hogan LEGAL SERVICES TJH - TRIAL PREPARATION REGARDING E-MAILS IN NOA'S DIRECTORY Reference:    Trial preparation and Attending Trial | 200.00 | 3.50 | 700.00 | Billable |
| 12/12/2005 126110 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND PRE-TRIAL CONFERENCE Reference:    Attending Court Hearings | 200.00 | 1.50 | 300.00 | Billable |
| 12/13/2005 126118 | Timothy J. Hogan LEGAL SERVICES TJH - TRIAL PREPARATION REGARDING DOCUMENTS FOR EXHIBITS Reference:    Trial preparation and Attending Trial | 200.00 | 4.50 | 900.00 | Billable |
| 12/13/2005 126119 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH LEX SMITH REGARDING BRIAN CHRISTENSEN, ANDREW CHUN AND RON HATCH Reference:    Trial preparation and Attending Trial | 200.00 | 0.10 | 20.00 | Billable |
| 12/14/2005 126120 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON TRIAL PREPARATION REGARDING EXHIBITS Reference:    Trial preparation and Attending Trial | 200.00 | 7.50 | 1,500.00 | Billable |
| 12/15/2005 126125 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE PRETRIAL PREPARATION REGARDING EXHIBITS Reference:    Trial preparation and Attending Trial | 200.00 | 4.00 | 800.00 | Billable |
| 12/16/2005 126391 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON TRIAL PREPARATION; EXHIBIT PREPARATION AND WITNESS ISSUES Reference:    Trial preparation and Attending Trial | 200.00 | 8.50 | 1,700.00 | Billable |

3/29/2006 LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM Pre-bill Worksheet Page 83

## BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/18/2005 126392 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON EXHIBITS AND OTHER PRE-TRIAL ISSUES Reference: Trial preparation and Attending Trial | 200.00 | 6.50 | 1,300.00 | Billable |
| 12/19/2005 126393 | Timothy J. Hogan LEGAL SERVICES TJH - TRIAL PREPARATION; WORK ON MOTION IN LIMINE AND EXHIBITS Reference: Trial preparation and Attending Trial | 200.00 | 6.80 | 1,360.00 | Billable |
| 12/20/2005 126394 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE TRIAL PREPARATION; WORK ON EXHIBITS AND REVIEW OF GUIDANCE MATERIAL Reference: Trial preparation and Attending Trial | 200.00 | 6.70 | 1,340.00 | Billable |
| 12/21/2005 126395 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON EXHIBIT AND LIST Reference: Trial preparation and Attending Trial | 200.00 | 7.50 | 1,500.00 | Billable |
| 12/21/2005 126396 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND TO E-MAIL REGARDING JURY INSTRUCTIONS Reference: Trial preparation and Attending Trial | 200.00 | 1.00 | 200.00 | Billable |
| 12/22/2005 126398 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE EXHIBITS TO GO TO PRINTERS AND WORK ON POWER POINT DEMONSTRATION Reference: Trial preparation and Attending Trial | 200.00 | 8.50 | 1,700.00 | Billable |
| 12/27/2005 126399 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE EXHIBITS AND LIST Reference: Trial preparation and Attending Trial | 200.00 | 6.50 | 1,300.00 | Billable |
| 12/27/2005 126400 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND TO JUNRY INSTRUCTIONS AND MEET AND CONFER Reference: Trial preparation and Attending Trial | 200.00 | 8.50 | 1,700.00 | Billable |
| 12/28/2005 126403 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE REGARDING STATUS Reference: Trial preparation and Attending Trial | 200.00 | 0.50 | 100.00 | Billable |
| 12/28/2005 126401 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND TO MOTION IN LIMINE AND OTHER PRE-TRIAL MATTERS Reference: Trial preparation and Attending Trial | 200.00 | 6.50 | 1,300.00 | Billable |
| 12/28/2005 126402 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH DAMIAN CAPOZZOLA REGARDING MEET AND CONFER REGARDING JURY INSTRUCTIONS Reference: Trial preparation and Attending Trial | 200.00 | 0.30 | 60.00 | Billable |
| 12/29/2005 126420 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND TO MOTIONS IN LIMINE, WITNESS LIST AND DEPOSITION DESIGNATION Reference: Trial preparation and Attending Trial | 200.00 | 6.50 | 1,300.00 | Billable |
| 12/30/2005 126423 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON MOTIONS IN LIMINE AND OTHER PRE-TRIAL MATTER Reference: Trial preparation and Attending Trial | 200.00 | 7.50 | 1,500.00 | Billable |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                      Pre-bill Worksheet                                    Page      84

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/30/2005 126424 | Timothy J. Hogan LEGAL SERVICES TJH - MEET AND CONFER REGARDING EXHIBITS WITH HOSODA, LEX SMITH Reference:    Trial preparation and Attending Trial | 200.00 | 0.50 | 100.00 | Billable |
| 12/30/2005 126422 | Timothy J. Hogan LEGAL SERVICES TJH - RESPOND TO HOSODA, E-MAIL REGARDING BRIAN CHRISTENSEN Reference:    Trial preparation and Attending Trial | 200.00 | 1.00 | 200.00 | Billable |
| 1/2/2006 127256 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND TO MOTIONS IN LIMINE AND OTHER PRE-TRIAL MATTERS Reference:    Trial preparation and Attending Trial | 200.00 | 8.50 | 1,700.00 | Billable |
| 1/3/2006 127257 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND TO FINALIZING IN LIMINE MOTIONS, JURY INSTRUCTIONS, JURY VERDICT FORM, VOIR DIRE AND CONCISE STATEMENT Reference:    Trial preparation and Attending Trial | 200.00 | 9.50 | 1,900.00 | Billable |
| 1/4/2006 127259 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND TO MATTERS RELATED TO OBTAIN A CERTIFIED COPY OF DOCUMENTS FROM COURT REGARDING FLEMING-PCT FILE Reference:    Trial preparation and Attending Trial | 200.00 | 3.50 | 700.00 | Billable |
| 1/4/2006 127258 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND TO MATTERS RELATED TO FAILURE TO SEEK MOTIONS IN LIMINE BY DEFENDANT AND CONTACT WITH JACK BORJA Reference:    Trial preparation and Attending Trial | 200.00 | 2.50 | 500.00 | Billable |
| 1/4/2006 127260 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW AND DRAFT OPPOSITIONS TO MOTIONS IN LIMINE Reference:    Trial preparation and Attending Trial | 200.00 | 5.50 | 1,100.00 | Billable |
| 1/5/2006 127263 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND TO SPECIAL VERDICT FORM; OFFICE CONFERENCE WITH WES ICHIDA REGARDING SAME Reference:    Trial preparation and Attending Trial | 200.00 | 3.50 | 700.00 | Billable |
| 1/5/2006 127262 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND TO MOTIONS IN LIMINE OPPOSITION, INCLUDING PREPARATION OF EXHIBIT 6 Reference:    Trial preparation and Attending Trial | 200.00 | 7.50 | 1,500.00 | Billable |
| 1/6/2006 127266 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND TO PRE-TRIAL MATTERS REGARDING MOTIONS IN LIMINE EXHIBITS AND OTHER PRE-TRIAL ISSUES Reference:    Trial preparation and Attending Trial | 200.00 | 8.90 | 1,780.00 | Billable |
| 1/7/2006 127267 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND TO PRETRIAL MATTERS, INCLUDING MOTIONS IN LIMINE OPPOSITIONS AND JURY INSTRUCTIONS Reference:    Trial preparation and Attending Trial | 200.00 | 8.20 | 1,640.00 | Billable |
| 1/8/2006 127268 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND TO PRETRIAL MATTERS, INCLUDING REVIEW AND REVISIONS TO OPPOSITIONS TO MOTIONS IN LIMINE AND DRAFT TRIAL BRIEF, INCLUDING LEGAL RESEARCH AND OTHER MATTERS Reference:    Trial preparation and Attending Trial | 200.00 | 10.50 | 2,100.00 | Billable |

3/29/2006                                LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                          Pre-bill Worksheet                                          Page      85


BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/9/2006 127270 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - ATTEND TO PRETRIAL PLEADINGS TO BE FILED, E-MAIL ALL AND COFS<br>Reference:    Trial preparation and Attending Trial | 200.00 | 16.00 | 3,200.00 | Billable |
| 1/10/2006 127272 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TRIAL PREPARATION - ATTEND TO MATTERS, FILING DEADLINES<br>Reference:    Trial preparation and Attending Trial | 200.00 | 12.50 | 2,500.00 | Billable |
| 1/11/2006 127274 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW SEVERAL DOCUMENTS FILED BY PCT AND EMPLOYEES REGARDING IN LIMINES AND OTHER PRETRIAL MATTERS<br>Reference:    Trial preparation and Attending Trial | 200.00 | 7.50 | 1,500.00 | Billable |
| 1/12/2006 127278 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TRIAL PREPARATION - REVIEW EXHIBITS AND WORK ON TRIAL OUTLINE<br>Reference:    Trial preparation and Attending Trial | 200.00 | 9.00 | 1,800.00 | Billable |
| 1/13/2006 127289 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH  - TELEPHONE CONFERENCE WITH WAYNE BERRY REGARDING TRIAL ISSUES AND REVIEW AND REVISE TRIAL OUTLINE AND PREPARE EXHIBITS<br>Reference:    Trial preparation and Attending Trial | 200.00 | 3.50 | 700.00 | Billable |
| 1/13/2006 127284 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - ATTEND TO TRIAL PREPARATION REGARDING _____CROSS AND OUTLINE<br>Reference:    Trial preparation and Attending Trial | 200.00 | 6.50 | 1,300.00 | Billable |
| 1/14/2006 127292 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TRIAL PREPARATION - PREPARE, REVIEW AND WORK ON TRIAL TESTIMONY, DIRECT AND CROSS<br>Reference:    Trial preparation and Attending Trial | 200.00 | 7.50 | 1,500.00 | Billable |
| 1/15/2006 127295 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TRIAL PREPARATION - WORK ON EXAMINATION TESTIMONY<br>Reference:    Trial preparation and Attending Trial | 200.00 | 3.50 | 700.00 | Billable |
| 1/16/2006 127296 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - REVIEW DEPOSITION TRANSCRIPT AND PREPARE OUTLINE; REVIEW AND REVISE REPLIES REGARDING INJUNCTION; TELEPHONE CONFERENCE WITH CLIENT REGARDING DIRECT<br>Reference:    Trial preparation and Attending Trial | 200.00 | 4.50 | 900.00 | Billable |
| 1/17/2006 127299 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - OFFICE CONFERENCE WITH TOM UENO AND TELEPHONE CONFERENCE WITH WAYNE BERRY REGARDING TRIAL TESTIMONY<br>Reference:    Trial preparation and Attending Trial | 200.00 | 3.50 | 700.00 | Billable |
| 1/17/2006 127303 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON DEPOSITION AND TRANSCRIPT, REVIEW FOR DIRECT TESTIMONY<br>Reference:    Trial preparation and Attending Trial | 200.00 | 4.50 | 900.00 | Billable |
| 1/17/2006 127641 | Wesley W. Ichida<br>LEGAL SERVICES<br>WWI - REVIEW DECISIONS ON MOTIONS.  CONFER WITH TIM HOGAN REGARDING SUBPOENA DUCES TECUM ON BERRY FOR TRIAL.<br>Reference:    Trial preparation and Attending Trial | 250.00 | 2.00 | 500.00 | Billable |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                   Pre-bill Worksheet                                    Page      86


BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 1/18/2006<br>127310 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TRIAL PREPARATION<br>Reference:    Trial preparation and Attending Trial | 200.00 | 4.80 | 960.00 | Billable |
| 1/18/2006<br>127312 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - ATTEND TO REPLIES TO MEMORANDA IN OPPOSITION TO INJUNCTION<br>Reference:    Motions Practice | 200.00 | 7.50 | 1,500.00 | Billable |
| 1/19/2006<br>127332 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - FINALIZE AND FILE REPLIES AND DECLARATIONS REGARDING INJUNCTION<br>Reference:    Pleadings | 200.00 | 8.50 | 1,700.00 | Billable |
| 1/19/2006<br>127334 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - ATTEND TO ATTORNEYS' FEES MOTION<br>Reference:    Motions Practice | 200.00 | 3.50 | 700.00 | Billable |
| 1/20/2006<br>127008 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - FINALIZE DOCUMENTS REGARDING OBJECTION TO CLAIM<br>Reference:    Trial preparation and Attending Trial | 200.00 | 3.50 | 700.00 | Billable |
| 1/21/2006<br>127340 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TRIAL PREP - ATTEND TO MEMORANDUM RE: HEX; OFFICE CONFERENCE WITH<br>CLIENT; WORK ON OPENING AND OTHER ISSUES<br>Reference:    Trial preparation and Attending Trial | 200.00 | 15.50 | 3,100.00 | Billable |
| 1/22/2006<br>127342 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON TRIAL OUTOLINE AND DIRECT; TELEPHONE CONFERENCE WITH CLIENT<br>AND OFFICE CONFERENCE WITH CLIENT REGARDING TESTIMONY<br>Reference:    Trial preparation and Attending Trial | 200.00 | 16.50 | 3,300.00 | Billable |
| 1/23/2006<br>127667 | Wesley W. Ichida<br>LEGAL SERVICES<br>WWI:  REVIEW JURY INSTRUCTIONS; JURY FORMS<br>Reference:    Trial preparation and Attending Trial | 250.00 | 2.00 | 500.00 | Billable |
| 1/23/2006<br>127344 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TRIAL PREPARATION<br>Reference:    Trial preparation and Attending Trial | 200.00 | 15.00 | 3,000.00 | Billable |
| 1/24/2006<br>127349 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - OFFICE CONFERENCE WITH COUNSEL REGARDING GUIDANCE; OFFICE<br>CONFERENCE WITH CLIENT REGARDING SAME<br>Reference:    Document Discovery | 200.00 | 2.00 | 400.00 | Billable |
| 1/24/2006<br>127347 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TRIAL PREPARATION<br>Reference:    Trial preparation and Attending Trial | 200.00 | 9.00 | 1,800.00 | Billable |
| 1/24/2006<br>127668 | Wesley W. Ichida<br>LEGAL SERVICES<br>WWI:  TRIAL AND CONFERENCES AFTER TRIAL REGARDING DOCUMENTS PRODUCED<br>LATE.<br>Reference:    Trial preparation and Attending Trial | 250.00 | 8.00 | 2,000.00 | Billable |
| 1/25/2006<br>127350 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON TRIAL PREPARATION REGARDING EXHIBITS<br>Reference:    Trial preparation and Attending Trial | 200.00 | 2.00 | 400.00 | Billable |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/25/2006 127702 | Wesley W. Ichida LEGAL SERVICES WWI: REVIEW AND NOTE OBJECTIONS TO DEFENDANT'S JURY INSTRUCTIONS. Reference:    Trial preparation and Attending Trial | 250.00 | 1.00 | 250.00 | Billable |
| 1/26/2006 127495 | Timothy J. Hogan LEGAL SERVICES TJH - DATA GATHERING AT KOBAYASHI REGARDING GUIDANCE MATTERS Reference:    Document Discovery | 200.00 | 7.50 | 1,500.00 | Billable |
| 1/26/2006 127670 | Wesley W. Ichida LEGAL SERVICES WWI: REVIEW OF ALL JURY INSTRUCTIONS Reference:    Trial preparation and Attending Trial | 250.00 | 1.00 | 250.00 | Billable |
| 1/27/2006 127498 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON FORENSIC DATA FROM GUIDANCE; TELEPHONE CONFERENCE WITH CLIENT REGARDING GUIDANCE LIST Reference:    Document Discovery | 200.00 | 8.50 | 1,700.00 | Billable |
| 1/28/2006 127506 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON GUIDANCE MATERIAL Reference:    Document Discovery | 200.00 | 7.00 | 1,400.00 | Billable |
| 1/29/2006 127508 | Timothy J. Hogan LEGAL SERVICES TJH - REVIEW GUIDANCE MATERIALS; TELEPHONE CONFERENCE WITH CLIENT REGARDING SAME Reference:    Document Discovery | 200.00 | 3.80 | 760.00 | Billable |
| 1/30/2006 127533 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND STATUS CONFERENCE REGARDING TRIAL; TELEPHONE CONFERENCE WITH CLIENT; CONTINUE REVIEW OF GUIDANCE MATERIALS Reference:    Trial preparation and Attending Trial | 200.00 | 7.50 | 1,500.00 | Billable |
| 1/31/2006 127535 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON GUIDANCE FILES Reference:    Document Discovery | 200.00 | 8.50 | 1,700.00 | Billable |
| 2/1/2006 128315 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON GUIDANCE MATERIAL - E-MAIL TO COUNSEL REGARDING MISSING DATABASE Reference:    Document Discovery | 200.00 | 7.50 | 1,500.00 | Billable |
| 2/2/2006 128318 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON GUIDANCE MATERIALS Reference:    Document Discovery | 200.00 | 7.50 | 1,500.00 | Billable |
| 2/3/2006 128321 | Timothy J. Hogan LEGAL SERVICES TJH - CONTINUE WORK ON GUIDANCE ISSUES; WORK ON GUIDANCE MATERIALS Reference:    Document Discovery | 200.00 | 11.50 | 2,300.00 | Billable |
| 2/3/2006 128319 | Timothy J. Hogan LEGAL SERVICES TJH - LETTER TO ERIC LIEBELER REGARDING SYSTEM Reference:    Trial preparation and Attending Trial | 200.00 | 1.00 | 200.00 | Billable |
| 2/3/2006 128320 | Timothy J. Hogan LEGAL SERVICES TJH - TELEPHONE CONFERENCE WITH ERIC LIEBELER REGARDING HIS STATUS ON LEVEL COURSE Reference:    Trial preparation and Attending Trial | 200.00 | 0.10 | 20.00 | Billable |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                   Pre-bill Worksheet                                    Page      88

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/3/2006 128385 | Wesley W. Ichida LEGAL SERVICES WWI: CONFERENCES WITH TJH RE DOCUMENTS AND RECORDS WITHHELD. Reference:    Trial preparation and Attending Trial | 250.00 | 8.00 | 2,000.00 | Billable |
| 2/4/2006 128322 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON TRIAL PREPARATION, INCLUDING GUIDANCE DOCUMENTS Reference:    Trial preparation and Attending Trial | 200.00 | 4.80 | 960.00 | Billable |
| 2/6/2006 128323 | Timothy J. Hogan LEGAL SERVICES TJH - TRIAL PREPARATION; WORK ON EXHIBITS AND TRIAL OUTLINE; DRAFT MOTION FOR 60(B) RELIEF Reference:    Trial preparation and Attending Trial | 200.00 | 9.00 | 1,800.00 | Billable |
| 2/7/2006 128324 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND TO ISSUES RELATED TO GUIDANCE AND COPY OF BERRY SOFTWARE AND REVIEW OF THE GUIDANCE FILE Reference:    Document Discovery | 200.00 | 8.90 | 1,780.00 | Billable |
| 2/8/2006 128325 | Timothy J. Hogan LEGAL SERVICES TJH - ATTENDTO GUIDANCE IMAGE ISSUE AND TRIAL PREPARATION Reference:    Trial preparation and Attending Trial | 200.00 | 10.50 | 2,100.00 | Billable |
| 2/8/2006 128395 | Wesley W. Ichida LEGAL SERVICES WWI:  REVIEW E-MAILS TO/FROM CAPAZOLLA AND TJH RE FRAUD ON COURT AND FAILURE TO DISCLOSE; CONFERENCE WITH TJH Reference:    Trial preparation and Attending Trial | 250.00 | 2.00 | 500.00 | Billable |
| 2/9/2006 128326 | Timothy J. Hogan LEGAL SERVICES TJH - ATTEND TO TRIAL ISSUES INCLUDING DRAFT OF MOTION FOR RULE 60(B) RELIEF Reference:    Trial preparation and Attending Trial | 200.00 | 10.50 | 2,100.00 | Billable |
| 2/9/2006 128397 | Wesley W. Ichida LEGAL SERVICES WWI:  REVIEW E-MAILS AND DISCUSS MOTIONS WITH TJH. Reference:    Motions Practice | 250.00 | 1.00 | 250.00 | Billable |
| 2/10/2006 128327 | Timothy J. Hogan LEGAL SERVICES TJH - FINALIZE MOTION FOR RULE 60(B) RELIEF Reference:    Pleadings | 200.00 | 6.50 | 1,300.00 | Billable |
| 2/11/2006 128328 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON DATABASE Reference:    Document Discovery | 200.00 | 4.00 | 800.00 | Billable |
| 2/13/2006 128404 | Wesley W. Ichida LEGAL SERVICES WWI:  REVIEW E-MAIL TO DAMIEN; CONFERENCE WITH TJH RE MOTIONS AND SANCTIONS Reference:    Motions Practice | 250.00 | 1.00 | 250.00 | Billable |
| 2/13/2006 128329 | Timothy J. Hogan LEGAL SERVICES TJH - TRIAL PREPARATION Reference:    Trial preparation and Attending Trial | 200.00 | 9.50 | 1,900.00 | Billable |
| 2/14/2006 128330 | Timothy J. Hogan LEGAL SERVICES TJH - TRIAL PREPARATION Reference:    Trial preparation and Attending Trial | 200.00 | 11.50 | 2,300.00 | Billable |

3/29/2006                LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                   Pre-bill Worksheet                Page     89

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/15/2006 128331 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE WORK ON PRETRIAL DOCUMENT IN LIMINE AND TRIAL PREPARATION; DO SUPPLEMENTAL MOTION REGARDING INJUNCTION<br>Reference:   Pleadings | 200.00 | 8.50 | 1,700.00 | Billable |
| 2/16/2006 128332 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON EXHIBIT AND MOTION FOR INJUNCTION<br>Reference:   Motions Practice | 200.00 | 9.50 | 1,900.00 | Billable |
| 2/17/2006 128333 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TRIAL PREPARATION<br>Reference:   Trial preparation and Attending Trial | 200.00 | 1.00 | 200.00 | Billable |
| 2/17/2006 128416 | Wesley W. Ichida<br>LEGAL SERVICES<br>WWI:  CONFERENCES WITH TJH RE OPPOSING SIDES WITHHOLDING EVIDENCE; REVIEW MOTIONS AND MEMOS IN OPPOSITION<br>Reference:   Motions Practice | 250.00 | 2.50 | 625.00 | Billable |
| 2/18/2006 128334 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TRIAL PREPARATION<br>Reference:   Trial preparation and Attending Trial | 200.00 | 10.00 | 2,000.00 | Billable |
| 2/19/2006 128335 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON REPLY AND IN LIMINE<br>Reference:   Trial preparation and Attending Trial | 200.00 | 9.50 | 1,900.00 | Billable |
| 2/20/2006 128337 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON IN LIMINE AND INJUNCTION MOTION PLEADINGS; TRIAL PREP<br>Reference:   Trial preparation and Attending Trial | 200.00 | 8.50 | 1,700.00 | Billable |
| 2/20/2006 128336 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - MEET WITH THOMAS UENO REGARDING TRIAL PREPARATION<br>Reference:   Trial preparation and Attending Trial | 200.00 | 2.10 | 420.00 | Billable |
| 2/21/2006 128338 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - ATTEND TO IN LIMINE AND SUPPLEMENTAL MEMO RE: INJUNCTION<br>Reference:   Pleadings | 200.00 | 8.90 | 1,780.00 | Billable |
| 2/22/2006 128339 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE WORK ON PRETRIAL MOTION, INCLUDING IN LIMINE AND JURY INSTRUCTION<br>Reference:   Trial preparation and Attending Trial | 200.00 | 9.50 | 1,900.00 | Billable |
| 2/23/2006 128423 | Wesley W. Ichida<br>LEGAL SERVICES<br>WWI:  REVIEW MEMOS FILED BY TJH; CONFERENCE RE APPROPRIATE SANCTION.<br>Reference:   Motions Practice | 250.00 | 1.00 | 250.00 | Billable |
| 2/23/2006 128341 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON TRIAL PREPARATION, INCLUDING IN LIMINE MOTION<br>Reference:   Trial preparation and Attending Trial | 200.00 | 5.00 | 1,000.00 | Billable |
| 2/24/2006 128342 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - TRIAL PREPARATION REGARDING DIRECT AND OPENING<br>Reference:   Trial preparation and Attending Trial | 200.00 | 9.80 | 1,960.00 | Billable |

3/29/2006                           LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                    Pre-bill Worksheet                                    Page      90

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/24/2006 128343 | Timothy J. Hogan LEGAL SERVICES TJH - WORK ON EXHIBITS Reference: Trial preparation and Attending Trial | 200.00 | 1.50 | 300.00 | Billable |
| 2/25/2006 128344 | Timothy J. Hogan LEGAL SERVICES TJH - TRIAL PREPARATION Reference: Trial preparation and Attending Trial | 200.00 | 8.50 | 1,700.00 | Billable |
| 2/26/2006 128345 | Timothy J. Hogan LEGAL SERVICES TJH - OFFICE CONFERENCE WITH CLIENT FOR TRIAL PREPARATION Reference: Trial preparation and Attending Trial | 200.00 | 6.50 | 1,300.00 | Billable |
| 2/27/2006 128356 | Timothy J. Hogan LEGAL SERVICES TJH - TRIAL PREPARATION Reference: Trial preparation and Attending Trial | 200.00 | 12.50 | 2,500.00 | Billable |
| 2/27/2006 128430 | Wesley W. Ichida LEGAL SERVICES WWI: CONFERENCE MOTIONS IN LIMINE AND MOTION TO RECONSIDER. Reference: Motions Practice | 250.00 | 1.50 | 375.00 | Billable |
| 2/27/2006 128357 | Timothy J. Hogan LEGAL SERVICES TJH - MILS Reference: Trial preparation and Attending Trial | 200.00 | 2.50 | 500.00 | Billable |
| 2/28/2006 128432 | Wesley W. Ichida LEGAL SERVICES WWI: PREP FOR, ATTENDANCE AT TRIAL AND POST CONFERENCE WITH TJH AND BERRY. Reference: Trial preparation and Attending Trial | 250.00 | 12.20 | 3,050.00 | Billable |
| 2/28/2006 128358 | Timothy J. Hogan LEGAL SERVICES TJH - TRIAL Reference: Trial preparation and Attending Trial | 200.00 | 15.00 | 3,000.00 | Billable |
| 3/1/2006 128433 | Wesley W. Ichida LEGAL SERVICES WWI: PREP FOR, ATTENDANCE AT TRIAL AND POST-CONFERENCE WITH TJH AND BERRY. Reference: Trial preparation and Attending Trial | 250.00 | 7.20 | 1,800.00 | Billable |
| 3/1/2006 128374 | Timothy J. Hogan LEGAL SERVICES TJH - JURY TRIAL PREPARATION AND OFFICE CONFERENCE WITH WES ICHIDA AND CLIENT Reference: Trial preparation and Attending Trial | 200.00 | 14.50 | 2,900.00 | Billable |
| 3/2/2006 128375 | Timothy J. Hogan LEGAL SERVICES TJH - TRIAL Reference: Trial preparation and Attending Trial | 200.00 | 8.00 | 1,600.00 | Billable |
| 3/2/2006 128434 | Wesley W. Ichida LEGAL SERVICES WWI: PREP FOR, ATTENDANCE AT TRIAL AND POST CONFERENCE WITH TJH AND BERRY. Reference: Trial preparation and Attending Trial | 250.00 | 14.00 | 3,500.00 | Billable |
| 3/3/2006 128376 | Timothy J. Hogan LEGAL SERVICES TJH - TRIAL Reference: Trial preparation and Attending Trial | 200.00 | 8.00 | 1,600.00 | Billable |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                      Pre-bill Worksheet                                    Page    91

## BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper / Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/3/2006 128435 | Wesley W. Ichida<br>LEGAL SERVICES<br>WWI:  PREP FOR, ATTENDANCE AT TRIAL AND POST CONFERENCE WITH TJH AND BERRY.<br>Reference:    Trial preparation and Attending Trial | 250.00 | 10.00 | 2,500.00 | Billable |
| 3/6/2006 128378 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - PREPARE FOR INJUNCTION HEARING; WORK ON FEE MOTION<br>Reference:    Motions Practice | 200.00 | 4.50 | 900.00 | Billable |
| 3/7/2006 128379 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - PERMANENT INJUNCTION HEARING AND CHARGE JURY; OFFICE CONFERENCE WITH CLIENT<br>Reference:    Motions Practice | 200.00 | 6.00 | 1,200.00 | Billable |
| 3/8/2006 129276 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - CONTINUE WORK ON FEE MOTION<br>Reference:    Post-trial Motions Practice | 200.00 | 6.50 | 1,300.00 | Billable |
| 3/8/2006 128436 | Wesley W. Ichida<br>LEGAL SERVICES<br>WWI:  ATTENDANCE IN COURT TO DISCHARGE JURY<br>Reference:    Trial preparation and Attending Trial | 250.00 | 2.50 | 625.00 | Billable |
| 3/9/2006 129278 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON FEE MOTION<br>Reference:    Post-trial Motions Practice | 200.00 | 8.50 | 1,700.00 | Billable |
| 3/10/2006 129279 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - WORK ON FEE MOTION<br>Reference:    Post-trial Motions Practice | 200.00 | 7.50 | 1,500.00 | Billable |
| 3/13/2006 129280 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - FEE MOTION<br>Reference:    Post-trial Motions Practice | 200.00 | 7.00 | 1,400.00 | Billable |
| 3/14/2006 129283 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - FINALIZE ATTORNEYS' FEE MOTION<br>Reference:    Post-trial Motions Practice | 200.00 | 5.00 | 1,000.00 | Billable |
| 3/15/2006 129286 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - FINALIZE AND FILE FEE MOTION<br>Reference:    Post-trial Motions Practice | 200.00 | 2.50 | 500.00 | Billable |
| 3/16/2006 129289 | Timothy J. Hogan<br>LEGAL SERVICES<br>TJH - FINALIZE WORKING COPIES FOR COURT; EMAILS TO _____ RE: MOTION<br>Reference:    Post-trial Motions Practice | 200.00 | 3.00 | 600.00 | Billable |

| | | | Hours | Amount | Total |
|---|---|---|---|---|---|
| Total: none | | | 1370.30 | | $277,980.00 |
| | Hold | | 2415.46 | $479,944.56 | |
| TOTAL | Billable Fees | | 3784.66 | | $757,704.56 |
| | No Charge | | 1.10 | $220.00 | |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                   Pre-bill Worksheet                                    Page    92

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| Category: none | | | | | |
| 7/23/2003 82380 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 75.000 | 15.00 | Billable Release |
| 7/23/2003 82370 | Carole Christopher FACSIMILE FAX CHARGES-18 PAGES. | 18.00 | 1.000 | 18.00 | Billable Release |
| 7/23/2003 82369 | Carole Christopher FACSIMILE FAX CHARGES-13 PAGES. | 13.00 | 1.000 | 13.00 | Billable Release |
| 7/23/2003 82368 | Carole Christopher FACSIMILE FAX CHARGES-23 PAGES. | 23.00 | 1.000 | 23.00 | Billable Release |
| 7/23/2003 82367 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable Release |
| 7/23/2003 82366 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 7/23/2003 82365 | Carole Christopher FACSIMILE FAX CHARGES-23 PAGES. | 23.00 | 1.000 | 23.00 | Billable Release |
| 7/30/2003 82845 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGES. | 3.00 | 1.000 | 3.00 | Billable Release |
| 8/5/2003 83041 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 8/5/2003 83042 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 8/13/2003 83544 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGES. | 0.75 | 1.000 | 0.75 | Billable Release |
| 8/13/2003 83545 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGES. | 3.00 | 1.000 | 3.00 | Billable Release |
| 8/13/2003 83550 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 850.000 | 170.00 | Billable Release |
| 8/13/2003 83557 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 40.000 | 8.00 | Billable Release |
| 8/13/2003 83543 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 8/20/2003 84039 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 76.000 | 15.20 | Billable Release |
| 8/27/2003 84608 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 49.000 | 9.80 | Billable Release |

3/29/2006                        LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                  Pre-bill Worksheet                                    Page      93

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 8/28/2003 84656 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 4.000 | 0.80 | Billable Release |
| 8/28/2003 84647 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable Release |
| 8/28/2003 84646 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 8/29/2003 84731 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 8/29/2003 84743 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 18.000 | 3.60 | Billable Release |
| 9/5/2003 85061 | Carole Christopher LONG DISTANCE LONG DISTANCE-(802)775-4411. | 1.00 | 1.000 | 1.00 | Billable Release |
| 9/8/2003 85115 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 75.000 | 15.00 | Billable Release |
| 9/9/2003 85172 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 95.000 | 19.00 | Billable Release |
| 9/11/2003 85317 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 16.000 | 3.20 | Billable Release |
| 9/12/2003 85451 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 222.000 | 44.40 | Billable Release |
| 9/12/2003 85452 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 331.000 | 66.20 | Billable Release |
| 9/17/2003 85729 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 9/18/2003 85822 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 9/18/2003 85821 | Carole Christopher FACSIMILE FAX CHARGES-8 PAGES. | 8.00 | 1.000 | 8.00 | Billable Release |
| 9/18/2003 85825 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 9/18/2003 85824 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable Release |
| 9/18/2003 85823 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                     Pre-bill Worksheet                                    Page     94

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 9/18/2003 85827 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 9/18/2003 85826 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 9/19/2003 85872 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 9/19/2003 85871 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 9/19/2003 85870 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 9/19/2003 85869 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 9/19/2003 85868 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 9/19/2003 85867 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable Release |
| 9/24/2003 86056 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 192.000 | 38.40 | Billable Release |
| 9/25/2003 86119 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 72.000 | 14.40 | Billable Release |
| 9/26/2003 86187 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 9/26/2003 86189 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 9/26/2003 86190 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGES. | 3.00 | 1.000 | 3.00 | Billable Release |
| 9/26/2003 86191 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 9/26/2003 86401 | Carole Christopher LONG DISTANCE LONG DISTANCE-(805)418-1909. | 18.00 | 1.000 | 18.00 | Billable Release |
| 9/26/2003 86188 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 9/29/2003 86250 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGES. | 1.00 | 1.000 | 1.00 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---------|-------------------|---------------|----------|--------|-------|
| 9/29/2003 86258 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 48.000 | 9.60 | Billable Release |
| 9/29/2003 86259 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 192.000 | 38.40 | Billable Release |
| 9/29/2003 86260 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 198.000 | 39.60 | Billable Release |
| 9/29/2003 86261 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 108.000 | 21.60 | Billable Release |
| 9/29/2003 86271 | Carole Christopher POSTAGE POSTAGE | 2.22 | 1.000 | 2.22 | Billable Release |
| 9/29/2003 86272 | Carole Christopher POSTAGE POSTAGE | 3.85 | 6.000 | 23.10 | Billable Release |
| 9/29/2003 86273 | Carole Christopher POSTAGE POSTAGE | 0.37 | 1.000 | 0.37 | Billable Release |
| 9/30/2003 86343 | Carole Christopher FACSIMILE FAX CHARGES-7 PAGES. | 1.75 | 1.000 | 1.75 | Billable Release |
| 9/30/2003 86344 | Carole Christopher FACSIMILE FAX CHARGES-7 PAGES. | 1.75 | 1.000 | 1.75 | Billable Release |
| 9/30/2003 86345 | Carole Christopher FACSIMILE FAX CHARGES-7 PAGES. | 7.00 | 1.000 | 7.00 | Billable Release |
| 9/30/2003 86353 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 66.000 | 13.20 | Billable Release |
| 9/30/2003 86366 | Carole Christopher POSTAGE POSTAGE | 0.60 | 6.000 | 3.60 | Billable Release |
| 9/30/2003 86368 | Carole Christopher POSTAGE POSTAGE | 6.03 | 2.000 | 12.06 | Billable Release |
| 9/30/2003 86340 | Carole Christopher FACSIMILE FAX CHARGES-7 PAGES. | 1.75 | 1.000 | 1.75 | Billable Release |
| 9/30/2003 86369 | Carole Christopher POSTAGE POSTAGE | 7.55 | 1.000 | 7.55 | Billable Release |
| 9/30/2003 86341 | Carole Christopher FACSIMILE FAX CHARGES-7 PAGES. | 1.75 | 1.000 | 1.75 | Billable Release |
| 9/30/2003 86370 | Carole Christopher POSTAGE POSTAGE | 5.80 | 3.000 | 17.40 | Billable Release |

3/29/2006                      LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                              Pre-bill Worksheet                                      Page    96

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 9/30/2003 86371 | Carole Christopher POSTAGE POSTAGE | 0.74 | 1.000 | 0.74 | Billable Release |
| 9/30/2003 87342 | Carole Christopher LEXIS/WESTLAW LEXIS/WESTLAW | 1480.50 | 1.000 | 1,480.50 | Billable Release |
| 9/30/2003 86342 | Carole Christopher FACSIMILE FAX CHARGES-7 PAGES. | 1.75 | 1.000 | 1.75 | Billable Release |
| 10/1/2003 86737 | Carole Christopher POSTAGE POSTAGE | 0.83 | 6.000 | 4.98 | Billable Release |
| 10/1/2003 86727 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 107.000 | 21.40 | Billable Release |
| 10/3/2003 86871 | Carole Christopher POSTAGE POSTAGE | 0.37 | 1.000 | 0.37 | Billable Release |
| 10/3/2003 86822 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 10/3/2003 86823 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 10/3/2003 86824 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 10/3/2003 86825 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 10/3/2003 86826 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 10/3/2003 86827 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 10/3/2003 86828 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 10/6/2003 86885 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 10/6/2003 86886 | Carole Christopher FACSIMILE FAX CHARGES-12 PAGES. | 12.00 | 1.000 | 12.00 | Billable Release |
| 10/6/2003 86890 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 10/6/2003 86908 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 36.000 | 7.20 | Billable Release |

3/29/2006                                    LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                             Pre-bill Worksheet                                      Page      97

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 10/6/2003 86922 | Carole Christopher POSTAGE POSTAGE | 3.60 | 1.000 | 3.60 | Billable Release |
| 10/7/2003 86962 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 10/7/2003 86990 | Carole Christopher POSTAGE POSTAGE | 2.22 | 1.000 | 2.22 | Billable Release |
| 10/7/2003 86992 | Carole Christopher POSTAGE POSTAGE | 5.11 | 1.000 | 5.11 | Billable Release |
| 10/7/2003 86963 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 10/7/2003 86967 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 17.000 | 3.40 | Billable Release |
| 10/9/2003 87154 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 10/9/2003 87147 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 10/9/2003 87148 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 10/9/2003 87149 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable Release |
| 10/9/2003 87150 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 10/9/2003 87151 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 10/9/2003 87152 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 10/9/2003 87153 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable Release |
| 10/10/2003 87214 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 254.000 | 50.80 | Billable Release |
| 10/10/2003 87235 | Carole Christopher POSTAGE POSTAGE | 7.74 | 1.000 | 7.74 | Billable Release |
| 10/13/2003 87285 | Carole Christopher FACSIMILE FAX CHARGES-15 PAGES. | 15.00 | 1.000 | 15.00 | Billable Release |

3/29/2006             LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                  Pre-bill Worksheet                Page    98

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 10/13/2003 87286 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 10/13/2003 87287 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable Release |
| 10/13/2003 87299 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 4.000 | 0.80 | Billable Release |
| 10/13/2003 87315 | Carole Christopher POSTAGE POSTAGE | 0.37 | 1.000 | 0.37 | Billable Release |
| 10/14/2003 87377 | Carole Christopher FACSIMILE FAX CHARGES-21 PAGES. | 21.00 | 1.000 | 21.00 | Billable Release |
| 10/15/2003 87419 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 6.000 | 1.20 | Billable Release |
| 10/15/2003 87427 | Carole Christopher POSTAGE POSTAGE | 2.22 | 1.000 | 2.22 | Billable Release |
| 10/17/2003 87547 | Carole Christopher FACSIMILE FAX CHARGES-16  PAGES. | 8.00 | 1.000 | 8.00 | Billable Release |
| 10/17/2003 87554 | Carole Christopher FACSIMILE FAX CHARGES-8 PAGES. | 8.00 | 1.000 | 8.00 | Billable Release |
| 10/17/2003 87555 | Carole Christopher FACSIMILE FAX CHARGES-17 PAGES. | 17.00 | 1.000 | 17.00 | Billable Release |
| 10/17/2003 87564 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 32.000 | 6.40 | Billable Release |
| 10/17/2003 87610 | Carole Christopher POSTAGE POSTAGE | 2.22 | 1.000 | 2.22 | Billable Release |
| 10/21/2003 87859 | Carole Christopher FACSIMILE FAX CHARGES-5 PAGES. | 5.00 | 1.000 | 5.00 | Billable Release |
| 10/22/2003 87918 | Carole Christopher FACSIMILE FAX CHARGES-11 PAGES. | 2.75 | 1.000 | 2.75 | Billable Release |
| 10/22/2003 87917 | Carole Christopher FACSIMILE FAX CHARGES-11 PAGES. | 2.75 | 1.000 | 2.75 | Billable Release |
| 10/23/2003 87976 | Carole Christopher FACSIMILE FAX CHARGES-13 PAGES. | 3.25 | 1.000 | 3.25 | Billable Release |
| 10/23/2003 87984 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable Release |

3/29/2006                           LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                      Pre-bill Worksheet                                    Page      99

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 10/23/2003<br>87988 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 140.000 | 28.00 | Billable<br>Release |
| 10/23/2003<br>87997 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 50.000 | 10.00 | Billable<br>Release |
| 10/23/2003<br>88008 | Carole Christopher<br>POSTAGE<br>POSTAGE | 11.88 | 1.000 | 11.88 | Billable<br>Release |
| 10/23/2003<br>88010 | Carole Christopher<br>POSTAGE<br>POSTAGE | 1.98 | 1.000 | 1.98 | Billable<br>Release |
| 10/23/2003<br>87972 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-13 PAGES. | 13.00 | 1.000 | 13.00 | Billable<br>Release |
| 10/23/2003<br>87973 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-13 PAGES. | 3.25 | 1.000 | 3.25 | Billable<br>Release |
| 10/23/2003<br>87974 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-13 PAGES. | 3.25 | 1.000 | 3.25 | Billable<br>Release |
| 10/23/2003<br>87975 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-13 PAGES. | 3.25 | 1.000 | 3.25 | Billable<br>Release |
| 10/23/2003<br>87977 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-13 PAGES. | 3.25 | 1.000 | 3.25 | Billable<br>Release |
| 10/27/2003<br>88141 | Carole Christopher<br>POSTAGE<br>POSTAGE | 4.98 | 1.000 | 4.98 | Billable<br>Release |
| 10/27/2003<br>88142 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-7 PAGES. | 7.00 | 1.000 | 7.00 | Billable<br>Release |
| 10/29/2003<br>88218 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 10/31/2003<br>89345 | Carole Christopher<br>LEXIS/WESTLAW<br>LEXIS/WESTLAW | 831.75 | 1.000 | 831.75 | Billable<br>Release |
| 10/31/2003<br>88273 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGES. | 0.75 | 1.000 | 0.75 | Billable<br>Release |
| 11/3/2003<br>88520 | Carole Christopher<br>POSTAGE<br>POSTAGE | 16.48 | 1.000 | 16.48 | Billable<br>Release |
| 11/3/2003<br>88495 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 122.000 | 24.40 | Billable<br>Release |
| 11/3/2003<br>88502 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 95.000 | 19.00 | Billable<br>Release |

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 11/4/2003<br>88586 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 73.000 | 14.60 | Billable<br>Release |
| 11/4/2003<br>88607 | Carole Christopher<br>POSTAGE<br>POSTAGE | 9.12 | 1.000 | 9.12 | Billable<br>Release |
| 11/5/2003<br>88624 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-6 PAGES. | 1.50 | 1.000 | 1.50 | Billable<br>Release |
| 11/5/2003<br>88625 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-4 PAGES. | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 11/6/2003<br>88693 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 11/13/2003<br>88955 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 36.000 | 7.20 | Billable<br>Release |
| 11/13/2003<br>88953 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 6.000 | 1.20 | Billable<br>Release |
| 11/14/2003<br>88970 | Carole Christopher<br>POSTAGE<br>POSTAGE | 3.60 | 1.000 | 3.60 | Billable<br>Release |
| 11/14/2003<br>89152 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 152.000 | 30.40 | Billable<br>Release |
| 11/14/2003<br>89179 | Carole Christopher<br>POSTAGE<br>POSTAGE | 4.98 | 1.000 | 4.98 | Billable<br>Release |
| 11/14/2003<br>89178 | Carole Christopher<br>POSTAGE<br>POSTAGE | 11.60 | 1.000 | 11.60 | Billable<br>Release |
| 11/18/2003<br>89256 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGES. | 0.75 | 1.000 | 0.75 | Billable<br>Release |
| 11/18/2003<br>89260 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGES. | 3.00 | 1.000 | 3.00 | Billable<br>Release |
| 11/18/2003<br>89257 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGES. | 0.75 | 1.000 | 0.75 | Billable<br>Release |
| 11/18/2003<br>89258 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGES. | 0.75 | 1.000 | 0.75 | Billable<br>Release |
| 11/18/2003<br>89259 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGES. | 3.00 | 1.000 | 3.00 | Billable<br>Release |
| 11/18/2003<br>89262 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGES. | 0.75 | 1.000 | 0.75 | Billable<br>Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 11/18/2003<br>89261 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGES. | 0.75 | 1.000 | 0.75 | Billable<br>Release |
| 11/18/2003<br>89269 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 6.000 | 1.20 | Billable<br>Release |
| 11/20/2003<br>89416 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 11/21/2003<br>89468 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 5.000 | 1.00 | Billable<br>Release |
| 11/21/2003<br>89474 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 30.000 | 6.00 | Billable<br>Release |
| 11/21/2003<br>89488 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 21.000 | 4.20 | Billable<br>Release |
| 11/21/2003<br>89502 | Carole Christopher<br>POSTAGE<br>POSTAGE | 3.60 | 1.000 | 3.60 | Billable<br>Release |
| 11/21/2003<br>89462 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 11/24/2003<br>89629 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 11/24/2003<br>89626 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 11/24/2003<br>89630 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 11/24/2003<br>89634 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 4.000 | 0.80 | Billable<br>Release |
| 11/24/2003<br>89638 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 39.000 | 7.80 | Billable<br>Release |
| 11/24/2003<br>89653 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.37 | 1.000 | 0.37 | Billable<br>Release |
| 11/24/2003<br>89625 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 11/24/2003<br>89628 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 11/24/2003<br>89627 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable<br>Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 11/25/2003<br>89864 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 10.000 | 2.00 | Billable<br>Release |
| 11/26/2003<br>89903 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 12.000 | 2.40 | Billable<br>Release |
| 12/2/2003<br>90375 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGES. | 3.00 | 1.000 | 3.00 | Billable<br>Release |
| 12/3/2003<br>90387 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-3 PAGES. | 3.00 | 1.000 | 3.00 | Billable<br>Release |
| 12/3/2003<br>90402 | Carole Christopher<br>POSTAGE<br>POSTAGE | 4.34 | 1.000 | 4.34 | Billable<br>Release |
| 12/4/2003<br>90434 | Carole Christopher<br>POSTAGE<br>POSTAGE | 12.57 | 1.000 | 12.57 | Billable<br>Release |
| 12/5/2003<br>90456 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-11 PAGES. | 11.00 | 1.000 | 11.00 | Billable<br>Release |
| 12/5/2003<br>90475 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 3.000 | 0.60 | Billable<br>Release |
| 12/5/2003<br>90455 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 12/5/2003<br>90508 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.74 | 1.000 | 0.74 | Billable<br>Release |
| 12/8/2003<br>90530 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-10 PAGES. | 10.00 | 1.000 | 10.00 | Billable<br>Release |
| 12/8/2003<br>90490 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 10.000 | 2.00 | Billable<br>Release |
| 12/9/2003<br>90546 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 70.000 | 14.00 | Billable<br>Release |
| 12/9/2003<br>90557 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 20.000 | 4.00 | Billable<br>Release |
| 12/9/2003<br>90566 | Carole Christopher<br>POSTAGE<br>POSTAGE | 4.98 | 1.000 | 4.98 | Billable<br>Release |
| 12/9/2003<br>90570 | Carole Christopher<br>POSTAGE<br>POSTAGE | 1.06 | 1.000 | 1.06 | Billable<br>Release |
| 12/10/2003<br>90620 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.37 | 1.000 | 0.37 | Billable<br>Release |

3/29/2006            LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                 Pre-bill Worksheet                Page    103

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 12/10/2003<br>90588 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 12/10/2003<br>90587 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 12/11/2003<br>90752 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 53.000 | 10.60 | Billable<br>Release |
| 12/12/2003<br>90774 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 17.000 | 3.40 | Billable<br>Release |
| 12/12/2003<br>90776 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 1643.000 | 328.60 | Billable<br>Release |
| 12/12/2003<br>90733 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-4 PAGES. | 4.00 | 1.000 | 4.00 | Billable<br>Release |
| 12/12/2003<br>90787 | Carole Christopher<br>POSTAGE<br>POSTAGE | 5.75 | 1.000 | 5.75 | Billable<br>Release |
| 12/17/2003<br>90891 | Carole Christopher<br>POSTAGE<br>POSTAGE | 2.22 | 1.000 | 2.22 | Billable<br>Release |
| 12/19/2003<br>90974 | Carole Christopher<br>POSTAGE<br>POSTAGE | 2.22 | 1.000 | 2.22 | Billable<br>Release |
| 12/19/2003<br>90948 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-4 PAGES. | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 12/19/2003<br>90950 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 60.000 | 12.00 | Billable<br>Release |
| 12/19/2003<br>90968 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.37 | 1.000 | 0.37 | Billable<br>Release |
| 12/22/2003<br>91005 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 245.000 | 49.00 | Billable<br>Release |
| 12/26/2003<br>91130 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 40.000 | 8.00 | Billable<br>Release |
| 1/7/2004<br>91751 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 108.000 | 21.60 | Billable<br>Release |
| 1/9/2004<br>91770 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 22.000 | 4.40 | Billable<br>Release |
| 1/12/2004<br>91933 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable<br>Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 1/14/2004 92257 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 118.000 | 23.60 | Billable Release |
| 1/14/2004 92263 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 32.000 | 6.40 | Billable Release |
| 1/15/2004 92306 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 1/15/2004 92316 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 24.000 | 4.80 | Billable Release |
| 1/16/2004 92492 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 484.000 | 96.80 | Billable Release |
| 1/16/2004 92486 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 741.000 | 148.20 | Billable Release |
| 1/20/2004 92505 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 235.000 | 47.00 | Billable Release |
| 1/21/2004 92539 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 130.000 | 26.00 | Billable Release |
| 1/21/2004 92547 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 81.000 | 16.20 | Billable Release |
| 2/6/2004 93618 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 748.000 | 149.60 | Billable Release |
| 2/9/2004 93783 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 2/9/2004 93784 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 2/9/2004 93785 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 2/9/2004 93786 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGES. | 4.00 | 1.000 | 4.00 | Billable Release |
| 2/9/2004 93787 | Carole Christopher FACSIMILE FAX CHARGES-14 PAGES. | 14.00 | 1.000 | 14.00 | Billable Release |
| 2/9/2004 93788 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 2/9/2004 93789 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 2/9/2004 93791 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 14.000 | 2.80 | Billable Release |
| 2/9/2004 93793 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 28.000 | 5.60 | Billable Release |
| 2/10/2004 93721 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 2/10/2004 93725 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 2/10/2004 93723 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 2/10/2004 93724 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 2/10/2004 93736 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 14.000 | 2.80 | Billable Release |
| 2/10/2004 93720 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 2/10/2004 93722 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 2/11/2004 93929 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 2/11/2004 93930 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGES. | 1.00 | 1.000 | 1.00 | Billable Release |
| 2/11/2004 93928 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 2/13/2004 94036 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 2/13/2004 94037 | Carole Christopher FACSIMILE FAX CHARGES-9 PAGES. | 2.25 | 1.000 | 2.25 | Billable Release |
| 2/13/2004 94038 | Carole Christopher FACSIMILE FAX CHARGES-8 PAGES. | 2.00 | 1.000 | 2.00 | Billable Release |
| 2/13/2004 94085 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 19.000 | 3.80 | Billable Release |
| 2/18/2004 94120 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 15.000 | 3.00 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 2/18/2004 94143 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 275.000 | 55.00 | Billable Release |
| 2/19/2004 94156 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 6.000 | 1.20 | Billable Release |
| 2/20/2004 94169 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 286.000 | 57.20 | Billable Release |
| 2/23/2004 94250 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 312.000 | 62.40 | Billable Release |
| 2/23/2004 94258 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 6.000 | 1.20 | Billable Release |
| 3/8/2004 95131 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 3/15/2004 95446 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 3/15/2004 95448 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 3/15/2004 95449 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 3/15/2004 95450 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 3/15/2004 95451 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 3/15/2004 95452 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 3/15/2004 95445 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 3/15/2004 95447 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 3/17/2004 95634 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 3/18/2004 95663 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 3/18/2004 95664 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGES. | 0.75 | 1.000 | 0.75 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 4/5/2004 96402 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 4/5/2004 96403 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 4/5/2004 96404 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 4/5/2004 96405 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 4/5/2004 96406 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 4/5/2004 96407 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 4/14/2004 96940 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 4/19/2004 97103 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 65.000 | 13.00 | Billable Release |
| 4/20/2004 97128 | Carole Christopher FACSIMILE FAX CHARGES-10 PAGES. | 2.50 | 1.000 | 2.50 | Billable Release |
| 4/28/2004 97591 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 4/28/2004 97592 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 4/28/2004 97594 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 4/28/2004 97595 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 4/28/2004 97598 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 3.000 | 0.60 | Billable Release |
| 4/28/2004 97589 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGES. | 1.00 | 1.000 | 1.00 | Billable Release |
| 4/28/2004 97590 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 4/28/2004 97593 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 5/10/2004 98120 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 5/10/2004 98126 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 5/10/2004 98127 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 5/10/2004 98128 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 5/10/2004 98129 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 5/10/2004 98131 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 18.000 | 3.60 | Billable Release |
| 5/10/2004 98118 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 5/10/2004 98119 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 5/10/2004 98121 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 5/10/2004 98122 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable Release |
| 5/10/2004 98123 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 5/10/2004 98125 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 5/10/2004 98124 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 5/12/2004 98282 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable Release |
| 5/12/2004 98283 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 5/12/2004 98284 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 5/12/2004 98285 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 5/12/2004<br>98286 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 5/12/2004<br>98287 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 5/14/2004<br>98368 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 140.000 | 28.00 | Billable<br>Release |
| 5/14/2004<br>98385 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 5/17/2004<br>98409 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 35.000 | 7.00 | Billable<br>Release |
| 5/17/2004<br>98403 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 130.000 | 26.00 | Billable<br>Release |
| 5/18/2004<br>98459 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 5/18/2004<br>98458 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 5/18/2004<br>98460 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 5/18/2004<br>98461 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 5/18/2004<br>98462 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 5/18/2004<br>98463 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 5/18/2004<br>98472 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 10.000 | 2.00 | Billable<br>Release |
| 5/20/2004<br>98699 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 18.000 | 3.60 | Billable<br>Release |
| 5/24/2004<br>98791 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 37.000 | 7.40 | Billable<br>Release |
| 5/26/2004<br>99034 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 31.000 | 6.20 | Billable<br>Release |
| 5/26/2004<br>99048 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 120.000 | 24.00 | Billable<br>Release |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:46 AM                                 Pre-bill Worksheet                          Page    110

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 5/27/2004 99090 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 1026.000 | 205.20 | Billable Release |
| 5/28/2004 99111 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 200.000 | 40.00 | Billable Release |
| 5/28/2004 99114 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 300.000 | 60.00 | Billable Release |
| 5/29/2004 99133 | Carole Christopher FACSIMILE FAX CHARGES-15 PAGES. | 3.75 | 1.000 | 3.75 | Billable Release |
| 5/31/2004 99776 | Carole Christopher LEXIS/WESTLAW LEXIS/WESTLAW | 257.25 | 1.000 | 257.25 | Billable Release |
| 6/1/2004 99502 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 6.000 | 1.20 | Billable Release |
| 6/2/2004 99555 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 106.000 | 21.20 | Billable Release |
| 6/2/2004 99556 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 90.000 | 18.00 | Billable Release |
| 6/3/2004 99581 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable Release |
| 6/3/2004 99583 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 76.000 | 15.20 | Billable Release |
| 6/9/2004 99754 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 10.000 | 2.00 | Billable Release |
| 6/10/2004 99805 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 200.000 | 40.00 | Billable Release |
| 6/15/2004 99932 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 6/15/2004 99931 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 6/15/2004 99933 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 6/15/2004 99934 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 6/15/2004 99940 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 63.000 | 12.60 | Billable Release |

3/29/2006                         LYNCH ICHIDA THOMPSON KIM & HIROTA
8:47 AM                                    Pre-bill Worksheet                                      Page    111

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 6/15/2004 99928 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 6/15/2004 99929 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable Release |
| 6/15/2004 99930 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 6/15/2004 99927 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 6/15/2004 99923 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable Release |
| 6/15/2004 99924 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 6/15/2004 99925 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 6/15/2004 99926 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 6/17/2004 100002 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 6/17/2004 100003 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 6/17/2004 100004 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 6/17/2004 100005 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 6/17/2004 100006 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 6/17/2004 99994 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 6/17/2004 99995 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 6/17/2004 99996 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 6/17/2004 99998 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 6/17/2004 99999 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 6/17/2004 100000 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 6/17/2004 100001 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 6/17/2004 100007 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 6/17/2004 100008 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 6/17/2004 100009 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable Release |
| 6/17/2004 99993 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 6/17/2004 99997 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable Release |
| 6/18/2004 100027 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 1139.000 | 227.80 | Billable Release |
| 6/21/2004 100163 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGES. | 0.75 | 1.000 | 0.75 | Billable Release |
| 6/21/2004 100173 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 5.000 | 1.00 | Billable Release |
| 6/22/2004 100196 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGES. | 0.75 | 1.000 | 0.75 | Billable Release |
| 6/22/2004 100197 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 6/22/2004 100199 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGES. | 1.00 | 1.000 | 1.00 | Billable Release |
| 6/23/2004 100247 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 6/23/2004 100250 | Carole Christopher FACSIMILE FAX CHARGES-11 PAGES. | 2.75 | 1.000 | 2.75 | Billable Release |
| 6/23/2004 100252 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 916.000 | 183.20 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 6/24/2004 100274 | Carole Christopher FACSIMILE FAX CHARGES-6 PAGES. | 1.50 | 1.000 | 1.50 | Billable Release |
| 6/24/2004 100280 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable Release |
| 6/24/2004 100275 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGES. | 0.75 | 1.000 | 0.75 | Billable Release |
| 6/24/2004 100276 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGES. | 3.00 | 1.000 | 3.00 | Billable Release |
| 6/24/2004 100277 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGES. | 0.75 | 1.000 | 0.75 | Billable Release |
| 6/24/2004 100295 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 36.000 | 7.20 | Billable Release |
| 6/24/2004 100278 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGES. | 3.00 | 1.000 | 3.00 | Billable Release |
| 6/24/2004 100279 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 2.00 | 1.000 | 2.00 | Billable Release |
| 6/24/2004 100273 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 6/25/2004 100283 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 6/25/2004 100284 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 6/25/2004 100285 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 6/25/2004 100306 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 6.000 | 1.20 | Billable Release |
| 6/28/2004 100333 | Carole Christopher FACSIMILE FAX CHARGES-6 PAGES. | 1.50 | 1.000 | 1.50 | Billable Release |
| 6/29/2004 100350 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable Release |
| 6/29/2004 100355 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 20.000 | 4.00 | Billable Release |
| 6/29/2004 100365 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 10.000 | 2.00 | Billable Release |

3/29/2006                              LYNCH ICHIDA THOMPSON KIM & HIROTA
8:47 AM                                        Pre-bill Worksheet                                    Page    114

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 6/30/2004<br>101445 | Susan E. Arquines<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 9.000 | 1.80 | Billable<br>Release |
| 6/30/2004<br>101460 | Susan E. Arquines<br>FACSIMILE<br>FAX CHARGES-356-0372 | 0.25 | 2.000 | 0.50 | Billable<br>Release |
| 7/2/2004<br>100785 | Susan E. Arquines<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 286.000 | 57.20 | Billable<br>Release |
| 7/2/2004<br>100784 | Susan E. Arquines<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 232.000 | 46.40 | Billable<br>Release |
| 7/6/2004<br>101099 | Susan E. Arquines<br>FACSIMILE<br>FAX CHARGES-524-3838 | 0.25 | 3.000 | 0.75 | Billable<br>Release |
| 7/6/2004<br>101101 | Susan E. Arquines<br>FACSIMILE<br>FAX CHARGES-539-8799 | 0.25 | 3.000 | 0.75 | Billable<br>Release |
| 7/6/2004<br>101102 | Susan E. Arquines<br>FACSIMILE<br>FAX CHARGES-805-988-8387 | 1.00 | 3.000 | 3.00 | Billable<br>Release |
| 7/6/2004<br>101104 | Susan E. Arquines<br>FACSIMILE<br>FAX CHARGES-547-5880 | 0.25 | 3.000 | 0.75 | Billable<br>Release |
| 7/6/2004<br>101106 | Susan E. Arquines<br>FACSIMILE<br>FAX CHARGES-531-7585 | 0.25 | 3.000 | 0.75 | Billable<br>Release |
| 7/6/2004<br>100786 | Susan E. Arquines<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 38.000 | 7.60 | Billable<br>Release |
| 7/6/2004<br>101107 | Susan E. Arquines<br>FACSIMILE<br>FAX CHARGES-536-5869 | 0.25 | 3.000 | 0.75 | Billable<br>Release |
| 7/6/2004<br>101110 | Susan E. Arquines<br>FACSIMILE<br>FAX CHARGES-356-0372 | 0.25 | 8.000 | 2.00 | Billable<br>Release |
| 7/6/2004<br>101097 | Susan E. Arquines<br>FACSIMILE<br>FAX CHARGES-541-1386 | 0.25 | 3.000 | 0.75 | Billable<br>Release |
| 7/7/2004<br>100801 | Susan E. Arquines<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 19.000 | 3.80 | Billable<br>Release |
| 7/8/2004<br>101123 | Susan E. Arquines<br>FACSIMILE<br>FAX CHARGES-356-0372 | 0.25 | 8.000 | 2.00 | Billable<br>Release |
| 7/9/2004<br>101125 | Susan E. Arquines<br>FACSIMILE<br>FAX CHARGES-356-0372 | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 7/12/2004<br>100835 | Susan E. Arquines<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 32.000 | 6.40 | Billable<br>Release |

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 7/12/2004<br>100840 | Susan E. Arquines<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 540.000 | 108.00 | Billable<br>Release |
| 7/13/2004<br>101139 | Susan E. Arquines<br>FACSIMILE<br>FAX CHARGES-356-0372 | 0.25 | 3.000 | 0.75 | Billable<br>Release |
| 7/13/2004<br>101144 | Susan E. Arquines<br>FACSIMILE<br>FAX CHARGES-356-0372 | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 7/13/2004<br>101143 | Susan E. Arquines<br>FACSIMILE<br>FAX CHARGES-356-0372 | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 7/13/2004<br>100855 | Susan E. Arquines<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 16.000 | 3.20 | Billable<br>Release |
| 7/14/2004<br>101149 | Susan E. Arquines<br>FACSIMILE<br>FAX CHARGES-356-0372 | 0.25 | 4.000 | 1.00 | Billable<br>Release |
| 7/14/2004<br>100863 | Susan E. Arquines<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 8.000 | 1.60 | Billable<br>Release |
| 7/14/2004<br>100866 | Susan E. Arquines<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 11.000 | 2.20 | Billable<br>Release |
| 7/14/2004<br>101152 | Susan E. Arquines<br>FACSIMILE<br>FAX CHARGES-213-680-8500 | 1.00 | 3.000 | 3.00 | Billable<br>Release |
| 7/14/2004<br>101150 | Susan E. Arquines<br>FACSIMILE<br>FAX CHARGES-313-259-7926 | 1.00 | 3.000 | 3.00 | Billable<br>Release |
| 7/15/2004<br>100873 | Susan E. Arquines<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 47.000 | 9.40 | Billable<br>Release |
| 7/15/2004<br>101174 | Susan E. Arquines<br>FACSIMILE<br>FAX CHARGES-539-8799 | 0.25 | 5.000 | 1.25 | Billable<br>Release |
| 7/15/2004<br>101263 | Susan E. Arquines<br>FACSIMILE<br>FAX CHARGES-539-8799 | 0.25 | 5.000 | 1.25 | Billable<br>Release |
| 7/15/2004<br>101264 | Susan E. Arquines<br>FACSIMILE<br>FAX CHARGES-541-1386 | 0.25 | 5.000 | 1.25 | Billable<br>Release |
| 7/15/2004<br>101261 | Susan E. Arquines<br>FACSIMILE<br>FAX CHARGES-528-4690 | 0.25 | 5.000 | 1.25 | Billable<br>Release |
| 7/15/2004<br>101265 | Susan E. Arquines<br>FACSIMILE<br>FAX CHARGES-356-0372 | 0.25 | 23.000 | 5.75 | Billable<br>Release |
| 7/16/2004<br>100880 | Susan E. Arquines<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 63.000 | 12.60 | Billable<br>Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 7/20/2004<br>101273 | Susan E. Arquines<br>FACSIMILE<br>FAX CHARGES-356-0372 | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 7/22/2004<br>100920 | Susan E. Arquines<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 40.000 | 8.00 | Billable<br>Release |
| 8/11/2004<br>102213 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-17 PAGES. | 4.25 | 1.000 | 4.25 | Billable<br>Release |
| 8/12/2004<br>102220 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-4 PAGES. | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 8/13/2004<br>102450 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 30.000 | 6.00 | Billable<br>Release |
| 8/16/2004<br>101602 | Carole Christopher<br>LONG DISTANCE<br>LONG DISTANCE-(313)393-7331-6/29/04. | 3.00 | 1.000 | 3.00 | Billable<br>Release |
| 8/16/2004<br>101612 | Carole Christopher<br>LONG DISTANCE<br>LONG DISTANCE-(302)252-2929-7/9/04. | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 8/16/2004<br>101613 | Carole Christopher<br>LONG DISTANCE<br>LONG DISTANCE-(302)651-0113-7/9/04. | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 8/16/2004<br>101616 | Carole Christopher<br>LONG DISTANCE<br>LONG DISTANCE-(302)593-7745-7/14/04. | 4.00 | 1.000 | 4.00 | Billable<br>Release |
| 8/16/2004<br>101617 | Carole Christopher<br>LONG DISTANCE<br>LONG DISTANCE-(302)573-6277-7/15/04. | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 8/16/2004<br>101619 | Carole Christopher<br>LONG DISTANCE<br>LONG DISTANCE-(302)651-0113-7/19/04. | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 8/16/2004<br>101620 | Carole Christopher<br>LONG DISTANCE<br>LONG DISTANCE-(302)651-0113-7/19/04. | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 8/16/2004<br>101600 | Carole Christopher<br>LONG DISTANCE<br>LONG DISTANCE-(313)393-7331-6/29/04. | 68.00 | 1.000 | 68.00 | Billable<br>Release |
| 8/16/2004<br>101603 | Carole Christopher<br>LONG DISTANCE<br>LONG DISTANCE-(302)651-0113-6/30/04. | 31.00 | 1.000 | 31.00 | Billable<br>Release |
| 8/16/2004<br>102232 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-4 PAGES. | 4.00 | 1.000 | 4.00 | Billable<br>Release |
| 8/16/2004<br>101607 | Carole Christopher<br>LONG DISTANCE<br>LONG DISTANCE-(213)680-8653-7/6/04. | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 8/16/2004<br>101610 | Carole Christopher<br>LONG DISTANCE<br>LONG DISTANCE-(302)651-0113-7/7/04. | 19.00 | 1.000 | 19.00 | Billable<br>Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 8/16/2004<br>102458 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 240.000 | 48.00 | Billable<br>Release |
| 8/16/2004<br>101608 | Carole Christopher<br>LONG DISTANCE<br>LONG DISTANCE-(302)252-2929-7/7/04. | 5.00 | 1.000 | 5.00 | Billable<br>Release |
| 8/16/2004<br>101609 | Carole Christopher<br>LONG DISTANCE<br>LONG DISTANCE-(317)596-1196-7/7/04. | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 8/16/2004<br>101601 | Carole Christopher<br>LONG DISTANCE<br>LONG DISTANCE-(313)393-7331-6/29/04. | 19.00 | 1.000 | 19.00 | Billable<br>Release |
| 8/16/2004<br>101611 | Carole Christopher<br>LONG DISTANCE<br>LONG DISTANCE-(213)680-8653-7/8/04. | 11.00 | 1.000 | 11.00 | Billable<br>Release |
| 8/17/2004<br>102472 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 12.000 | 2.40 | Billable<br>Release |
| 8/18/2004<br>102244 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE. | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 8/19/2004<br>102508 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 1308.000 | 261.60 | Billable<br>Release |
| 8/23/2004<br>102526 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 28.000 | 5.60 | Billable<br>Release |
| 8/24/2004<br>102545 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 104.000 | 20.80 | Billable<br>Release |
| 8/26/2004<br>102864 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 8/26/2004<br>102992 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 215.000 | 43.00 | Billable<br>Release |
| 8/30/2004<br>102881 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-4 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 8/30/2004<br>103029 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 76.000 | 15.20 | Billable<br>Release |
| 8/30/2004<br>103030 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 216.000 | 43.20 | Billable<br>Release |
| 8/30/2004<br>103020 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 16.000 | 3.20 | Billable<br>Release |
| 8/31/2004<br>103042 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 15.000 | 3.00 | Billable<br>Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 9/1/2004 103930 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 9/2/2004 103938 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 9/3/2004 103945 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 9/7/2004 103731 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 20.000 | 4.00 | Billable Release |
| 9/8/2004 103745 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 65.000 | 13.00 | Billable Release |
| 9/8/2004 103958 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 9/8/2004 103738 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 19.000 | 3.80 | Billable Release |
| 9/8/2004 103957 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 9/10/2004 104309 | Carole Christopher FACSIMILE FAX CHARGES-15 PAGE(S). | 3.75 | 1.000 | 3.75 | Billable Release |
| 9/13/2004 104319 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 174.000 | 34.80 | Billable Release |
| 9/13/2004 104328 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 20.000 | 4.00 | Billable Release |
| 9/14/2004 104369 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 52.000 | 10.40 | Billable Release |
| 9/15/2004 104386 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 70.000 | 14.00 | Billable Release |
| 9/17/2004 104467 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 20.000 | 4.00 | Billable Release |
| 9/17/2004 104468 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 12.000 | 2.40 | Billable Release |
| 9/17/2004 104479 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 273.000 | 54.60 | Billable Release |
| 9/20/2004 104787 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 264.000 | 52.80 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 9/20/2004<br>104782 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 892.000 | 178.40 | Billable<br>Release |
| 9/21/2004<br>104824 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 9/21/2004<br>104831 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 7.000 | 1.40 | Billable<br>Release |
| 9/21/2004<br>104929 | Carole Christopher<br>LONG DISTANCE<br>LONG DISTANCE-(302)575-7358. | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 9/21/2004<br>104823 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 9/21/2004<br>104833 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 228.000 | 45.60 | Billable<br>Release |
| 9/21/2004<br>104930 | Carole Christopher<br>LONG DISTANCE<br>LONG DISTANCE-(302)575-7358. | 5.00 | 1.000 | 5.00 | Billable<br>Release |
| 9/22/2004<br>104854 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 37.000 | 7.40 | Billable<br>Release |
| 9/22/2004<br>104902 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-4 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 9/22/2004<br>104903 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-5 PAGE(S). | 5.00 | 1.000 | 5.00 | Billable<br>Release |
| 9/22/2004<br>104931 | Carole Christopher<br>LONG DISTANCE<br>LONG DISTANCE-(302)658-9200. | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 9/22/2004<br>104901 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-6 PAGE(S). | 1.50 | 1.000 | 1.50 | Billable<br>Release |
| 9/23/2004<br>104986 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 432.000 | 86.40 | Billable<br>Release |
| 9/24/2004<br>105111 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 45.000 | 9.00 | Billable<br>Release |
| 9/27/2004<br>105187 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 648.000 | 129.60 | Billable<br>Release |
| 9/27/2004<br>105193 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 100.000 | 20.00 | Billable<br>Release |
| 9/27/2004<br>105179 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable<br>Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---------|--------------------|---------------|----------|--------|-------|
| 9/27/2004 105183 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 582.000 | 116.40 | Billable Release |
| 9/28/2004 105291 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 36.000 | 7.20 | Billable Release |
| 9/29/2004 105475 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 103.000 | 20.60 | Billable Release |
| 9/30/2004 105522 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 425.000 | 85.00 | Billable Release |
| 9/30/2004 106079 | Carole Christopher LEXIS/WESTLAW LEXIS/WESTLAW | 1995.75 | 1.000 | 1,995.75 | Billable Release |
| 10/1/2004 105589 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 46.000 | 9.20 | Billable Release |
| 10/4/2004 105784 | Carole Christopher LONG DISTANCE LONG DISTANCE-(302)651-0113. | 7.00 | 1.000 | 7.00 | Billable Release |
| 10/8/2004 105925 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 1420.000 | 284.00 | Billable Release |
| 10/11/2004 106129 | Carole Christopher LONG DISTANCE LONG DISTANCE-(626)229-9191. | 18.00 | 1.000 | 18.00 | Billable Release |
| 10/12/2004 106133 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 40.000 | 8.00 | Billable Release |
| 10/12/2004 106134 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 15.000 | 3.00 | Billable Release |
| 10/13/2004 106192 | Carole Christopher POSTAGE POSTAGE | 2.96 | 1.000 | 2.96 | Billable Release |
| 10/13/2004 106185 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 70.000 | 14.00 | Billable Release |
| 10/14/2004 106202 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 10/14/2004 108662 | Susan E. Arquines COST ADVANCED COST ADVANCED- SHERIFF HARRY KAU- SERVED ON 10/14/04 | 45.00 | 1.000 | 45.00 | Billable Release |
| 10/14/2004 106201 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 10/14/2004 106203 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |

3/29/2006                        LYNCH ICHIDA THOMPSON KIM & HIROTA
8:47 AM                                   Pre-bill Worksheet                              Page    121


BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 10/14/2004 106200 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable Release |
| 10/14/2004 106236 | Carole Christopher POSTAGE POSTAGE | 0.37 | 1.000 | 0.37 | Billable Release |
| 10/14/2004 106207 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 193.000 | 38.60 | Billable Release |
| 10/15/2004 106325 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 10/15/2004 106326 | Carole Christopher FACSIMILE FAX CHARGES-6 PAGE(S). | 1.50 | 1.000 | 1.50 | Billable Release |
| 10/15/2004 106329 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 753.000 | 150.60 | Billable Release |
| 10/15/2004 106341 | Carole Christopher POSTAGE POSTAGE | 10.55 | 1.000 | 10.55 | Billable Release |
| 10/18/2004 106445 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 10/18/2004 106453 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 47.000 | 9.40 | Billable Release |
| 10/18/2004 106466 | Carole Christopher POSTAGE POSTAGE | 6.64 | 1.000 | 6.64 | Billable Release |
| 10/18/2004 106444 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 10/19/2004 106514 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 10/19/2004 106515 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 10/19/2004 106516 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 10/19/2004 106517 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 10/19/2004 106518 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable Release |
| 10/19/2004 106511 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 10/19/2004 106519 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable Release |
| 10/19/2004 106522 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 68.000 | 13.60 | Billable Release |
| 10/19/2004 106535 | Carole Christopher POSTAGE POSTAGE | 1.80 | 1.000 | 1.80 | Billable Release |
| 10/19/2004 106512 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 10/19/2004 106513 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 10/20/2004 106546 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 10/20/2004 106547 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable Release |
| 10/20/2004 106552 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 12.000 | 2.40 | Billable Release |
| 10/21/2004 106600 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGE(S). | 4.00 | 1.000 | 4.00 | Billable Release |
| 10/21/2004 106601 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGE(S). | 4.00 | 1.000 | 4.00 | Billable Release |
| 10/21/2004 106610 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 261.000 | 52.20 | Billable Release |
| 10/21/2004 106594 | Carole Christopher FACSIMILE FAX CHARGES-5 PAGE(S). | 1.25 | 1.000 | 1.25 | Billable Release |
| 10/21/2004 106595 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 10/21/2004 106593 | Carole Christopher FACSIMILE FAX CHARGES-5 PAGE(S). | 1.25 | 1.000 | 1.25 | Billable Release |
| 10/21/2004 106596 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 10/21/2004 106599 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 10/21/2004 106615 | Carole Christopher POSTAGE POSTAGE | 7.90 | 4.000 | 31.60 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 10/21/2004<br>106597 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-4 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 10/21/2004<br>106598 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-4 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 10/22/2004<br>106646 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 520.000 | 104.00 | Billable<br>Release |
| 10/22/2004<br>106667 | Carole Christopher<br>POSTAGE<br>POSTAGE | 4.80 | 1.000 | 4.80 | Billable<br>Release |
| 10/22/2004<br>106680 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-4 PAGE(S). | 4.00 | 1.000 | 4.00 | Billable<br>Release |
| 10/22/2004<br>106681 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-4 PAGE(S). | 4.00 | 1.000 | 4.00 | Billable<br>Release |
| 10/25/2004<br>106700 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 420.000 | 84.00 | Billable<br>Release |
| 10/25/2004<br>106701 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 672.000 | 134.40 | Billable<br>Release |
| 10/25/2004<br>106718 | Carole Christopher<br>POSTAGE<br>POSTAGE | 11.55 | 1.000 | 11.55 | Billable<br>Release |
| 10/26/2004<br>106745 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 120.000 | 24.00 | Billable<br>Release |
| 10/26/2004<br>106762 | Carole Christopher<br>POSTAGE<br>POSTAGE | 1.80 | 1.000 | 1.80 | Billable<br>Release |
| 10/27/2004<br>106831 | Carole Christopher<br>LONG DISTANCE<br>LONG DISTANCE-(479)204-8119. | 3.00 | 1.000 | 3.00 | Billable<br>Release |
| 10/27/2004<br>106774 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 13.000 | 2.60 | Billable<br>Release |
| 10/27/2004<br>106780 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 429.000 | 85.80 | Billable<br>Release |
| 10/27/2004<br>106791 | Carole Christopher<br>POSTAGE<br>POSTAGE | 14.00 | 1.000 | 14.00 | Billable<br>Release |
| 10/27/2004<br>106835 | Carole Christopher<br>LONG DISTANCE<br>LONG DISTANCE-(626)229-9191. | 9.00 | 1.000 | 9.00 | Billable<br>Release |
| 10/28/2004<br>106866 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-33 PAGE(S). | 8.25 | 1.000 | 8.25 | Billable<br>Release |

## BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 10/28/2004 106872 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 78.000 | 15.60 | Billable Release |
| 10/28/2004 106900 | Carole Christopher LONG DISTANCE LONG DISTANCE-(425)427-7015. | 1.00 | 1.000 | 1.00 | Billable Release |
| 10/28/2004 106864 | Carole Christopher FACSIMILE FAX CHARGES-33 PAGE(S). | 8.25 | 1.000 | 8.25 | Billable Release |
| 10/28/2004 106865 | Carole Christopher FACSIMILE FAX CHARGES-33 PAGE(S). | 8.25 | 1.000 | 8.25 | Billable Release |
| 10/29/2004 106953 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 10/29/2004 106954 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 10/29/2004 106955 | Carole Christopher FACSIMILE FAX CHARGES-19 PAGE(S). | 19.00 | 1.000 | 19.00 | Billable Release |
| 10/29/2004 106956 | Carole Christopher FACSIMILE FAX CHARGES-25 PAGE(S). | 25.00 | 1.000 | 25.00 | Billable Release |
| 10/29/2004 106957 | Carole Christopher FACSIMILE FAX CHARGES-30 PAGE(S). | 30.00 | 1.000 | 30.00 | Billable Release |
| 10/29/2004 106969 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 55.000 | 11.00 | Billable Release |
| 10/29/2004 106990 | Carole Christopher POSTAGE POSTAGE | 0.37 | 1.000 | 0.37 | Billable Release |
| 10/29/2004 107002 | Carole Christopher LONG DISTANCE LONG DISTANCE-(925)467-3738. | 4.00 | 1.000 | 4.00 | Billable Release |
| 10/29/2004 107188 | Susan E. Arquines COST ADVANCED COST ADVANCED- CHECK NO. 9667- DEBBIE CHUN- TRANSCRIPT OF 9/28/04 HEARING. | 113.26 | 1.000 | 113.26 | Billable Release |
| 11/1/2004 107211 | Carole Christopher FACSIMILE FAX CHARGES-11 PAGE(S). | 11.00 | 1.000 | 11.00 | Billable Release |
| 11/1/2004 107212 | Carole Christopher FACSIMILE FAX CHARGES-11 PAGE(S). | 11.00 | 1.000 | 11.00 | Billable Release |
| 11/1/2004 107213 | Carole Christopher FACSIMILE FAX CHARGES-11 PAGE(S). | 11.00 | 1.000 | 11.00 | Billable Release |
| 11/1/2004 107214 | Carole Christopher FACSIMILE FAX CHARGES-11 PAGE(S). | 2.75 | 1.000 | 2.75 | Billable Release |

3/29/2006
8:47 AM

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

Page     125

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 11/1/2004 107215 | Carole Christopher FACSIMILE FAX CHARGES-11 PAGE(S). | 2.75 | 1.000 | 2.75 | Billable Release |
| 11/1/2004 107216 | Carole Christopher FACSIMILE FAX CHARGES-11 PAGE(S). | 2.75 | 1.000 | 2.75 | Billable Release |
| 11/1/2004 107217 | Carole Christopher FACSIMILE FAX CHARGES-11 PAGE(S). | 2.75 | 1.000 | 2.75 | Billable Release |
| 11/1/2004 107218 | Carole Christopher FACSIMILE FAX CHARGES-11 PAGE(S). | 2.75 | 1.000 | 2.75 | Billable Release |
| 11/1/2004 107221 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 620.000 | 124.00 | Billable Release |
| 11/1/2004 107224 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 41.000 | 8.20 | Billable Release |
| 11/1/2004 107237 | Carole Christopher POSTAGE POSTAGE | 6.63 | 1.000 | 6.63 | Billable Release |
| 11/1/2004 107331 | Carole Christopher COST ADVANCED COST ADVANCED-RBC MESSENGERS-COURIER SERVICE. | 7.81 | 1.000 | 7.81 | Billable Release |
| 11/1/2004 107334 | Carole Christopher COST ADVANCED COST ADVANCED-RBC MESSENGERS-COURIER SERVICE. | 7.81 | 1.000 | 7.81 | Billable Release |
| 11/1/2004 107347 | Carole Christopher LONG DISTANCE LONG DISTANCE-(425)313-6465. | 7.00 | 1.000 | 7.00 | Billable Release |
| 11/2/2004 107243 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 11/2/2004 107248 | Carole Christopher POSTAGE POSTAGE | 2.96 | 1.000 | 2.96 | Billable Release |
| 11/2/2004 107263 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 53.000 | 10.60 | Billable Release |
| 11/3/2004 107280 | Carole Christopher FACSIMILE FAX CHARGES-38 PAGE(S). | 9.50 | 1.000 | 9.50 | Billable Release |
| 11/3/2004 107303 | Carole Christopher POSTAGE POSTAGE | 2.49 | 1.000 | 2.49 | Billable Release |
| 11/3/2004 107283 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 122.000 | 24.40 | Billable Release |
| 11/4/2004 107358 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 670.000 | 134.00 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 11/4/2004 107371 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 134.000 | 26.80 | Billable Release |
| 11/4/2004 107356 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 11/5/2004 107409 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 370.000 | 74.00 | Billable Release |
| 11/5/2004 107410 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 1008.000 | 201.60 | Billable Release |
| 11/5/2004 107422 | Carole Christopher POSTAGE POSTAGE | 17.25 | 1.000 | 17.25 | Billable Release |
| 11/8/2004 107428 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 11/8/2004 107429 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 11/8/2004 107443 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 8.000 | 1.60 | Billable Release |
| 11/8/2004 107430 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGE(S). | 0.75 | 1.000 | 0.75 | Billable Release |
| 11/8/2004 107431 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 11/8/2004 107427 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 11/8/2004 107432 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 11/9/2004 107624 | Carole Christopher FACSIMILE FAX CHARGES-6 PAGE(S). | 1.50 | 1.000 | 1.50 | Billable Release |
| 11/9/2004 107654 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 12.000 | 2.40 | Billable Release |
| 11/10/2004 107750 | Carole Christopher LONG DISTANCE LONG DISTANCE-(213)680-8484. | 1.00 | 1.000 | 1.00 | Billable Release |
| 11/10/2004 107689 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 20.000 | 4.00 | Billable Release |
| 11/12/2004 107711 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 12.000 | 2.40 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 11/12/2004 107724 | Carole Christopher POSTAGE POSTAGE | 2.59 | 1.000 | 2.59 | Billable Release |
| 11/16/2004 107792 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 11/16/2004 107793 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 11/16/2004 107794 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 11/16/2004 107799 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 9.000 | 1.80 | Billable Release |
| 11/16/2004 107840 | Carole Christopher POSTAGE POSTAGE | 19.52 | 1.000 | 19.52 | Billable Release |
| 11/16/2004 107791 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 11/16/2004 107806 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 270.000 | 54.00 | Billable Release |
| 11/16/2004 107808 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 216.000 | 43.20 | Billable Release |
| 11/16/2004 107809 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 216.000 | 43.20 | Billable Release |
| 11/17/2004 108002 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 92.000 | 18.40 | Billable Release |
| 11/17/2004 108016 | Carole Christopher POSTAGE POSTAGE | 2.49 | 1.000 | 2.49 | Billable Release |
| 11/17/2004 108018 | Carole Christopher POSTAGE POSTAGE | 0.83 | 1.000 | 0.83 | Billable Release |
| 11/18/2004 108104 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 20.000 | 4.00 | Billable Release |
| 11/18/2004 108123 | Carole Christopher POSTAGE POSTAGE | 4.80 | 1.000 | 4.80 | Billable Release |
| 11/18/2004 108097 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 44.000 | 8.80 | Billable Release |
| 11/19/2004 108188 | Carole Christopher FACSIMILE FAX CHARGES-7 PAGE(S). | 7.00 | 1.000 | 7.00 | Billable Release |

3/29/2006
8:47 AM

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

Page     128

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 11/19/2004<br>108189 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-7 PAGE(S). | 1.75 | 1.000 | 1.75 | Billable<br>Release |
| 11/19/2004<br>108190 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-7 PAGE(S). | 1.75 | 1.000 | 1.75 | Billable<br>Release |
| 11/19/2004<br>108191 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-7 PAGE(S). | 1.75 | 1.000 | 1.75 | Billable<br>Release |
| 11/19/2004<br>108192 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-7 PAGE(S). | 7.00 | 1.000 | 7.00 | Billable<br>Release |
| 11/19/2004<br>108200 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 80.000 | 16.00 | Billable<br>Release |
| 11/19/2004<br>108187 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-7 PAGE(S). | 1.75 | 1.000 | 1.75 | Billable<br>Release |
| 11/19/2004<br>108206 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 56.000 | 11.20 | Billable<br>Release |
| 11/19/2004<br>108214 | Carole Christopher<br>POSTAGE<br>POSTAGE | 7.01 | 1.000 | 7.01 | Billable<br>Release |
| 11/19/2004<br>108220 | Carole Christopher<br>POSTAGE<br>POSTAGE | 4.80 | 1.000 | 4.80 | Billable<br>Release |
| 11/19/2004<br>108186 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-7 PAGE(S). | 1.75 | 1.000 | 1.75 | Billable<br>Release |
| 11/19/2004<br>108185 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-7 PAGE(S). | 7.00 | 1.000 | 7.00 | Billable<br>Release |
| 11/23/2004<br>108287 | Carole Christopher<br>POSTAGE<br>POSTAGE | 1.89 | 1.000 | 1.89 | Billable<br>Release |
| 11/23/2004<br>108288 | Carole Christopher<br>POSTAGE<br>POSTAGE | 6.64 | 1.000 | 6.64 | Billable<br>Release |
| 11/23/2004<br>108294 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.37 | 1.000 | 0.37 | Billable<br>Release |
| 11/23/2004<br>108300 | Carole Christopher<br>LONG DISTANCE<br>LONG DISTANCE-(425)427-7015. | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 11/23/2004<br>108265 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 14.000 | 2.80 | Billable<br>Release |
| 11/23/2004<br>108268 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 88.000 | 17.60 | Billable<br>Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 11/23/2004 108271 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 112.000 | 22.40 | Billable Release |
| 11/24/2004 108351 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 8.000 | 1.60 | Billable Release |
| 11/24/2004 108361 | Carole Christopher POSTAGE POSTAGE | 2.96 | 1.000 | 2.96 | Billable Release |
| 11/30/2004 108445 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGE(S). Custom Text: LAVIN | 1.00 | 1.000 | 1.00 | Billable Release |
| 11/30/2004 108447 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGE(S). Custom Text: LAVIN | 4.00 | 1.000 | 4.00 | Billable Release |
| 11/30/2004 108467 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 25.000 | 5.00 | Billable Release |
| 11/30/2004 108491 | Carole Christopher POSTAGE POSTAGE | 0.37 | 1.000 | 0.37 | Billable Release |
| 12/1/2004 110354 | Carole Christopher COST ADVANCED COST ADVANCED-RAINBOUW COURIERS-MESSENGER SERVICE. | 7.81 | 1.000 | 7.81 | Billable Release |
| 12/1/2004 110357 | Carole Christopher COST ADVANCED COST ADVANCED-RAINBOUW COURIERS-MESSENGER SERVICE. | 7.81 | 1.000 | 7.81 | Billable Release |
| 12/1/2004 110355 | Carole Christopher COST ADVANCED COST ADVANCED-RAINBOUW COURIERS-MESSENGER SERVICE. | 7.81 | 1.000 | 7.81 | Billable Release |
| 12/1/2004 110356 | Carole Christopher COST ADVANCED COST ADVANCED-RAINBOUW COURIERS-MESSENGER SERVICE. | 7.81 | 1.000 | 7.81 | Billable Release |
| 12/1/2004 110353 | Carole Christopher COST ADVANCED COST ADVANCED-RAINBOUW COURIERS-MESSENGER SERVICE. | 7.81 | 1.000 | 7.81 | Billable Release |
| 12/3/2004 108987 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE. | 1.00 | 1.000 | 1.00 | Billable Release |
| 12/3/2004 108988 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGES. | 0.50 | 1.000 | 0.50 | Billable Release |
| 12/3/2004 108997 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 2.000 | 0.40 | Billable Release |
| 12/3/2004 109010 | Carole Christopher POSTAGE POSTAGE | 0.37 | 1.000 | 0.37 | Billable Release |
| 12/7/2004 109043 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 12/7/2004 109048 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 48.000 | 9.60 | Billable Release |
| 12/7/2004 109052 | Carole Christopher POSTAGE POSTAGE | 3.60 | 1.000 | 3.60 | Billable Release |
| 12/7/2004 109042 | Carole Christopher FACSIMILE FAX CHARGES-8 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable Release |
| 12/8/2004 109181 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 29.000 | 5.80 | Billable Release |
| 12/8/2004 109195 | Carole Christopher POSTAGE POSTAGE | 2.96 | 1.000 | 2.96 | Billable Release |
| 12/9/2004 109204 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 12/9/2004 109205 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 12/9/2004 109206 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 12/9/2004 109209 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 6.000 | 1.20 | Billable Release |
| 12/10/2004 109324 | Carole Christopher POSTAGE POSTAGE | 0.37 | 1.000 | 0.37 | Billable Release |
| 12/10/2004 109327 | Carole Christopher LONG DISTANCE LONG DISTANCE-(213)680-8319. | 1.00 | 1.000 | 1.00 | Billable Release |
| 12/10/2004 109297 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 12/10/2004 109308 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 13.000 | 2.60 | Billable Release |
| 12/11/2004 109303 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 12/11/2004 109302 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable Release |
| 12/13/2004 109342 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 12/13/2004 109344 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 22.000 | 4.40 | Billable Release |

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---------|--------------------|--------------:|---------:|-------:|-------|
| 12/13/2004 109358 | Carole Christopher POSTAGE POSTAGE | 0.74 | 1.000 | 0.74 | Billable Release |
| 12/14/2004 109404 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 58.000 | 11.60 | Billable Release |
| 12/15/2004 109494 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 58.000 | 11.60 | Billable Release |
| 12/16/2004 109546 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 587.000 | 117.40 | Billable Release |
| 12/16/2004 109549 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 271.000 | 54.20 | Billable Release |
| 12/16/2004 109562 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 125.000 | 25.00 | Billable Release |
| 12/16/2004 109553 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 536.000 | 107.20 | Billable Release |
| 12/16/2004 109554 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 404.000 | 80.80 | Billable Release |
| 12/16/2004 109558 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 400.000 | 80.00 | Billable Release |
| 12/17/2004 109582 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 792.000 | 158.40 | Billable Release |
| 12/17/2004 109589 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 572.000 | 114.40 | Billable Release |
| 12/17/2004 109590 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 442.000 | 88.40 | Billable Release |
| 12/20/2004 109651 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 559.000 | 111.80 | Billable Release |
| 12/20/2004 109652 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 364.000 | 72.80 | Billable Release |
| 12/20/2004 109653 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 195.000 | 39.00 | Billable Release |
| 12/20/2004 109654 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 299.000 | 59.80 | Billable Release |
| 12/20/2004 109677 | Carole Christopher POSTAGE POSTAGE | 58.25 | 1.000 | 58.25 | Billable Release |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:47 AM                                   Pre-bill Worksheet                                    Page    132

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 12/21/2004<br>109690 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 12/29/2004<br>109687 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 12/21/2004<br>109691 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 12/21/2004<br>109698 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 53.000 | 10.60 | Billable<br>Release |
| 12/21/2004<br>109688 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 12/21/2004<br>109714 | Carole Christopher<br>POSTAGE<br>POSTAGE | 4.80 | 1.000 | 4.80 | Billable<br>Release |
| 12/21/2004<br>109717 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.37 | 1.000 | 0.37 | Billable<br>Release |
| 12/21/2004<br>109689 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 12/23/2004<br>109942 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 24.000 | 4.80 | Billable<br>Release |
| 12/23/2004<br>109940 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-17 PAGE(S). | 17.00 | 1.000 | 17.00 | Billable<br>Release |
| 12/23/2004<br>109952 | Carole Christopher<br>POSTAGE<br>POSTAGE | 4.47 | 1.000 | 4.47 | Billable<br>Release |
| 12/23/2004<br>109937 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 12/23/2004<br>109938 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-17 PAGE(S). | 17.00 | 1.000 | 17.00 | Billable<br>Release |
| 12/23/2004<br>109939 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-17 PAGE(S). | 17.00 | 1.000 | 17.00 | Billable<br>Release |
| 12/23/2004<br>109941 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-17 PAGE(S). | 17.00 | 1.000 | 17.00 | Billable<br>Release |
| 12/28/2004<br>109965 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-23 PAGE(S). | 23.00 | 1.000 | 23.00 | Billable<br>Release |
| 12/28/2004<br>109966 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-23 PAGE(S). | 23.00 | 1.000 | 23.00 | Billable<br>Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 12/28/2004<br>109967 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-23 PAGE(S). | 23.00 | 1.000 | 23.00 | Billable<br>Release |
| 12/28/2004<br>109968 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-23 PAGE(S). | 23.00 | 1.000 | 23.00 | Billable<br>Release |
| 12/28/2004<br>109975 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 28.000 | 5.60 | Billable<br>Release |
| 12/28/2004<br>109987 | Carole Christopher<br>POSTAGE<br>POSTAGE | 1.29 | 1.000 | 1.29 | Billable<br>Release |
| 1/1/2005<br>110372 | Carole Christopher<br>COST ADVANCED<br>COST ADVANCED-RAINBOUW COURIERS-MESSENGER SERVICE. | 10.42 | 1.000 | 10.42 | Billable<br>Release |
| 1/1/2005<br>110371 | Carole Christopher<br>COST ADVANCED<br>COST ADVANCED-RAINBOUW COURIERS-MESSENGER SERVICE. | 10.42 | 1.000 | 10.42 | Billable<br>Release |
| 1/1/2005<br>110365 | Carole Christopher<br>COST ADVANCED<br>COST ADVANCED-RAINBOUW COURIERS-MESSENGER SERVICE. | 7.81 | 1.000 | 7.81 | Billable<br>Release |
| 1/1/2005<br>110366 | Carole Christopher<br>COST ADVANCED<br>COST ADVANCED-RAINBOUW COURIERS-MESSENGER SERVICE. | 20.83 | 1.000 | 20.83 | Billable<br>Release |
| 1/1/2005<br>110367 | Carole Christopher<br>COST ADVANCED<br>COST ADVANCED-RAINBOUW COURIERS-MESSENGER SERVICE. | 7.81 | 1.000 | 7.81 | Billable<br>Release |
| 1/1/2005<br>110368 | Carole Christopher<br>COST ADVANCED<br>COST ADVANCED-RAINBOUW COURIERS-MESSENGER SERVICE. | 10.42 | 1.000 | 10.42 | Billable<br>Release |
| 1/1/2005<br>110369 | Carole Christopher<br>COST ADVANCED<br>COST ADVANCED-RAINBOUW COURIERS-MESSENGER SERVICE. | 10.42 | 1.000 | 10.42 | Billable<br>Release |
| 1/1/2005<br>110370 | Carole Christopher<br>COST ADVANCED<br>COST ADVANCED-RAINBOUW COURIERS-MESSENGER SERVICE. | 10.42 | 1.000 | 10.42 | Billable<br>Release |
| 1/4/2005<br>110201 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 9.000 | 1.80 | Billable<br>Release |
| 1/5/2005<br>110388 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 35.000 | 7.00 | Billable<br>Release |
| 1/7/2005<br>110496 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-14 PAGE(S). | 14.00 | 1.000 | 14.00 | Billable<br>Release |
| 1/7/2005<br>110504 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 18.000 | 3.60 | Billable<br>Release |
| 1/7/2005<br>110519 | Carole Christopher<br>POSTAGE<br>POSTAGE | 1.06 | 1.000 | 1.06 | Billable<br>Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 1/7/2005 110498 | Carole Christopher FACSIMILE FAX CHARGES-14 PAGE(S). | 14.00 | 1.000 | 14.00 | Billable Release |
| 1/7/2005 110495 | Carole Christopher FACSIMILE FAX CHARGES-14 PAGE(S). | 14.00 | 1.000 | 14.00 | Billable Release |
| 1/7/2005 110497 | Carole Christopher FACSIMILE FAX CHARGES-14 PAGE(S). | 14.00 | 1.000 | 14.00 | Billable Release |
| 1/12/2005 110626 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 140.000 | 28.00 | Billable Release |
| 1/12/2005 110635 | Carole Christopher POSTAGE POSTAGE | 1.80 | 1.000 | 1.80 | Billable Release |
| 1/14/2005 110739 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 1/14/2005 110753 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 2.000 | 0.40 | Billable Release |
| 1/14/2005 110740 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 1/14/2005 110743 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 1/14/2005 110741 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 1/14/2005 110735 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 1/14/2005 110736 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 1/14/2005 110737 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 1/14/2005 110738 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 1/14/2005 110742 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 1/26/2005 111146 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGE(S). | 0.75 | 1.000 | 0.75 | Billable Release |
| 1/26/2005 111167 | Carole Christopher POSTAGE POSTAGE | 0.60 | 1.000 | 0.60 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 1/27/2005 111191 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable Release |
| 1/27/2005 111192 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable Release |
| 1/27/2005 111193 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable Release |
| 1/27/2005 111194 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable Release |
| 1/27/2005 111202 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 1/27/2005 111203 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 1/27/2005 111204 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGE(S). | 0.75 | 1.000 | 0.75 | Billable Release |
| 1/27/2005 111211 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 3.000 | 0.60 | Billable Release |
| 1/27/2005 111227 | Carole Christopher POSTAGE POSTAGE | 0.37 | 1.000 | 0.37 | Billable Release |
| 1/27/2005 111233 | Carole Christopher POSTAGE POSTAGE | 0.74 | 1.000 | 0.74 | Billable Release |
| 1/27/2005 111195 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable Release |
| 1/27/2005 111196 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 1/27/2005 111197 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 1/27/2005 111198 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 1/27/2005 111199 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 1/27/2005 111200 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 1/27/2005 111201 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

**BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)**

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 1/31/2005<br>111351 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 1/31/2005<br>111352 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 1/31/2005<br>111388 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.74 | 1.000 | 0.74 | Billable<br>Release |
| 2/1/2005<br>111294 | Carole Christopher<br>LEXIS/WESTLAW<br>LEXIS/WESTLAW-10/31/04. | 1001.00 | 1.000 | 1,001.00 | Billable<br>Release |
| 2/1/2005<br>111561 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 2/1/2005<br>111560 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 2/2/2005<br>111592 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 2/2/2005<br>111593 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 2/2/2005<br>111614 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.37 | 1.000 | 0.37 | Billable<br>Release |
| 2/10/2005<br>111922 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.37 | 1.000 | 0.37 | Billable<br>Release |
| 2/14/2005<br>111983 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 60.000 | 12.00 | Billable<br>Release |
| 2/15/2005<br>112083 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 10.000 | 2.00 | Billable<br>Release |
| 2/16/2005<br>112160 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 40.000 | 8.00 | Billable<br>Release |
| 2/17/2005<br>112189 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 690.000 | 138.00 | Billable<br>Release |
| 2/17/2005<br>112194 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 600.000 | 120.00 | Billable<br>Release |
| 2/17/2005<br>112195 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 53.000 | 10.60 | Billable<br>Release |
| 2/17/2005<br>112211 | Carole Christopher<br>POSTAGE<br>POSTAGE | 17.25 | 1.000 | 17.25 | Billable<br>Release |

3/29/2006                    LYNCH ICHIDA THOMPSON KIM & HIROTA
8:47 AM                          Pre-bill Worksheet                          Page    137

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---------|--------------------|----------------|----------|--------|-------|
| 2/18/2005 112254 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 156.000 | 31.20 | Billable Release |
| 2/22/2005 112308 | Carole Christopher POSTAGE POSTAGE | 1.29 | 1.000 | 1.29 | Billable Release |
| 2/23/2005 112337 | Carole Christopher POSTAGE POSTAGE | 2.49 | 1.000 | 2.49 | Billable Release |
| 2/23/2005 112318 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 204.000 | 40.80 | Billable Release |
| 2/23/2005 127465 | Susan E. Arquines COST ADVANCED COST ADVANCED- CHECK NO. 10518- COURT CALL LLC Reference:    _Costs Advanced | 50.00 | 1.000 | 50.00 | Billable |
| 2/24/2005 112636 | Carole Christopher POSTAGE POSTAGE | 0.60 | 1.000 | 0.60 | Billable Release |
| 2/24/2005 116601 | Susan E. Arquines COST ADVANCED COST ADVANCED- CHECK NO. 10639- COURT CALL LLC- CONF CALL | 80.00 | 1.000 | 80.00 | Billable Release |
| 2/24/2005 112615 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 10.000 | 2.00 | Billable Release |
| 3/1/2005 112977 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 265.000 | 53.00 | Billable Release |
| 3/3/2005 113074 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 3/3/2005 113078 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 3/3/2005 113079 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 3/3/2005 113080 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 3/3/2005 113073 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 3/3/2005 113072 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 3/3/2005 113071 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 3/3/2005 113075 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 3/3/2005 113077 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 3/3/2005 113076 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 3/4/2005 113105 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 3/4/2005 113106 | Carole Christopher FACSIMILE FAX CHARGES-14 PAGE(S). | 3.50 | 1.000 | 3.50 | Billable Release |
| 3/4/2005 113107 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 3/4/2005 113117 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 126.000 | 25.20 | Billable Release |
| 3/4/2005 113130 | Carole Christopher POSTAGE POSTAGE | 7.47 | 1.000 | 7.47 | Billable Release |
| 3/8/2005 113223 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 19.000 | 3.80 | Billable Release |
| 3/9/2005 113267 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 3/9/2005 113268 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 3/9/2005 113269 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 3/9/2005 113270 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 3/9/2005 113271 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 3/9/2005 113264 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 3/9/2005 113265 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable Release |
| 3/9/2005 113266 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 3/10/2005 113434 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |

3/29/2006
8:47 AM

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

Page    139

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 3/10/2005 113435 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 3/10/2005 113461 | Carole Christopher POSTAGE POSTAGE | 1.80 | 1.000 | 1.80 | Billable Release |
| 3/10/2005 113428 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable Release |
| 3/10/2005 113429 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 3/10/2005 113426 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable Release |
| 3/10/2005 113430 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable Release |
| 3/10/2005 113427 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable Release |
| 3/10/2005 113431 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 3/10/2005 113432 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 3/10/2005 113433 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 3/11/2005 113474 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable Release |
| 3/11/2005 113487 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 3/11/2005 113488 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 3/11/2005 113489 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 3/11/2005 113475 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable Release |
| 3/11/2005 113476 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable Release |
| 3/11/2005 113467 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 3/11/2005<br>113477 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 3/11/2005<br>113478 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 3/11/2005<br>113479 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 3/11/2005<br>113468 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-4 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 3/11/2005<br>113480 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/11/2005<br>113481 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/11/2005<br>113482 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/11/2005<br>113483 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/11/2005<br>113484 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/11/2005<br>113469 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-4 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 3/11/2005<br>113470 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-4 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 3/11/2005<br>113485 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/11/2005<br>113486 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/11/2005<br>113471 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-4 PAGE(S). | 4.00 | 1.000 | 4.00 | Billable<br>Release |
| 3/11/2005<br>113472 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-4 PAGE(S). | 4.00 | 1.000 | 4.00 | Billable<br>Release |
| 3/11/2005<br>113473 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-4 PAGE(S). | 4.00 | 1.000 | 4.00 | Billable<br>Release |
| 3/14/2005<br>113525 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-5 PAGE(S). | 5.00 | 1.000 | 5.00 | Billable<br>Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 3/14/2005<br>113533 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 8.000 | 1.60 | Billable<br>Release |
| 3/15/2005<br>113575 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/15/2005<br>113576 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/15/2005<br>113577 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/15/2005<br>113578 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 3/15/2005<br>113579 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 3/15/2005<br>113580 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 3/15/2005<br>113581 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 3/15/2005<br>113590 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 2.000 | 0.40 | Billable<br>Release |
| 3/15/2005<br>113601 | Carole Christopher<br>POSTAGE<br>POSTAGE | 0.37 | 1.000 | 0.37 | Billable<br>Release |
| 3/17/2005<br>113820 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-8 PAGE(S). | 8.00 | 1.000 | 8.00 | Billable<br>Release |
| 3/17/2005<br>113821 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-8 PAGE(S). | 8.00 | 1.000 | 8.00 | Billable<br>Release |
| 3/17/2005<br>113822 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-8 PAGE(S). | 8.00 | 1.000 | 8.00 | Billable<br>Release |
| 3/17/2005<br>113823 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-8 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 3/17/2005<br>113824 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-8 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 3/17/2005<br>113825 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-8 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 3/17/2005<br>113826 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-8 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 3/17/2005 113827 | Carole Christopher FACSIMILE FAX CHARGES-8 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable Release |
| 3/18/2005 113849 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 30.000 | 6.00 | Billable Release |
| 3/21/2005 113889 | Carole Christopher POSTAGE POSTAGE | 4.56 | 1.000 | 4.56 | Billable Release |
| 3/21/2005 113928 | Carole Christopher FACSIMILE FAX CHARGES-16 PAGE(S). | 4.00 | 1.000 | 4.00 | Billable Release |
| 3/21/2005 113929 | Carole Christopher FACSIMILE FAX CHARGES-16 PAGE(S). | 4.00 | 1.000 | 4.00 | Billable Release |
| 3/21/2005 113930 | Carole Christopher FACSIMILE FAX CHARGES-16 PAGE(S). | 4.00 | 1.000 | 4.00 | Billable Release |
| 3/21/2005 113931 | Carole Christopher FACSIMILE FAX CHARGES-16 PAGE(S). | 4.00 | 1.000 | 4.00 | Billable Release |
| 3/21/2005 113932 | Carole Christopher FACSIMILE FAX CHARGES-16 PAGE(S). | 16.00 | 1.000 | 16.00 | Billable Release |
| 3/21/2005 113933 | Carole Christopher FACSIMILE FAX CHARGES-16 PAGE(S). | 16.00 | 1.000 | 16.00 | Billable Release |
| 3/21/2005 113936 | Carole Christopher FACSIMILE FAX CHARGES-25 PAGE(S). | 25.00 | 1.000 | 25.00 | Billable Release |
| 3/21/2005 113937 | Carole Christopher FACSIMILE FAX CHARGES-25 PAGE(S). | 25.00 | 1.000 | 25.00 | Billable Release |
| 3/21/2005 113938 | Carole Christopher FACSIMILE FAX CHARGES-25 PAGE(S). | 25.00 | 1.000 | 25.00 | Billable Release |
| 3/21/2005 113942 | Carole Christopher FACSIMILE FAX CHARGES-25 PAGE(S). | 6.25 | 1.000 | 6.25 | Billable Release |
| 3/21/2005 113924 | Carole Christopher FACSIMILE FAX CHARGES-16 PAGE(S). | 16.00 | 1.000 | 16.00 | Billable Release |
| 3/21/2005 113943 | Carole Christopher FACSIMILE FAX CHARGES-25 PAGE(S). | 6.25 | 1.000 | 6.25 | Billable Release |
| 3/21/2005 113925 | Carole Christopher FACSIMILE FAX CHARGES-16 PAGE(S). | 4.00 | 1.000 | 4.00 | Billable Release |
| 3/21/2005 113944 | Carole Christopher FACSIMILE FAX CHARGES-25 PAGE(S). | 6.25 | 1.000 | 6.25 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 3/21/2005 113926 | Carole Christopher FACSIMILE FAX CHARGES-16 PAGE(S). | 4.00 | 1.000 | 4.00 | Billable Release |
| 3/21/2005 113939 | Carole Christopher FACSIMILE FAX CHARGES-25 PAGE(S). | 6.25 | 1.000 | 6.25 | Billable Release |
| 3/21/2005 113940 | Carole Christopher FACSIMILE FAX CHARGES-25 PAGE(S). | 6.25 | 1.000 | 6.25 | Billable Release |
| 3/21/2005 113941 | Carole Christopher FACSIMILE FAX CHARGES-25 PAGE(S). | 6.25 | 1.000 | 6.25 | Billable Release |
| 3/21/2005 113858 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 487.000 | 97.40 | Billable Release |
| 3/22/2005 113893 | Carole Christopher POSTAGE POSTAGE | 8.85 | 1.000 | 8.85 | Billable Release |
| 3/22/2005 113947 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 3/22/2005 113948 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 3/22/2005 113949 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 3/22/2005 113950 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 3/22/2005 113951 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 3/22/2005 113952 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 3/22/2005 113953 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 3/22/2005 113954 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 3/22/2005 113955 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 3/22/2005 113956 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 3/22/2005 113957 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 3/22/2005 113867 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 82.000 | 16.40 | Billable Release |
| 3/22/2005 113870 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 215.000 | 43.00 | Billable Release |
| 3/23/2005 113914 | Carole Christopher POSTAGE POSTAGE | 12.53 | 1.000 | 12.53 | Billable Release |
| 3/23/2005 114523 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 263.000 | 52.60 | Billable Release |
| 3/24/2005 113976 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 3/24/2005 113977 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 3/24/2005 113978 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 3/24/2005 113979 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 3/24/2005 113980 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGE(S). | 4.00 | 1.000 | 4.00 | Billable Release |
| 3/24/2005 113981 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGE(S). | 4.00 | 1.000 | 4.00 | Billable Release |
| 3/24/2005 113975 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 3/24/2005 113982 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGE(S). | 4.00 | 1.000 | 4.00 | Billable Release |
| 3/24/2005 113983 | Carole Christopher FACSIMILE FAX CHARGES-6 PAGE(S). | 6.00 | 1.000 | 6.00 | Billable Release |
| 3/24/2005 113984 | Carole Christopher FACSIMILE FAX CHARGES-6 PAGE(S). | 6.00 | 1.000 | 6.00 | Billable Release |
| 3/24/2005 113985 | Carole Christopher FACSIMILE FAX CHARGES-6 PAGE(S). | 6.00 | 1.000 | 6.00 | Billable Release |
| 3/24/2005 113986 | Carole Christopher FACSIMILE FAX CHARGES-6 PAGE(S). | 1.50 | 1.000 | 1.50 | Billable Release |
| 3/24/2005 113987 | Carole Christopher FACSIMILE FAX CHARGES-6 PAGE(S). | 1.50 | 1.000 | 1.50 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---------|--------------------|--------------:|---------:|-------:|-------|
| 3/24/2005 113988 | Carole Christopher FACSIMILE FAX CHARGES-6 PAGE(S). | 1.50 | 1.000 | 1.50 | Billable Release |
| 3/24/2005 113989 | Carole Christopher FACSIMILE FAX CHARGES-6 PAGE(S). | 1.50 | 1.000 | 1.50 | Billable Release |
| 3/24/2005 113990 | Carole Christopher FACSIMILE FAX CHARGES-6 PAGE(S). | 1.50 | 1.000 | 1.50 | Billable Release |
| 3/24/2005 113974 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 3/30/2005 114340 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGE(S). | 0.75 | 1.000 | 0.75 | Billable Release |
| 3/30/2005 114341 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 3/30/2005 114342 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 3/30/2005 114343 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 3/30/2005 114349 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 143.000 | 28.60 | Billable Release |
| 3/30/2005 114365 | Carole Christopher POSTAGE POSTAGE | 4.80 | 1.000 | 4.80 | Billable Release |
| 3/31/2005 114390 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGE(S). Custom Text: MAUI T. | 3.00 | 1.000 | 3.00 | Billable Release |
| 3/31/2005 114391 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGE(S). Custom Text: MAUI T. | 3.00 | 1.000 | 3.00 | Billable Release |
| 3/31/2005 114392 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGE(S). Custom Text: MAUI T. | 0.75 | 1.000 | 0.75 | Billable Release |
| 3/31/2005 114393 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGE(S). Custom Text: MAUI T. | 0.75 | 1.000 | 0.75 | Billable Release |
| 3/31/2005 114394 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGE(S). Custom Text: MAUI T. | 0.75 | 1.000 | 0.75 | Billable Release |
| 3/31/2005 114395 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGE(S). Custom Text: MAUI T. | 0.75 | 1.000 | 0.75 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 3/31/2005 114396 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGE(S). Custom Text: MAUI T. | 0.75 | 1.000 | 0.75 | Billable Release |
| 3/31/2005 114397 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGE(S). Custom Text: MAUI T. | 0.75 | 1.000 | 0.75 | Billable Release |
| 3/31/2005 114398 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGE(S). Custom Text: MAUI T. | 0.75 | 1.000 | 0.75 | Billable Release |
| 3/31/2005 114404 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 48.000 | 9.60 | Billable Release |
| 3/31/2005 114389 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGE(S). Custom Text: MAUI T. | 3.00 | 1.000 | 3.00 | Billable Release |
| 4/4/2005 114558 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 274.000 | 54.80 | Billable Release |
| 4/4/2005 114571 | Carole Christopher POSTAGE POSTAGE | 1.06 | 1.000 | 1.06 | Billable Release |
| 4/4/2005 114573 | Carole Christopher POSTAGE POSTAGE | 3.87 | 1.000 | 3.87 | Billable Release |
| 4/5/2005 114601 | Carole Christopher POSTAGE POSTAGE | 8.55 | 1.000 | 8.55 | Billable Release |
| 4/5/2005 114602 | Carole Christopher POSTAGE POSTAGE | 12.30 | 1.000 | 12.30 | Billable Release |
| 4/5/2005 114588 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 678.000 | 135.60 | Billable Release |
| 4/5/2005 114599 | Carole Christopher POSTAGE POSTAGE | 4.80 | 1.000 | 4.80 | Billable Release |
| 4/12/2005 114808 | Carole Christopher POSTAGE POSTAGE | 5.94 | 1.000 | 5.94 | Billable Release |
| 4/13/2005 114749 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable Release |
| 4/13/2005 114750 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable Release |
| 4/13/2005 114751 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 4/13/2005 114752 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 4/13/2005 114753 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 4/13/2005 114754 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 4/13/2005 114755 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 4/13/2005 114756 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 4/13/2005 114757 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 4/13/2005 114814 | Carole Christopher POSTAGE POSTAGE | 6.63 | 1.000 | 6.63 | Billable Release |
| 4/14/2005 114933 | Carole Christopher POSTAGE POSTAGE | 2.49 | 1.000 | 2.49 | Billable Release |
| 4/14/2005 118568 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable Release |
| 4/15/2005 114958 | Carole Christopher POSTAGE POSTAGE | 2.49 | 1.000 | 2.49 | Billable Release |
| 4/15/2005 114964 | Carole Christopher POSTAGE POSTAGE | 1.80 | 1.000 | 1.80 | Billable Release |
| 4/19/2005 115058 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 4/20/2005 118571 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 10.42 | 1.000 | 10.42 | Billable Release |
| 4/20/2005 115227 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGES. | 0.75 | 1.000 | 0.75 | Billable Release |
| 4/20/2005 115228 | Carole Christopher FACSIMILE FAX CHARGES-3 PAGES. | 0.75 | 1.000 | 0.75 | Billable Release |
| 4/20/2005 115232 | Carole Christopher POSTAGE POSTAGE | 31.05 | 1.000 | 31.05 | Billable Release |
| 4/20/2005 115206 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 923.000 | 184.60 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 4/20/2005<br>115210 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 40.000 | 8.00 | Billable<br>Release |
| 4/20/2005<br>118570 | Carole Christopher<br>COST ADVANCED<br>COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable<br>Release |
| 4/21/2005<br>115219 | Carole Christopher<br>POSTAGE<br>POSTAGE | 4.80 | 1.000 | 4.80 | Billable<br>Release |
| 4/21/2005<br>115205 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable<br>Release |
| 4/21/2005<br>115212 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 63.000 | 12.60 | Billable<br>Release |
| 4/22/2005<br>115754 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 295.000 | 59.00 | Billable<br>Release |
| 4/22/2005<br>115919 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-2 PAGE(S). | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 4/22/2005<br>115920 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable<br>Release |
| 4/22/2005<br>115921 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 4/22/2005<br>115922 | Carole Christopher<br>FACSIMILE<br>FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable<br>Release |
| 4/22/2005<br>115838 | Carole Christopher<br>POSTAGE<br>POSTAGE | 14.94 | 1.000 | 14.94 | Billable<br>Release |
| 4/22/2005<br>115839 | Carole Christopher<br>POSTAGE<br>POSTAGE | 3.87 | 1.000 | 3.87 | Billable<br>Release |
| 4/22/2005<br>115840 | Carole Christopher<br>POSTAGE<br>POSTAGE | 4.79 | 1.000 | 4.79 | Billable<br>Release |
| 4/22/2005<br>115841 | Carole Christopher<br>POSTAGE<br>POSTAGE | 1.75 | 1.000 | 1.75 | Billable<br>Release |
| 4/22/2005<br>116029 | Carole Christopher<br>LONG DISTANCE<br>LONG DISTANCE-(213)680-8653. | 2.00 | 1.000 | 2.00 | Billable<br>Release |
| 4/24/2005<br>115762 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 285.000 | 57.00 | Billable<br>Release |
| 4/24/2005<br>115765 | Carole Christopher<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 671.000 | 134.20 | Billable<br>Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 4/25/2005 115927 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 4/25/2005 115923 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 4/25/2005 115928 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 4/25/2005 115924 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 1.00 | 1.000 | 1.00 | Billable Release |
| 4/25/2005 115929 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 4/25/2005 115930 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 4/25/2005 115925 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 4/25/2005 115926 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 4/25/2005 115850 | Carole Christopher POSTAGE POSTAGE | 0.60 | 1.000 | 0.60 | Billable Release |
| 4/26/2005 115773 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 247.000 | 49.40 | Billable Release |
| 4/26/2005 115782 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 80.000 | 16.00 | Billable Release |
| 4/26/2005 118575 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable Release |
| 4/26/2005 115936 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 4/26/2005 115858 | Carole Christopher POSTAGE POSTAGE | 17.25 | 1.000 | 17.25 | Billable Release |
| 4/27/2005 115868 | Carole Christopher POSTAGE POSTAGE | 4.20 | 1.000 | 4.20 | Billable Release |
| 4/27/2005 115793 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 56.000 | 11.20 | Billable Release |
| 4/28/2005 115881 | Carole Christopher POSTAGE POSTAGE | 10.64 | 1.000 | 10.64 | Billable Release |

3/29/2006                              LYNCH ICHIDA THOMPSON KIM & HIROTA
8:47 AM                                         Pre-bill Worksheet                                    Page    150

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 4/28/2005 115801 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 168.000 | 33.60 | Billable Release |
| 4/29/2005 115811 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 31.000 | 6.20 | Billable Release |
| 5/2/2005 116047 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 40.000 | 8.00 | Billable Release |
| 5/2/2005 116055 | Carole Christopher POSTAGE POSTAGE | 4.80 | 1.000 | 4.80 | Billable Release |
| 5/3/2005 116070 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 5/5/2005 116360 | Carole Christopher POSTAGE POSTAGE | 0.37 | 1.000 | 0.37 | Billable Release |
| 5/9/2005 116388 | Carole Christopher POSTAGE POSTAGE | 2.49 | 1.000 | 2.49 | Billable Release |
| 5/9/2005 116215 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 180.000 | 36.00 | Billable Release |
| 5/10/2005 116227 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 9.000 | 1.80 | Billable Release |
| 5/10/2005 116399 | Carole Christopher POSTAGE POSTAGE | 3.33 | 1.000 | 3.33 | Billable Release |
| 5/12/2005 116277 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 6.000 | 1.20 | Billable Release |
| 5/12/2005 116442 | Carole Christopher POSTAGE POSTAGE | 13.65 | 1.000 | 13.65 | Billable Release |
| 5/12/2005 116151 | Carole Christopher FACSIMILE FAX CHARGES-2 PAGE(S). | 0.50 | 1.000 | 0.50 | Billable Release |
| 5/16/2005 116155 | Carole Christopher FACSIMILE FAX CHARGES-4 PAGE(S). | 4.00 | 1.000 | 4.00 | Billable Release |
| 5/16/2005 116156 | Carole Christopher FACSIMILE FAX CHARGES-1 PAGE(S). | 0.25 | 1.000 | 0.25 | Billable Release |
| 5/17/2005 116305 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 55.000 | 11.00 | Billable Release |
| 5/20/2005 116672 | Carole Christopher POSTAGE POSTAGE | 0.37 | 1.000 | 0.37 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 5/23/2005 116789 | Carole Christopher FACSIMILE FAX CHARGES - 599-2979 | 3.75 | 1.000 | 3.75 | Billable Release |
| 5/24/2005 116702 | Carole Christopher POSTAGE POSTAGE | 0.37 | 1.000 | 0.37 | Billable Release |
| 5/25/2005 116753 | Carole Christopher PHOTOCOPIES PHOTOCOPIES - 20 copies | 0.20 | 20.000 | 4.00 | Billable Release |
| 6/1/2005 116939 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 288.000 | 57.60 | Billable Release |
| 6/1/2005 116930 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 494.000 | 98.80 | Billable Release |
| 6/1/2005 116934 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 595.000 | 119.00 | Billable Release |
| 6/1/2005 116948 | Carole Christopher POSTAGE POSTAGE | 13.65 | 1.000 | 13.65 | Billable Release |
| 6/1/2005 116956 | Carole Christopher FACSIMILE FAX CHARGES - 531-7446 | 0.25 | 1.000 | 0.25 | Billable Release |
| 6/1/2005 116955 | Carole Christopher FACSIMILE FAX CHARGES - 599-2979 | 1.25 | 1.000 | 1.25 | Billable Release |
| 6/1/2005 119091 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable Release |
| 6/1/2005 116933 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 435.000 | 87.00 | Billable Release |
| 6/2/2005 119092 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 10.42 | 1.000 | 10.42 | Billable Release |
| 6/3/2005 117086 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 18.000 | 3.60 | Billable Release |
| 6/3/2005 117123 | Carole Christopher FACSIMILE FAX CHARGES - 541-1724, 524-3838, 539-8799, (805)988-7766, 547-5880, 536-5869, 531-7585, (213)680-8500, (248)358-2740, 599-1881, 544-8399 | 10.00 | 1.000 | 10.00 | Billable Release |
| 6/3/2005 117124 | Carole Christopher FACSIMILE FAX CHARGES - 541-1724, 524-3838, 539-8799, (805)988-7766, 547-5880, 536-5869, 531-7585, (213)680-8500, (248)358-2740, 599-1881, 544-8399 | 10.00 | 1.000 | 10.00 | Billable Release |
| 6/3/2005 117119 | Carole Christopher FACSIMILE FAX CHARGES - 541-1724, 524-3838, 539-8799, (805)988-7766, 547-5880, 536-5869, 531-7585, (213)680-8500, (248)358-2740, 599-1881, 544-8399 | 10.00 | 1.000 | 10.00 | Billable Release |

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 6/3/2005 117101 | Carole Christopher POSTAGE POSTAGE | 3.33 | 1.000 | 3.33 | Billable Release |
| 6/3/2005 116966 | Carole Christopher POSTAGE POSTAGE | 25.65 | 1.000 | 25.65 | Billable Release |
| 6/3/2005 117118 | Carole Christopher FACSIMILE FAX CHARGES - 541-1724, 524-3838, 539-8799, (805)988-7766, 547-5880, 536-5869, 531-7585, (213)680-8500, (248)358-2740, 599-1881, 544-8399 | 10.00 | 1.000 | 10.00 | Billable Release |
| 6/3/2005 117120 | Carole Christopher FACSIMILE FAX CHARGES - 541-1724, 524-3838, 539-8799, (805)988-7766, 547-5880, 536-5869, 531-7585, (213)680-8500, (248)358-2740, 599-1881, 544-8399 | 10.00 | 1.000 | 10.00 | Billable Release |
| 6/3/2005 117121 | Carole Christopher FACSIMILE FAX CHARGES - 541-1724, 524-3838, 539-8799, (805)988-7766, 547-5880, 536-5869, 531-7585, (213)680-8500, (248)358-2740, 599-1881, 544-8399 | 10.00 | 1.000 | 10.00 | Billable Release |
| 6/3/2005 117122 | Carole Christopher FACSIMILE FAX CHARGES - 541-1724, 524-3838, 539-8799, (805)988-7766, 547-5880, 536-5869, 531-7585, (213)680-8500, (248)358-2740, 599-1881, 544-8399 | 10.00 | 1.000 | 10.00 | Billable Release |
| 6/3/2005 117125 | Carole Christopher FACSIMILE FAX CHARGES - 541-1724, 524-3838, 539-8799, (805)988-7766, 547-5880, 536-5869, 531-7585, (213)680-8500, (248)358-2740, 599-1881, 544-8399 | 10.00 | 1.000 | 10.00 | Billable Release |
| 6/3/2005 117126 | Carole Christopher FACSIMILE FAX CHARGES - 541-1724, 524-3838, 539-8799, (805)988-7766, 547-5880, 536-5869, 531-7585, (213)680-8500, (248)358-2740, 599-1881, 544-8399 | 10.00 | 1.000 | 10.00 | Billable Release |
| 6/6/2005 117117 | Carole Christopher FACSIMILE FAX CHARGES - 541-1724, 524-3838, 539-8799, (805)988-7766, 547-5880, 536-5869, 531-7585, (213)680-8500, (248)358-2740, 599-1881, 544-8399 | 10.00 | 1.000 | 10.00 | Billable Release |
| 6/7/2005 117695 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 90.000 | 18.00 | Billable Release |
| 6/7/2005 117700 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 408.000 | 81.60 | Billable Release |
| 6/8/2005 117706 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 135.000 | 27.00 | Billable Release |
| 6/8/2005 117715 | Carole Christopher FACSIMILE FAX CHARGES - (805)988-7766 | 22.00 | 1.000 | 22.00 | Billable Release |
| 6/8/2005 119093 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 10.42 | 1.000 | 10.42 | Billable Release |
| 6/9/2005 119098 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 6/9/2005 119103 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable Release |
| 6/9/2005 117729 | Carole Christopher POSTAGE POSTAGE | 47.25 | 1.000 | 47.25 | Billable Release |
| 6/9/2005 119099 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable Release |
| 6/9/2005 117712 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 462.000 | 92.40 | Billable Release |
| 6/9/2005 117734 | Carole Christopher FACSIMILE FAX CHARGES - 599-2979 | 1.25 | 1.000 | 1.25 | Billable Release |
| 6/9/2005 117737 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 423.000 | 84.60 | Billable Release |
| 6/9/2005 119094 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable Release |
| 6/9/2005 119095 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable Release |
| 6/9/2005 119096 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable Release |
| 6/9/2005 119100 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable Release |
| 6/9/2005 119101 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable Release |
| 6/9/2005 119104 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable Release |
| 6/9/2005 119105 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable Release |
| 6/9/2005 119097 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable Release |
| 6/9/2005 119102 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable Release |
| 6/10/2005 117768 | Carole Christopher POSTAGE POSTAGE | 5.40 | 1.000 | 5.40 | Billable Release |
| 6/15/2005 118020 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 26.000 | 5.20 | Billable Release |

3/29/2006                           LYNCH ICHIDA THOMPSON KIM & HIROTA
8:47 AM                                   Pre-bill Worksheet                                    Page    154

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 6/16/2005 118079 | Carole Christopher FACSIMILE FAX CHARGES - 1-213-680-8500 | 1.00 | 1.000 | 1.00 | Billable Release |
| 6/22/2005 118367 | Carole Christopher POSTAGE POSTAGE | 3.33 | 1.000 | 3.33 | Billable Release |
| 6/22/2005 118350 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 12.000 | 2.40 | Billable Release |
| 6/23/2005 118591 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 30.000 | 6.00 | Billable Release |
| 6/28/2005 118728 | Carole Christopher FACSIMILE FAX CHARGES - 1-213-680-8500 | 10.00 | 1.000 | 10.00 | Billable Release |
| 6/28/2005 118712 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 300.000 | 60.00 | Billable Release |
| 6/28/2005 118723 | Carole Christopher POSTAGE POSTAGE | 1.06 | 3.000 | 3.18 | Billable Release |
| 6/29/2005 118751 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 120.000 | 24.00 | Billable Release |
| 6/30/2005 118820 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 171.000 | 34.20 | Billable Release |
| 6/30/2005 118823 | Carole Christopher POSTAGE POSTAGE | 2.21 | 3.000 | 6.63 | Billable Release |
| 6/30/2005 119109 | Carole Christopher COST ADVANCED COST ADVANCED - MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable Release |
| 7/1/2005 118837 | Carole Christopher POSTAGE POSTAGE | 3.33 | 1.000 | 3.33 | Billable Release |
| 7/1/2005 118847 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 58.000 | 11.60 | Billable Release |
| 7/5/2005 119171 | Carole Christopher FACSIMILE FAX CHARGES - (213)660-8500, 539-8799 | 1.25 | 1.000 | 1.25 | Billable Release |
| 7/5/2005 119172 | Carole Christopher FACSIMILE FAX CHARGES - 539-8799 | 0.25 | 1.000 | 0.25 | Billable Release |
| 7/5/2005 119170 | Carole Christopher FACSIMILE FAX CHARGES - (213)680-8500, 539-8799 | 1.25 | 1.000 | 1.25 | Billable Release |
| 7/6/2005 119193 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 42.000 | 8.40 | Billable Release |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 7/6/2005 119203 | Carole Christopher FACSIMILE FAX CHARGES - 1-626-229-9199 | 2.00 | 1.000 | 2.00 | Billable Release |
| 7/6/2005 119204 | Carole Christopher FACSIMILE FAX CHARGES - 524-3838 | 0.50 | 1.000 | 0.50 | Billable Release |
| 7/6/2005 119197 | Carole Christopher FACSIMILE FAX CHARGES - (213)680-8500 | 2.00 | 1.000 | 2.00 | Billable Release |
| 7/6/2005 119199 | Carole Christopher FACSIMILE FAX CHARGES - 524-3838 | 0.50 | 1.000 | 0.50 | Billable Release |
| 7/6/2005 119200 | Carole Christopher FACSIMILE FAX CHARGES - 1-213-680-8500 | 2.00 | 1.000 | 2.00 | Billable Release |
| 7/6/2005 119186 | Carole Christopher POSTAGE POSTAGE | 0.60 | 1.000 | 0.60 | Billable Release |
| 7/6/2005 119201 | Carole Christopher FACSIMILE FAX CHARGES - 1-213-680-8500 | 2.00 | 1.000 | 2.00 | Billable Release |
| 7/6/2005 119202 | Carole Christopher FACSIMILE FAX CHARGES - 539-8799 | 0.50 | 1.000 | 0.50 | Billable Release |
| 7/6/2005 120683 | Leila R. Abuzalaf COST ADVANCED COST ADVANCED | 7.81 | 1.000 | 7.81 | Billable |
| 7/7/2005 119238 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 24.000 | 4.80 | Billable Release |
| 7/7/2005 119245 | Carole Christopher FACSIMILE FAX CHARGES - 539-8799 | 0.25 | 1.000 | 0.25 | Billable Release |
| 7/8/2005 119299 | Carole Christopher POSTAGE POSTAGE | 3.33 | 1.000 | 3.33 | Billable Release |
| 7/8/2005 119319 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 87.000 | 17.40 | Billable Release |
| 7/11/2005 120686 | Leila R. Abuzalaf COST ADVANCED COST ADVANCED | 7.81 | 1.000 | 7.81 | Billable |
| 7/11/2005 119383 | Carole Christopher POSTAGE POSTAGE | 2.46 | 1.000 | 2.46 | Billable Release |
| 7/11/2005 119391 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 19.000 | 3.80 | Billable Release |
| 7/11/2005 119396 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 546.000 | 109.20 | Billable Release |

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 7/11/2005 119403 | Carole Christopher FACSIMILE FAX CHARGES - 213-680-8500 | 3.00 | 1.000 | 3.00 | Billable Release |
| 7/12/2005 119480 | Carole Christopher POSTAGE POSTAGE | 3.33 | 1.000 | 3.33 | Billable Release |
| 7/12/2005 120687 | Leila R. Abuzalaf COST ADVANCED COST ADVANCED | 7.81 | 1.000 | 7.81 | Billable |
| 7/12/2005 119485 | Carole Christopher FACSIMILE FAX CHARGES - 539-8799 | 0.50 | 1.000 | 0.50 | Billable Release |
| 7/12/2005 119452 | Carole Christopher PHOTOCOPIES PHOTOCOPIES | 0.20 | 747.000 | 149.40 | Billable Release |
| 7/12/2005 119475 | Carole Christopher POSTAGE POSTAGE | 17.25 | 1.000 | 17.25 | Billable Release |
| 7/13/2005 119594 | Laura Quek POSTAGE POSTAGE | 3.33 | 1.000 | 3.33 | Billable |
| 7/13/2005 119535 | Laura Quek PHOTOCOPIES PHOTOCOPIES | 0.20 | 68.000 | 13.60 | Billable |
| 7/15/2005 119567 | Laura Quek PHOTOCOPIES PHOTOCOPIES | 0.20 | 95.000 | 19.00 | Billable |
| 7/18/2005 119624 | Laura Quek POSTAGE POSTAGE | 1.80 | 1.000 | 1.80 | Billable |
| 7/19/2005 119583 | Laura Quek PHOTOCOPIES PHOTOCOPIES | 0.20 | 10.000 | 2.00 | Billable |
| 7/19/2005 119586 | Laura Quek PHOTOCOPIES PHOTOCOPIES | 0.20 | 32.000 | 6.40 | Billable |
| 7/19/2005 119637 | Laura Quek POSTAGE POSTAGE | 3.70 | 1.000 | 3.70 | Billable |
| 7/20/2005 119718 | Laura Quek PHOTOCOPIES PHOTOCOPIES | 0.20 | 7.000 | 1.40 | Billable |
| 7/20/2005 119733 | Laura Quek POSTAGE POSTAGE | 2.90 | 1.000 | 2.90 | Billable |
| 7/21/2005 119758 | Laura Quek FACSIMILE FAX CHARGES - 539-8799 | 0.50 | 1.000 | 0.50 | Billable |
| 7/21/2005 119769 | Laura Quek FACSIMILE FAX CHARGES - 539-8799 | 0.25 | 1.000 | 0.25 | Billable |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 7/27/2005 119972 | Laura Quek POSTAGE POSTAGE | 5.40 | 1.000 | 5.40 | Billable |
| 7/27/2005 119978 | Laura Quek PHOTOCOPIES PHOTOCOPIES | 0.20 | 76.000 | 15.20 | Billable |
| 7/28/2005 120003 | Laura Quek POSTAGE POSTAGE | 5.40 | 1.000 | 5.40 | Billable |
| 7/28/2005 120014 | Laura Quek PHOTOCOPIES PHOTOCOPIES | 0.20 | 55.000 | 11.00 | Billable |
| 7/29/2005 120420 | Carole Christopher POSTAGE POSTAGE | 5.40 | 1.000 | 5.40 | Billable |
| 7/29/2005 120434 | Carole Christopher POSTAGE POSTAGE | 3.33 | 1.000 | 3.33 | Billable |
| 8/1/2005 120854 | Leila R. Abuzalaf PHOTOCOPIES PHOTOCOPIES | 60.00 | 1.000 | 60.00 | Billable |
| 8/2/2005 120440 | Carole Christopher POSTAGE POSTAGE | 8.70 | 1.000 | 8.70 | Billable |
| 8/2/2005 120869 | Leila R. Abuzalaf PHOTOCOPIES PHOTOCOPIES | 4.00 | 1.000 | 4.00 | Billable |
| 8/2/2005 120444 | Carole Christopher POSTAGE POSTAGE | 0.37 | 1.000 | 0.37 | Billable |
| 8/2/2005 120450 | Carole Christopher POSTAGE POSTAGE | 3.33 | 1.000 | 3.33 | Billable |
| 8/2/2005 120678 | Leila R. Abuzalaf FACSIMILE FAX CHARGES- 599-1881 | 0.25 | 1.000 | 0.25 | Billable |
| 8/2/2005 120850 | Leila R. Abuzalaf PHOTOCOPIES PHOTOCOPIES | 117.40 | 1.000 | 117.40 | Billable |
| 8/9/2005 120912 | Susan E. Arquines POSTAGE POSTAGE | 13.65 | 1.000 | 13.65 | Billable |
| 8/10/2005 121089 | Leila R. Abuzalaf PHOTOCOPIES PHOTOCOPIES | 1.40 | 1.000 | 1.40 | Billable |
| 8/10/2005 120916 | Susan E. Arquines POSTAGE POSTAGE | 0.60 | 1.000 | 0.60 | Billable |
| 8/11/2005 121103 | Leila R. Abuzalaf PHOTOCOPIES PHOTOCOPIES | 1.60 | 1.000 | 1.60 | Billable |

3/29/2006                          LYNCH ICHIDA THOMPSON KIM & HIROTA
8:47 AM                                   Pre-bill Worksheet                              Page    158

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---------|--------------------|----------------|----------|--------|-------|
| 8/15/2005 121993 | Leila R. Abuzalaf LONG DISTANCE LONG DISTANCE- 1610661100058 | 3.00 | 1.000 | 3.00 | Billable |
| 8/16/2005 120526 | Leila R. Abuzalaf POSTAGE POSTAGE | 30.65 | 1.000 | 30.65 | Billable |
| 8/26/2005 121545 | Susan E. Arquines COST ADVANCED COST ADVANCED-CHECK NO. 11160- FEDEX- INVOICE NO. 5-504-93795 7/20/05 | 27.07 | 1.000 | 27.07 | Billable |
| 8/29/2005 120830 | Leila R. Abuzalaf FACSIMILE FAX CHARGES- 544-8399 | 0.25 | 1.000 | 0.25 | Billable |
| 8/29/2005 120831 | Leila R. Abuzalaf FACSIMILE FAX CHARGES- 524-3838 | 0.25 | 1.000 | 0.25 | Billable |
| 8/29/2005 120832 | Leila R. Abuzalaf FACSIMILE FAX CHARGES- 539-8799 | 0.25 | 1.000 | 0.25 | Billable |
| 8/29/2005 120833 | Leila R. Abuzalaf FACSIMILE FAX CHARGES- 531-7585 | 0.25 | 1.000 | 0.25 | Billable |
| 8/29/2005 121228 | Leila R. Abuzalaf PHOTOCOPIES PHOTOCOPIES | 48.20 | 1.000 | 48.20 | Billable |
| 8/29/2005 120834 | Leila R. Abuzalaf FACSIMILE FAX CHARGES- 415-321-2301 | 1.00 | 1.000 | 1.00 | Billable |
| 8/30/2005 120829 | Leila R. Abuzalaf FACSIMILE FAX CHARGES- 599-1881 | 0.25 | 1.000 | 0.25 | Billable |
| 8/30/2005 120827 | Leila R. Abuzalaf FACSIMILE FAX CHARGES- 213-680-8500 | 1.00 | 1.000 | 1.00 | Billable |
| 8/30/2005 121245 | Leila R. Abuzalaf PHOTOCOPIES PHOTOCOPIES | 27.00 | 1.000 | 27.00 | Billable |
| 8/30/2005 121307 | Leila R. Abuzalaf POSTAGE POSTAGE | 0.37 | 1.000 | 0.37 | Billable |
| 8/30/2005 121318 | Leila R. Abuzalaf POSTAGE POSTAGE | 1.20 | 1.000 | 1.20 | Billable |
| 8/30/2005 120828 | Leila R. Abuzalaf FACSIMILE FAX CHARGES- 248-358-2740 | 1.00 | 1.000 | 1.00 | Billable |
| 9/1/2005 122015 | Leila R. Abuzalaf LONG DISTANCE LONG DISTANCE- 16106618403 | 1.00 | 1.000 | 1.00 | Billable |
| 9/1/2005 125204 | Laureen Bowles COST ADVANCED COST ADVANCED -8/10/05 MESSENGER SERVICE TO TOM UENO | 10.42 | 1.000 | 10.42 | Billable |

3/29/2006                        LYNCH ICHIDA THOMPSON KIM & HIROTA
8:47 AM                                   Pre-bill Worksheet                                   Page    159

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 9/2/2005 122097 | Leila R. Abuzalaf LONG DISTANCE LONG DISTANCE- 16106618109 | 12.00 | 1.000 | 12.00 | Billable |
| 9/8/2005 122045 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 193.20 | 1.000 | 193.20 | Billable |
| 9/9/2005 122134 | Laureen Bowles POSTAGE POSTAGE | 11.55 | 1.000 | 11.55 | Billable |
| 9/12/2005 122085 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 228.60 | 1.000 | 228.60 | Billable |
| 9/12/2005 122057 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 3.60 | 1.000 | 3.60 | Billable |
| 9/12/2005 122144 | Laureen Bowles POSTAGE POSTAGE | 0.74 | 1.000 | 0.74 | Billable |
| 9/14/2005 122373 | Leila R. Abuzalaf PHOTOCOPIES PHOTOCOPIES | 237.00 | 1.000 | 237.00 | Billable |
| 9/14/2005 122093 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 31.20 | 1.000 | 31.20 | Billable |
| 9/15/2005 123250 | Laureen Bowles COST ADVANCED COST ADVANCED-MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable |
| 9/15/2005 122192 | Laureen Bowles POSTAGE POSTAGE | 20.70 | 1.000 | 20.70 | Billable |
| 9/15/2005 123252 | Laureen Bowles COST ADVANCED COST ADVANCED-MESSENGER SERVICE | 10.42 | 1.000 | 10.42 | Billable |
| 9/15/2005 122194 | Laureen Bowles POSTAGE POSTAGE | 4.20 | 1.000 | 4.20 | Billable |
| 9/16/2005 122198 | Laureen Bowles POSTAGE POSTAGE | 7.42 | 1.000 | 7.42 | Billable |
| 9/16/2005 122386 | Leila R. Abuzalaf PHOTOCOPIES PHOTOCOPIES | 18.80 | 1.000 | 18.80 | Billable |
| 9/16/2005 122391 | Leila R. Abuzalaf PHOTOCOPIES PHOTOCOPIES | 24.00 | 1.000 | 24.00 | Billable |
| 9/16/2005 123253 | Laureen Bowles COST ADVANCED COST ADVANCED-MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable |
| 9/20/2005 122627 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 28.60 | 1.000 | 28.60 | Billable |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 9/20/2005 122228 | Laureen Bowles POSTAGE POSTAGE | 1.20 | 1.000 | 1.20 | Billable |
| 9/21/2005 122233 | Laureen Bowles POSTAGE POSTAGE | 2.22 | 1.000 | 2.22 | Billable |
| 9/21/2005 122557 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 1.20 | 1.000 | 1.20 | Billable |
| 9/23/2005 122531 | Leila R. Abuzalaf FACSIMILE FAX CHARGES- 539-8799 | 0.25 | 1.000 | 0.25 | Billable |
| 9/23/2005 122588 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 14.40 | 1.000 | 14.40 | Billable |
| 9/23/2005 123260 | Laureen Bowles COST ADVANCED COST ADVANCED-MESSENGER SERVICE | 7.81 | 1.000 | 7.81 | Billable |
| 10/3/2005 123126 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 232.40 | 1.000 | 232.40 | Billable |
| 10/5/2005 123323 | Laureen Bowles FACSIMILE FAX CHARGES | 3.50 | 1.000 | 3.50 | Billable |
| 10/11/2005 123043 | Laureen Bowles POSTAGE POSTAGE | 3.33 | 1.000 | 3.33 | Billable |
| 10/11/2005 123184 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 7.20 | 1.000 | 7.20 | Billable |
| 10/12/2005 123198 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 0.20 | 1.000 | 0.20 | Billable |
| 10/12/2005 123064 | Laureen Bowles POSTAGE POSTAGE | 2.59 | 1.000 | 2.59 | Billable |
| 10/13/2005 123085 | Laureen Bowles POSTAGE POSTAGE | 2.59 | 1.000 | 2.59 | Billable |
| 10/13/2005 123210 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 7.40 | 1.000 | 7.40 | Billable |
| 10/18/2005 123270 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 3.40 | 1.000 | 3.40 | Billable |
| 10/18/2005 123243 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 30.20 | 1.000 | 30.20 | Billable |
| 10/19/2005 123284 | Laureen Bowles POSTAGE POSTAGE | 1.20 | 1.000 | 1.20 | Billable |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 10/19/2005 123273 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 25.80 | 1.000 | 25.80 | Billable |
| 10/20/2005 123416 | Laureen Bowles FACSIMILE FAX CHARGES | 0.50 | 1.000 | 0.50 | Billable |
| 10/20/2005 123412 | Laureen Bowles FACSIMILE FAX CHARGES | 0.50 | 1.000 | 0.50 | Billable |
| 10/20/2005 123417 | Laureen Bowles FACSIMILE FAX CHARGES | 0.50 | 1.000 | 0.50 | Billable |
| 10/20/2005 123413 | Laureen Bowles FACSIMILE FAX CHARGES | 0.50 | 1.000 | 0.50 | Billable |
| 10/20/2005 123414 | Laureen Bowles FACSIMILE FAX CHARGES | 0.50 | 1.000 | 0.50 | Billable |
| 10/20/2005 123415 | Laureen Bowles FACSIMILE FAX CHARGES | 0.50 | 1.000 | 0.50 | Billable |
| 10/20/2005 123418 | Laureen Bowles FACSIMILE FAX CHARGES | 2.00 | 1.000 | 2.00 | Billable |
| 10/20/2005 123278 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 1.40 | 1.000 | 1.40 | Billable |
| 10/21/2005 123346 | Susan E. Arquines COST ADVANCED COST ADVANCED- CHECK NO. 11311- LYNDA LUI-KWAN - REIMBURSEMENT FOR EXHIBIT TABS SUPPLY | 12.12 | 1.000 | 12.12 | Billable |
| 10/21/2005 123425 | Laureen Bowles FACSIMILE FAX CHARGES | 0.50 | 1.000 | 0.50 | Billable |
| 10/21/2005 123419 | Laureen Bowles FACSIMILE FAX CHARGES | 2.00 | 1.000 | 2.00 | Billable |
| 10/21/2005 123420 | Laureen Bowles FACSIMILE FAX CHARGES | 0.50 | 1.000 | 0.50 | Billable |
| 10/21/2005 123421 | Laureen Bowles FACSIMILE FAX CHARGES | 0.50 | 1.000 | 0.50 | Billable |
| 10/21/2005 123422 | Laureen Bowles FACSIMILE FAX CHARGES | 2.00 | 1.000 | 2.00 | Billable |
| 10/21/2005 123423 | Laureen Bowles FACSIMILE FAX CHARGES | 0.50 | 1.000 | 0.50 | Billable |
| 10/21/2005 123424 | Laureen Bowles FACSIMILE FAX CHARGES | 0.50 | 1.000 | 0.50 | Billable |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 10/21/2005<br>123426 | Laureen Bowles<br>FACSIMILE<br>FAX CHARGES | 0.50 | 1.000 | 0.50 | Billable |
| 10/25/2005<br>123464 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES | 264.00 | 1.000 | 264.00 | Billable |
| 10/25/2005<br>123774 | Laureen Bowles<br>FACSIMILE<br>FAX CHARGES | 2.00 | 1.000 | 2.00 | Billable |
| 10/25/2005<br>123771 | Laureen Bowles<br>FACSIMILE<br>FAX CHARGES | 3.00 | 1.000 | 3.00 | Billable |
| 10/25/2005<br>123535 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES | 134.40 | 1.000 | 134.40 | Billable |
| 10/25/2005<br>123772 | Laureen Bowles<br>FACSIMILE<br>FAX CHARGES | 0.50 | 1.000 | 0.50 | Billable |
| 10/25/2005<br>123770 | Laureen Bowles<br>FACSIMILE<br>FAX CHARGES | 0.50 | 1.000 | 0.50 | Billable |
| 10/25/2005<br>123773 | Laureen Bowles<br>FACSIMILE<br>FAX CHARGES | 0.50 | 1.000 | 0.50 | Billable |
| 10/25/2005<br>123765 | Laureen Bowles<br>FACSIMILE<br>FAX CHARGES | 1.00 | 1.000 | 1.00 | Billable |
| 10/25/2005<br>123767 | Laureen Bowles<br>FACSIMILE<br>FAX CHARGES | 0.50 | 1.000 | 0.50 | Billable |
| 10/25/2005<br>123768 | Laureen Bowles<br>FACSIMILE<br>FAX CHARGES | 0.50 | 1.000 | 0.50 | Billable |
| 10/25/2005<br>123769 | Laureen Bowles<br>FACSIMILE<br>FAX CHARGES | 0.50 | 1.000 | 0.50 | Billable |
| 10/26/2005<br>123524 | Laureen Bowles<br>POSTAGE<br>POSTAGE | 11.50 | 1.000 | 11.50 | Billable |
| 10/26/2005<br>123741 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES | 2.80 | 1.000 | 2.80 | Billable |
| 10/28/2005<br>123687 | Laureen Bowles<br>POSTAGE<br>POSTAGE | 1.20 | 1.000 | 1.20 | Billable |
| 10/31/2005<br>123713 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES | 12.60 | 1.000 | 12.60 | Billable |
| 10/31/2005<br>123692 | Laureen Bowles<br>POSTAGE<br>POSTAGE | 1.85 | 1.000 | 1.85 | Billable |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 10/31/2005<br>123782 | Laureen Bowles<br>FACSIMILE<br>FAX CHARGES | 2.75 | 1.000 | 2.75 | Billable |
| 11/1/2005<br>124839 | Laureen Bowles<br>FACSIMILE<br>FAX CHARGES | 0.50 | 1.000 | 0.50 | Billable |
| 11/2/2005<br>124847 | Laureen Bowles<br>FACSIMILE<br>FAX CHARGES | 0.50 | 1.000 | 0.50 | Billable |
| 11/4/2005<br>124755 | Lynda Lui-Kwan<br>PHOTOCOPIES<br>PHOTOCOPIES | 0.20 | 12.000 | 2.40 | Billable |
| 11/4/2005<br>124445 | Lynda Lui-Kwan<br>POSTAGE<br>POSTAGE | 13.65 | 1.000 | 13.65 | Billable |
| 11/4/2005<br>124863 | Laureen Bowles<br>FACSIMILE<br>FAX CHARGES | 0.25 | 1.000 | 0.25 | Billable |
| 11/4/2005<br>124864 | Laureen Bowles<br>FACSIMILE<br>FAX CHARGES | 0.50 | 1.000 | 0.50 | Billable |
| 11/4/2005<br>124865 | Laureen Bowles<br>FACSIMILE<br>FAX CHARGES | 3.00 | 1.000 | 3.00 | Billable |
| 11/4/2005<br>124866 | Laureen Bowles<br>FACSIMILE<br>FAX CHARGES | 2.00 | 1.000 | 2.00 | Billable |
| 11/4/2005<br>124867 | Laureen Bowles<br>FACSIMILE<br>FAX CHARGES | 0.50 | 1.000 | 0.50 | Billable |
| 11/4/2005<br>124868 | Laureen Bowles<br>FACSIMILE<br>FAX CHARGES | 0.50 | 1.000 | 0.50 | Billable |
| 11/8/2005<br>124861 | Laureen Bowles<br>FACSIMILE<br>FAX CHARGES | 0.25 | 1.000 | 0.25 | Billable |
| 11/11/2005<br>124878 | Laureen Bowles<br>FACSIMILE<br>FAX CHARGES | 4.00 | 1.000 | 4.00 | Billable |
| 11/17/2005<br>125053 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES | 201.60 | 1.000 | 201.60 | Billable |
| 11/17/2005<br>125185 | Lynda Lui-Kwan<br>POSTAGE<br>POSTAGE | 7.70 | 1.000 | 7.70 | Billable |
| 11/21/2005<br>125193 | Lynda Lui-Kwan<br>POSTAGE<br>POSTAGE | 2.59 | 1.000 | 2.59 | Billable |
| 11/21/2005<br>125239 | Laureen Bowles<br>PHOTOCOPIES<br>PHOTOCOPIES | 5.60 | 1.000 | 5.60 | Billable |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 11/30/2005 125329 | Lynda Lui-Kwan POSTAGE POSTAGE | 0.37 | 1.000 | 0.37 | Billable |
| 12/2/2005 126088 | Laureen Bowles FACSIMILE FAX CHARGES | 0.25 | 1.000 | 0.25 | Billable |
| 12/5/2005 125454 | Susan E. Arquines COST ADVANCED COST ADVANCED- MESSENGER SERVICE ON 10/18/05 | 7.81 | 1.000 | 7.81 | Billable |
| 12/5/2005 125987 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 120.00 | 1.000 | 120.00 | Billable |
| 12/5/2005 126095 | Laureen Bowles FACSIMILE FAX CHARGES | 0.50 | 1.000 | 0.50 | Billable |
| 12/5/2005 125921 | Laureen Bowles POSTAGE POSTAGE | 3.96 | 1.000 | 3.96 | Billable |
| 12/6/2005 126099 | Laureen Bowles FACSIMILE FAX CHARGES | 0.50 | 1.000 | 0.50 | Billable |
| 12/6/2005 125929 | Laureen Bowles POSTAGE POSTAGE | 3.70 | 1.000 | 3.70 | Billable |
| 12/7/2005 126254 | Laureen Bowles FACSIMILE FAX CHARGES | 0.25 | 1.000 | 0.25 | Billable |
| 12/15/2005 126759 | Susan E. Arquines FACSIMILE FAX CHARGES | 6.00 | 1.000 | 6.00 | Billable |
| 12/20/2005 126203 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 8.40 | 1.000 | 8.40 | Billable |
| 12/20/2005 126210 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 6.60 | 1.000 | 6.60 | Billable |
| 12/22/2005 126320 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 29.00 | 1.000 | 29.00 | Billable |
| 12/27/2005 126614 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 54.00 | 1.000 | 54.00 | Billable |
| 12/28/2005 126631 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 59.60 | 1.000 | 59.60 | Billable |
| 12/29/2005 126636 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 3.00 | 1.000 | 3.00 | Billable |
| 12/29/2005 126637 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 29.80 | 1.000 | 29.80 | Billable |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

## BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 1/3/2006 126668 | Laureen Bowles POSTAGE POSTAGE | 11.50 | 1.000 | 11.50 | Billable |
| 1/3/2006 126719 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 19.20 | 1.000 | 19.20 | Billable |
| 1/4/2006 126669 | Laureen Bowles POSTAGE POSTAGE | 5.81 | 1.000 | 5.81 | Billable |
| 1/4/2006 126724 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 19.00 | 1.000 | 19.00 | Billable |
| 1/4/2006 126671 | Laureen Bowles POSTAGE POSTAGE | 6.39 | 1.000 | 6.39 | Billable |
| 1/5/2006 126746 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 6.00 | 1.000 | 6.00 | Billable |
| 1/9/2006 126945 | Laureen Bowles FACSIMILE FAX CHARGES | 0.50 | 1.000 | 0.50 | Billable |
| 1/11/2006 126809 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES | 18.40 | 1.000 | 18.40 | Billable |
| 1/13/2006 127236 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES Reference:    _Costs Income [Taxable] | 1.60 | 1.000 | 1.60 | Billable |
| 1/13/2006 127237 | Laureen Bowles POSTAGE POSTAGE Reference:    _Costs Income [Taxable] | 0.39 | 1.000 | 0.39 | Billable |
| 1/17/2006 127238 | Laureen Bowles POSTAGE POSTAGE Reference:    _Costs Income [Taxable] | 2.31 | 1.000 | 2.31 | Billable |
| 1/18/2006 127232 | Laureen Bowles FACSIMILE FAX CHARGES Reference:    _Costs Income [Taxable] | 0.25 | 1.000 | 0.25 | Billable |
| 1/18/2006 127231 | Laureen Bowles FACSIMILE FAX CHARGES Reference:    _Costs Income [Taxable] | 0.25 | 1.000 | 0.25 | Billable |
| 1/20/2006 127233 | Laureen Bowles FACSIMILE FAX CHARGES Reference:    _Costs Income [Taxable] | 0.75 | 1.000 | 0.75 | Billable |
| 1/20/2006 127234 | Laureen Bowles FACSIMILE FAX CHARGES Reference:    _Costs Income [Taxable] | 0.75 | 1.000 | 0.75 | Billable |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 1/20/2006 127235 | Laureen Bowles FACSIMILE FAX CHARGES Reference: _Costs Income [Taxable] | 0.75 | 1.000 | 0.75 | Billable |
| 1/21/2006 127275 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES Reference: _Costs Income [Taxable] | 67.20 | 1.000 | 67.20 | Billable |
| 1/24/2006 127228 | Susan E. Arquines COST ADVANCED COST ADVANCED- CHECK NO. 11584- LLK- SUPPLIES TO PREP DOCS- Reference: _Costs Advanced | 10.13 | 1.000 | 10.13 | Billable |
| 1/24/2006 127286 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES Reference: _Costs Income [Taxable] | 153.60 | 1.000 | 153.60 | Billable |
| 1/24/2006 127564 | Laureen Bowles LONG DISTANCE LONG DISTANCE - 302-651-0113 Reference: _Costs Income [Taxable] | 2.00 | 1.000 | 2.00 | Billable |
| 1/26/2006 127487 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES Reference: _Costs Income [Taxable] | 18.60 | 1.000 | 18.60 | Billable |
| 1/27/2006 127857 | Susan E. Arquines COST ADVANCED COST ADVANCED- FEDEX- INVOICE NO. 3-314-00834- 1/27/06 Reference: _Costs Advanced | 36.19 | 1.000 | 36.19 | Billable |
| 1/27/2006 127492 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES Reference: _Costs Income [Taxable] | 1.60 | 1.000 | 1.60 | Billable |
| 1/27/2006 127858 | Susan E. Arquines COST ADVANCED COST ADVANCED- FEDERAL EXPRESS- INVOICE NO. 3-314-00834- 1/20/06 Reference: _Costs Advanced | 41.51 | 1.000 | 41.51 | Billable |
| 1/31/2006 127586 | Laureen Bowles COST ADVANCED COST ADVANCED - RAINBOW COURIERS 12/1/05 INVOICE. Reference: _Costs Income [Taxable] | 7.81 | 1.000 | 7.81 | Billable |
| 1/31/2006 127592 | Laureen Bowles COST ADVANCED COST ADVANCED - RAINBOW COURIER 1/1/06 INVOICE. Reference: _Costs Income [Taxable] | 15.62 | 1.000 | 15.62 | Billable |
| 2/3/2006 127739 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES Reference: _Costs Income [Taxable] | 0.60 | 1.000 | 0.60 | Billable |
| 2/3/2006 127973 | Laureen Bowles FACSIMILE FAX CHARGES Reference: _Costs Income [Taxable] | 4.00 | 1.000 | 4.00 | Billable |
| 2/8/2006 127948 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES Reference: _Costs Income [Taxable] | 7.60 | 1.000 | 7.60 | Billable |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 2/10/2006 127993 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES Reference:    _Costs Income [Taxable] | 104.00 | 1.000 | 104.00 | Billable |
| 2/17/2006 128200 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES Reference:    _Costs Income [Taxable] | 60.00 | 1.000 | 60.00 | Billable |
| 2/17/2006 128188 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES Reference:    _Costs Income [Taxable] | 283.20 | 1.000 | 283.20 | Billable |
| 2/21/2006 128194 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES Reference:    _Costs Income [Taxable] | 18.80 | 1.000 | 18.80 | Billable |
| 2/23/2006 128276 | Laureen Bowles COST ADVANCED COST ADVANCED - INVOICE  2/1/06 Reference:    _Costs Income [Taxable] | 18.23 | 1.000 | 18.23 | Billable |
| 2/23/2006 128269 | Laureen Bowles COST ADVANCED COST ADVANCED - INVOICE  2/1/06 Reference:    _Costs Income [Taxable] | 7.81 | 1.000 | 7.81 | Billable |
| 2/23/2006 128296 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES Reference:    _Costs Income [Taxable] | 0.80 | 1.000 | 0.80 | Billable |
| 2/23/2006 128278 | Laureen Bowles COST ADVANCED COST ADVANCED - INVOICE  2/1/06 Reference:    _Costs Income [Taxable] | 7.81 | 1.000 | 7.81 | Billable |
| 2/23/2006 128273 | Laureen Bowles COST ADVANCED COST ADVANCED - INVOICE  2/1/06 Reference:    _Costs Income [Taxable] | 7.81 | 1.000 | 7.81 | Billable |
| 2/23/2006 128263 | Laureen Bowles LEXIS/WESTLAW LEXIS/WESTLAW - INVOICE NO. 0601486716  1/31/06 Reference:    _Costs Income [Taxable] | 23.34 | 1.000 | 23.34 | Billable |
| 2/23/2006 128281 | Laureen Bowles COST ADVANCED COST ADVANCED - INVOICE  2/1/06 Reference:    _Costs Income [Taxable] | 20.84 | 1.000 | 20.84 | Billable |
| 2/28/2006 128355 | Susan E. Arquines COST ADVANCED COST ADVANCED- CHECK NO. 11682- LITKH TRUST- ADVANCED TO PAY STEPHEN PLATT, EXPERT FEE- Reference:    _Costs Advanced | 442.92 | 1.000 | 442.92 | Billable |
| 3/1/2006 129029 | Laureen Bowles PHOTOCOPIES PHOTOCOPIES Reference:    _Costs Income [Taxable] | 46.80 | 1.000 | 46.80 | Billable |

3/29/2006                    LYNCH ICHIDA THOMPSON KIM & HIROTA
8:47 AM                           Pre-bill Worksheet                                    Page    168

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 3/2/2006 | Laureen Bowles | 4.80 | 1.000 | 4.80 | Billable |
| 129033 | PHOTOCOPIES<br>PHOTOCOPIES<br>Reference:    _Costs Income [Taxable] | | | | |
| 3/6/2006 | Laureen Bowles | 89.00 | 1.000 | 89.00 | Billable |
| 129060 | PHOTOCOPIES<br>PHOTOCOPIES<br>Reference:    _Costs Income [Taxable] | | | | |
| 3/8/2006 | Laureen Bowles | 8.80 | 1.000 | 8.80 | Billable |
| 129095 | PHOTOCOPIES<br>PHOTOCOPIES<br>Reference:    _Costs Income [Taxable] | | | | |
| 3/14/2006 | Laureen Bowles | 0.25 | 1.000 | 0.25 | Billable |
| 129200 | FACSIMILE<br>FAX CHARGES<br>Reference:    _Costs Income [Taxable] | | | | |
| 3/21/2006 | Laureen Bowles | 1.00 | 1.000 | 1.00 | Billable |
| 129210 | FACSIMILE<br>FAX CHARGES<br>Reference:    _Costs Income [Taxable] | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Total: none | Hold | | | $19,033.23 | $4,384.46 |
| TOTAL | Billable Costs | | | | $23,417.69 |

---

## Calculation of Fees and Costs

| | Amount | Total |
|---|---|---|
| **Fees Bill Arrangement: Slips**<br>By billing value on each slip. | | |
| Total of billable time slips<br>Total of Fees (Time Charges) | $757,704.56 | $757,704.56 |
| **Costs Bill Arrangement: Slips**<br>By billing value on each slip. | | |
| Total of billable expense slips<br>Total of Costs (Expense Charges) | $23,417.69 | $23,417.69 |

**Taxes**

| Tax Rate Rule | Type | Taxable | Charge | |
|---|---|---|---|---|
| HAWAII 4.16% | Fees | $757,704.56 | $31,520.51 | |
| HAWAII 4.16% | Costs | $15,458.10 | $643.06 | |
| Total tax on fees | | | | $31,520.51 |
| Total tax on costs | | | | $643.06 |

| | | |
|---|---|---|
| Total new charges | | $813,285.82 |

LYNCH ICHIDA THOMPSON KIM & HIROTA
Pre-bill Worksheet

BERRY_WAYNE.HAWN EXPRESS:MR. WAYNE BERRY (continued)

| | Amount | Total |
|---|---|---|

Total New Balance                                                                        $813,285.82

## Timekeeper Summary

| Timekeeper | Rate | Hours | Charges | Slip Value | Adjustment |
|---|---|---|---|---|---|
| TJH | 199.94 | 3684.31 | $736,642.06 | $736,642.06 | 0.00 |
| WWI | 250.00 | 78.40 | $19,600.00 | $19,600.00 | 0.00 |
| LB | 65.00 | 15.90 | $1,033.50 | $1,033.50 | 0.00 |
| CC | 60.00 | 7.15 | $429.00 | $429.00 | 0.00 |