| GUIDANCE SOFTWARE | | | |
|---|---|---|---|
| Bill Date | Fees | | |
| 1/1/2005 | $ 8,946.82 | | |
| 2/1/2005 | $ 2,826.02 | | |
| 3/1/2005 | $ 1,016.66 | | |
| 4/1/2005 | $ 6,250.48 | | |
| 5/1/2005 | $ 21,955.07 | | |
| 6/1/2005 | $ 10,704.62 | | |
| 7/1/2005 | $ 15,847.29 | | |
| 8/1/2005 | $ 2,588.00 | | |
| 9/1/2005 | $ 3,533.31 | | |
| 10/1/2005 | $ 740.10 | | |
| 11/1/2005 | $ 2,538.53 | | |
| 12/1/2005 | $ 5,610.38 | | |
| 1/1/2006 | $ 1,838.53 | | |
| 2/1/2006 | $ 1,307.80 | | |
| 3/1/2006 | $ 1,223.43 | | |
| Total | $ 86,927.04 | | |
| | | Hours | Amount |
| Margery Bronster | Attorney | 46 | $ 15,330.00 |
| John Hoshibata | Attorney | 3.6 | $ 684.00 |
| Alan Burdick | Attorney | 11.9 | $ 2,380.00 |
| Rex Fujichaku | Attorney | 317.6 | $ 63,380.00 |
| Janis Fenton | Paralegal | 2.6 | $ 325.00 |
| Johnnette Napoleon | Paralegal | 15.9 | $ 1,351.50 |
| | | | $ 83,450.50 |
| | | GET | $ 3,476.54 |
| | | | $ 86,927.04 |
| Fees | $ 86,927.04 | | |
| Advances (non-taxable) | $ 4,530.20 | | |
| Costs (taxable) | $ 5,443.12 | | |
| Total | $ 96,900.36 | | |

EXHIBIT _B_

## BRONSTER CRABTREE & HOSHIBATA
*A Law Corporation*

1001 Bishop Street
2300 Pauahi Tower
Honolulu, Hawaii 96813

Phone:  808 524-5644
FAX:  808 599-1881
Federal ID No.: 99-0337383

January 1, 2005
Billed through   12/31/2004

Victor Limongelli
Guidance Software, Inc.
215 N. Marengo Avenue
Pasadena, CA 91101

**In Reference To:**
Hawaii Express Service, Inc. v. Wayne Berry
Civil # 03-00385 SOM/LEK USDC Hawaii

## *Professional Services Rendered:*

| | | __Hours__ | __*Amount*__ |
|---|---|---|---|
| | **Bronster, Margery S.** | | |
| 10/19/2004 | Telephone conference with V. Limongelli regarding background; review Second Amended Complaint. | 1.00 | No Charge |
| 10/26/2004 | Meeting with R. Fujichaku; review correspondence from Victor Limongelli. | 0.60 | 210.00 |
| 10/27/2004 | Review correspondence from Victor Limongelli regarding discovery; Rule 7.1 disclosure; meeting with R. Fujichaku regarding timing. | 0.30 | 105.00 |
| 10/28/2004 | Meeting with R. Fujichaku; telephone conference with T. Hogan regarding background; telephone conference with Victor Limongelli. | 2.00 | 700.00 |
| 11/02/2004 | Meeting with R. Fujichaku regarding response to Complaint; meeting with A. Burdick regarding insurance issues. | 0.50 | 175.00 |
| 11/10/2004 | Telephone conference with Jodi Yi and Sidney Ayabe regarding  insurance coverage. | 0.30 | 105.00 |
| 11/12/2004 | Telephone conference with Victor Limongelli regarding status, insurance, answer, and potential settlement; meeting with Tim Hogan regarding potential settlement, timing of answer. | 0.70 | 245.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 11/24/2004 | Review correspondence from T. Hogan; correspondence from Victor Limongelli. | 0.30 | 105.00 |
| 11/29/2004 | Meeting with R. Fujichaku; telephone conference with Tim Hogan. | 0.40 | 140.00 |
| 12/01/2004 | Telephone conferences with Tim Hogan (2); telephone conference with Sidney Ayabe; review correspondence regarding potential settlement; telephone conference with Victor Limongelli. | 2.00 | 700.00 |
| 12/02/2004 | Telephone conference with Victor Limongelli regarding potential settlement. | 0.30 | 105.00 |
| 12/03/2004 | Telephone conference with Tim Hogan regarding potential settlement. | 0.30 | 105.00 |
| 12/07/2004 | Brief meeting with R. Fujichaku regarding answer. | 0.10 | 35.00 |
| 12/09/2004 | Telephone conference with Lex Smith regarding status and request regarding cross-claims. | 0.80 | 280.00 |
| 12/14/2004 | Telephone conference with Victor Limongelli and Michael Gurzi regarding strategy and potential cross-claims. | 0.60 | 210.00 |
| 12/15/2004 | Meeting with R. Fujichaku regarding status. | 0.20 | 70.00 |
| | SUBTOTAL: | 10.40 | $3,290.00 |
| | **Burdick, Alan B.** | | |
| 11/02/2004 | Meeting with M. Bronster regarding insurance issues. | 0.10 | 20.00 |
| 11/09/2004 | Review of insurance policies, complaint, and RICO statement. | 1.80 | 360.00 |
| 11/17/2004 | Insurance Coverage:  Initial work on opinion memorandum. | 1.80 | 360.00 |
| 11/18/2004 | Further work on opinion memorandum. | 1.20 | 240.00 |
| | SUBTOTAL: | 4.90 | $980.00 |
| | **Fujichaku, Rex** | | |
| 10/24/2004 | Read Preliminary Injunction order, RICO statement, Second Amended Complaint. | 1.70 | 340.00 |
| 10/25/2004 | Confer with J. Fenton on case docket. | 0.20 | No Charge |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 10/26/2004 | Draft pro hac vice applications; review docket; meeting with M. Bronster. | 0.90 | 180.00 |
| 10/27/2004 | Confer with J. Fenton regarding copying of docket filings; email V. Limongelli regarding filings; read emails on Fleming bankruptcy; review FRCP Rule 7.1 disclosures; read email regarding discovery; email V. Limongelli regarding FRCP 26(a)(1) disclosures; meeting with M. Bronster. | 0.50 | 100.00 |
| 10/28/2004 | Telephone conference with T. Hogan regarding case; telephone conference with V. Limongelli re case; read Berry's ex parte motion to continue motion for summary judgment; meeting with M. Bronster. | 0.90 | 180.00 |
| 10/29/2004 | Read emails from V. Limongelli regarding Dillon testimony, settlement; review Dillon testimony transcript. | 0.90 | 180.00 |
| 11/02/2004 | Discuss status with M. Bronster; research for conflict letter. | 0.30 | No Charge |
| 11/03/2004 | Confer with J. Holmes on RICO pleadings in Bowling case. | 0.30 | 60.00 |
| 11/04/2004 | Read Whirlpool decisions regarding Rico claims. | 0.50 | 100.00 |
| 11/10/2004 | Review second amended complaint for answer; draft answer. | 0.80 | 160.00 |
| 11/11/2004 | Revise answer. | 1.00 | 200.00 |
| 11/29/2004 | Meeting with M. Bronster regarding update. | 0.20 | 40.00 |
| 12/01/2004 | Telephone call to T. Hogan, leave message; revise conflicts letter; telephone call to T. Hogan, leave message; review draft answer; telephone conference with V. Limongelli regarding settlement offer; telephone call to T. Hogan, leave message. | 1.90 | 380.00 |
| 12/07/2004 | Discuss answer with M. Bronster. | 0.10 | 20.00 |
| 12/08/2004 | Read letter from C. Matsui regarding discovery master. | 0.10 | 20.00 |
| 12/09/2004 | Email V. Limongelli regarding update; telephone conference with A. Lopez regarding case documents; email J. Yi regarding case documents. | 0.30 | 60.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 12/10/2004 | Email V. Limongelli regarding update telephone call. | 0.10 | 20.00 |
| 12/13/2004 | Telephone call to V. Limongelli, leave message. | 0.10 | 20.00 |
| 12/14/2004 | Review pleadings in Berry v. Hawaiian Express Services. | 0.70 | 140.00 |
| 12/15/2004 | Read statement of work proposal; discuss status with M. Bronster; download fair use cases. | 0.40 | 80.00 |
| 12/17/2004 | Review CDROM of pleadings/transcripts. | 0.20 | 40.00 |
| 12/20/2004 | Draft letter to L. Smith regarding indemnification; Westlaw research on indemnity. | 2.00 | 400.00 |
| 12/21/2004 | Telephone conference with A. Lopez regarding filings by Berry; telephone conference with T. Hogan regarding representation of Guidance; read filings by Fleming Trust/C&S; revise letter to L. Smith regarding indemnification; telephone conference with T. Hogan regarding answer; review filings; read filings by Berry. | 3.30 | 660.00 |
| 12/22/2004 | Telephone call to T. Hogan regarding counterproposal for settlement, leave message; telephone conference with T. Hogan regarding answer; draft letter to T. Hogan regarding answer. | 0.40 | 80.00 |
| 12/23/2004 | Read Hartford letter. | 0.10 | 20.00 |
| 12/27/2004 | Read Berry opposition to Dillon motion for summary judgment; read Foodland, Hawaii Transfer motions for summary judgment; read Dillon motion for summary judgment. | 2.10 | 420.00 |
| 12/30/2004 | Read Dillon reply. | 0.30 | 60.00 |
| | SUBTOTAL: | 20.30 | $3,960.00 |
| | **Fenton, Janis** | | |
| 10/27/2004 | Order numerous pleadings from U.S. District Court. | 0.50 | 62.50 |
| 10/28/2004 | Online research regarding Fleming bankruptcy case, meet with R. Fujichaku, J. Mitsuyoshi regarding same; follow up with copy service regarding documents ordered from U.S. District Court. | 0.80 | 100.00 |
| 10/29/2004 | Telephone call from copy service; receive documents from federal court (Berry vs. Hawaii Express). | 0.30 | 37.50 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 11/01/2004 | Online research regarding Fleming bankruptcy docket; meeting w/R. Fujichaku regarding same; receive pleadings; meeting w/clerk regarding indexing same. | 0.80 | 100.00 |
| 11/02/2004 | Meeting w/H. Taroc regarding pleadings index. | 0.20 | 25.00 |
| | SUBTOTAL: | 2.60 | $325.00 |

**Napoleon, Johnny K.**

| Date | Description | Hours | Amount |
|---|---|---|---|
| 12/09/2004 | Outlook calendaring. | 0.10 | 8.50 |
| 12/21/2004 | Outlook calendaring. | 0.20 | 17.00 |
| 12/23/2004 | Outlook calendaring. | 0.10 | 8.50 |
| | SUBTOTAL: | 0.40 | $34.00 |
| | **Total professional services rendered:** | | **$8,589.00** |

## Detail of Disbursements & Costs:                                    Amount

| Date | Description | Amount |
|---|---|---|
| 10/27/2004 | Pro Hac Vice filing fee paid to U. S. District Court for Victor Linomgelli. | 225.00 |
| 10/27/2004 | Pro Hac Vice filing fee paid to U.S. District Court for John Patzakis. | 225.00 |
| 10/31/2004 | Copy costs:  October 1 - 31, 2004. | 9.50 |
| 11/30/2004 | Copy costs:  November 1 - 30, 2004. | 189.75 |
| 12/31/2004 | Copy costs:  December 1 - 31, 2004. | 342.50 |
| 12/31/2004 | Westlaw online legal research December 2004. | 94.04 |
| | **Total costs advanced:** | **$1,085.79** |

**Total Current Charges**                                            **$10,055.18**

## Summary of Amounts Due

| Timekeeper Summary | Hours | Amount |
|---|---|---|
| Bronster, Margery S. | 10.40 | $3,290.00 |
| Burdick, Alan B. | 4.90 | $980.00 |
| Fujichaku, Rex | 20.30 | $3,960.00 |
| Fenton, Janis | 2.60 | $325.00 |
| Napoleon, Johnny K. | 0.40 | $34.00 |

| Matter Account Summary | | |
|---|---|---|
| Total Professional Services | 38.60 | $8,589.00 |
| Total Disbursements & Costs | | $1,085.79 |
| General Excise Tax | | $380.39 |

**Guidance Software, Inc.**
Client/Matter No.:    0438   04130

| | |
|---|---|
| **Net Current Charges** | **$10,055.18** |
| *Total balance now due* | *$10,055.18* |

| | |
|---|---|
| Remaining Trust Account Balance | $10,000.00 |

**Trust Activity Recap**

| Date | Chk# | Amount | Type |
|---|---|---|---|
| 10/26/2004 | 0 | $10,000.00 | Deposit |

**** *Please pay upon receipt.  Thank you.* ****

# BRONSTER CRABTREE & HOSHIBATA

*A Law Corporation*

1001 Bishop Street
2300 Pauahi Tower
Honolulu, Hawaii 96813

Phone: 808 524-5644
FAX: 808 599-1881
Federal ID No.: 99-0337383

February 1, 2005
Billed through   01/31/2005

Victor Limongelli
Guidance Software, Inc.
215 N. Marengo Avenue
Pasadena, CA 91101

**In Reference To:**
Hawaii Express Service, Inc. v. Wayne Berry
Civil # 03-00385 SOM/LEK USDC Hawaii

| | | |
|---|---|---|
| **Balance Forward as of Last Bill, Dated  01/01/2005** | $10,055.18 | |
| Payments received since last invoice | $10,000.00 | CR |
| *Net Balance Forward* | | *$55.18* |

## *Professional Services Rendered:*

| Date | Description | Hours | Amount |
|---|---|---|---|
| | **Bronster, Margery S.** | | |
| 01/06/2005 | Work on draft letter to Fleming; meeting with R. Fujichaku; review correspondence regarding discovery and motion for summary judgment. | 0.50 | 175.00 |
| 01/07/2005 | Meeting with R. Fujichaku regarding discovery issues; review correspondence. | 0.30 | 105.00 |
| 01/14/2005 | Review Answer; finalize Motion for Pro Hac Vice. | 0.60 | 210.00 |
| 01/18/2005 | Meeting with F. Fujichaku regarding statis. | 0.20 | No Charge |
| 01/27/2005 | Meeting with R. Fujichaku regarding indemnity letter and response. | 0.30 | 105.00 |
| 01/28/2005 | Meeting with R. Fujichaku; review Court ruling on motions for Partial Summary Judgment; Motion to Dismiss. | 0.80 | 280.00 |
| 01/30/2005 | Review correspondence of T. Hogan; work on First Amended Answer. | 0.60 | 210.00 |
| | SUBTOTAL: | 3.30 | $1,085.00 |

| | **Fujichaku, Rex** | | |
|---|---|---|---|
| 01/06/2005 | Discuss draft indemnity letter with M. Bronster. | 0.10 | 20.00 |
| 01/07/2005 | Discuss discovery meeting with M. Bronster; telephone call to V. Limongelli, leave message (.3); attend special discovery master meeting (1.2). | 1.50 | 300.00 |
| 01/10/2005 | Read email from T. Hogan regarding draft order; review draft order. | 0.20 | 40.00 |
| 01/13/2005 | Telephone conference with V. Limongelli regarding filings of answer, pro hac vice applications; finalize filings; read Berry filing on damages and supplemental disclosure. | 0.50 | 100.00 |
| 01/18/2005 | Attend hearing on Dillon, Foodland, Hawaii Transport motions for summary judgment; brief M. Bronster on hearing (1.9); revise indemnity letter; revise contact list; read emails regarding proposed protective order (1.1). | 3.00 | 600.00 |
| 01/21/2005 | Read inclinations on motions for summary judgment; read caselaw on fair use. | 0.20 | 40.00 |
| 01/25/2005 | Draft letter to V. Limongelli regarding indemnification. | 0.30 | 60.00 |
| 01/27/2005 | Discuss indemnity letter, amended answer with M. Bronster (.3); draft first amended answer (1.2). | 1.50 | 300.00 |
| 01/28/2005 | Meeting with M. Bronster regarding status. | 0.20 | No Charge |
| 01/31/2005 | Read order granting motions for summary judgment. | 0.50 | 100.00 |
| | SUBTOTAL: | 8.00 | $1,560.00 |
| | **Napoleon, Johnny K.** | | |
| 01/18/2005 | Outlook calendaring. | 0.10 | 8.50 |
| 01/21/2005 | Outlook calendaring (Amended Rule 16 order). | 0.70 | 59.50 |
| | SUBTOTAL: | 0.80 | $68.00 |
| | **Total professional services rendered:** | | **$2,713.00** |

## *Detail of Disbursements & Costs:*                                   *Amount*

| | | |
|---|---|---|
| 12/31/2004 | Pacer on-line U.S. Courts research October - December 2004. | 6.79 |
| 01/05/2005 | Courier delivery services December 2004 (Rainbow Couriers). | 20.83 |

| | | |
|---|---|---:|
| 01/31/2005 | Copy costs:  January 1 - 31, 2005. | 245.00 |
| 01/31/2005 | Courier delivery services January 2005 (Rainbow Couriers). | 125.00 |
| | **Total costs advanced:** | **$397.62** |

| | |
|---|---:|
| **Total Current Charges** | **$3,233.85** |

## Summary of Amounts Due

| Timekeeper Summary | Hours | Amount |
|---|---:|---:|
| Bronster, Margery S. | 3.30 | $1,085.00 |
| Fujichaku, Rex | 8.00 | $1,560.00 |
| Napoleon, Johnny K. | 0.80 | $68.00 |

| Matter Account Summary | | |
|---|---:|---:|
| Total Professional Services | 12.10 | $2,713.00 |
| Total Disbursements & Costs | | $397.62 |
| General Excise Tax | | $123.23 |

| | |
|---|---:|
| **Net Current Charges** | **$3,233.85** |
| *Plus past due balance forward* | *$55.18* |
| ***Total balance now due*** | ***$3,289.03*** |

**Trust Activity Recap**

| Date | Chk# | Amount | Type |
|---|---|---|---|
| 10/26/2004 | 0 | $10,000.00 | Deposit |
| 01/20/2005 | 1212 | $-10,000.00 | Check |

## Accounts Receivable Aging

| Under 31 Days | 31 - 60 Days | 61-90 Days | 91-120 Days | Over 120 Days |
|:---:|:---:|:---:|:---:|:---:|
| $0.00 | $55.18 | $0.00 | $0.00 | $0.00 |

**** *Please pay upon receipt.  Thank you.* ****

# BRONSTER CRABTREE & HOSHIBATA

*A Law Corporation*

1001 Bishop Street
2300 Pauahi Tower
Honolulu, Hawaii 96813

Phone: 808 524-5644
FAX: 808 599-1881
Federal ID No.: 99-0337383

March 1, 2005
Billed through  02/28/2005

Victor Limongelli
Guidance Software, Inc.
215 N. Marengo Avenue
Pasadena, CA 91101

**In Reference To:**
Hawaii Express Service, Inc. v. Wayne Berry
Civil # 03-00385 SOM/LEK USDC Hawaii

| | | |
|---|---|---|
| **Balance Forward as of Last Bill, Dated  02/01/2005** | $3,289.03 | |
| Payments received since last invoice | $55.18  CR | |
| *Net Balance Forward* | | *$3,233.85* |

## *Professional Services Rendered:*

| | | Hours | Amount |
|---|---|---|---|
| | **Bronster, Margery S.** | | |
| 02/01/2005 | Telephone conference regarding amended answer. | 0.20 | 70.00 |
| 02/18/2005 | Review correspondence regarding Appointment of Master; review Court Order regarding same. | 0.50 | 175.00 |
| | SUBTOTAL: | 0.70 | $245.00 |
| | **Fujichaku, Rex** | | |
| 02/01/2005 | Telephone conference with M. Bronster regarding amended answer. | 0.20 | 40.00 |
| 02/09/2005 | Read Fleming Trust letter brief on FCS production, proposed protective order. | 0.50 | 100.00 |
| 02/15/2005 | Draft letter to C. Matsui regarding protective order; read letter from L. Colombe. | 0.50 | 100.00 |
| 02/18/2005 | Read Berry's opposition to motion to compel, motion to quash subpoena to Y. Hata & Co., Ltd. | 0.90 | 180.00 |
| 02/23/2005 | Review and email draft indemnity letter to V. Limongelli; read Berry's request for supplemental evidence. | 0.30 | 60.00 |

| 02/24/2005 | Email draft indemnity letter to V. Limongelli; email T. Hogan regarding disclosures; revise letter to Matsui regarding protective order; read C&S employees' motion for summary judgment. | 1.00 | 200.00 |
|---|---|---|---|
| | **SUBTOTAL:** | 3.40 | $680.00 |
| | **Napoleon, Johnny K.** | | |
| 02/08/2005 | Outlook calendaring. | 0.30 | 25.50 |
| 02/24/2005 | Outlook calendaring. | 0.20 | 17.00 |
| 02/25/2005 | Outlook calendaring. | 0.10 | 8.50 |
| | **SUBTOTAL:** | 0.60 | $51.00 |
| | **Total professional services rendered:** | | **$976.00** |

## Detail of Disbursements & Costs:                                   Amount

| 02/28/2005 | Copy costs:  February 1 - 28, 2005. | 103.50 |
|---|---|---|
| | **Total costs advanced:** | **$103.50** |

**Total Current Charges**                                                          **$1,124.47**

## Summary of Amounts Due

| Timekeeper Summary | Hours | Amount |
|---|---|---|
| Bronster, Margery S. | 0.70 | $245.00 |
| Fujichaku, Rex | 3.40 | $680.00 |
| Napoleon, Johnny K. | 0.60 | $51.00 |

| Matter Account Summary | | |
|---|---|---|
| Total Professional Services | 4.70 | $976.00 |
| Total Disbursements & Costs | | $103.50 |
| General Excise Tax | | $44.97 |
| | | |
| | | **$1,124.47** |

**Net Current Charges**
*Plus past due balance forward*                                          *$3,233.85*

**Total balance now due**                                                  **$4,358.32**

**Trust Activity Recap**

| Date | Chk# | Amount | Type |
|---|---|---|---|
| 10/26/2004 | 0 | $10,000.00 | Deposit |
| 01/20/2005 | 1212 | $-10,000.00 | Check |

**Guidance Software, Inc.**
Client/Matter No.:      0438   04130

## *Accounts Receivable Aging*

| Under 31 Days | 31 - 60 Days | 61-90 Days | 91-120 Days | Over 120 Days |
|---|---|---|---|---|
| $3,233.85 | $0.00 | $0.00 | $0.00 | $0.00 |

**** *Please pay upon receipt.  Thank you.* ****

# BRONSTER CRABTREE & HOSHIBATA

*A Law Corporation*

1001 Bishop Street
2300 Pauahi Tower
Honolulu, Hawaii 96813

Phone: 808 524-5644
FAX: 808 599-1881
Federal ID No.: 99-0337383

April 1, 2005
Billed through   03/31/2005

Victor Limongelli
Guidance Software, Inc.
215 N. Marengo Avenue
Pasadena, CA 91101

**In Reference To:**
Hawaii Express Service, Inc. v. Wayne Berry
Civil # 03-00385 SOM/LEK USDC Hawaii

| | | |
|---|---|---|
| **Balance Forward as of Last Bill, Dated   03/01/2005** | **$4,358.32** | |
| Payments received since last invoice | $3,233.85  CR | |
| *Net Balance Forward* | | *$1,124.47* |

## *Professional Services Rendered:*

| | | **Hours** | **Amount** |
|---|---|---|---|
| | **Bronster, Margery S.** | | |
| 03/02/2005 | Meeting with R. Fujichaku; review draft disclosures; possible motion for partial summary judgment; correspondence to L. Smith regarding Indemnity. | 0.40 | 140.00 |
| 03/04/2005 | Meeting with R. Fujichaku regarding disclosures; review emails regarding Tim Hogan's discovery demand. | 0.40 | 140.00 |
| 03/07/2005 | Meeting with R. Fujichaku; review disclosures; status of discovery issues. | 0.40 | 140.00 |
| 03/10/2005 | Review and finalize disclosure documents. | 0.30 | 105.00 |
| 03/11/2005 | Review correspondence regarding discovery issues. | 0.30 | 105.00 |
| 03/14/2005 | Meeting with J. Hoshibata regarding discovery issues. | 0.20 | No Charge |
| 03/15/2005 | Review correspondence regarding discovery; review proposed confidential agreement. | 0.30 | 105.00 |
| 03/18/2005 | Telephone conference with Tim Hogan regarding disclosures; potential settlement. | 0.60 | 210.00 |

| | | | |
|---|---|---|---|
| 03/21/2005 | Meeting with R. Fujichaku regarding disclosures; telephone conference with Tim Hogan; meeting with R. Fujichaku regarding discovery; review disclosures. | 1.20 | 420.00 |
| 03/30/2005 | Review correspondence from Victor Limongelli; telephone conference with R. Fujichaku. | 0.50 | 175.00 |
| | SUBTOTAL: | 4.60 | $1,540.00 |

**Hoshibata, John T.**

| | | | |
|---|---|---|---|
| 03/07/2005 | Meeting with R. Fujichaku regarding discovery conference and background information; brief file review. | 0.80 | 152.00 |
| 03/08/2005 | Read recent correspondence regarding discovery conference; emails to/from B. Limongelli; attend discovery conference; memorandum regarding same. | 2.00 | 380.00 |
| 03/14/2005 | Review past Welle's correspondence regarding Master's requests; telephone call to Hosoda and Smith regarding discovery issues; meeting with M. Bronster regarding same. | 0.80 | 152.00 |
| | SUBTOTAL: | 3.60 | $684.00 |

**Burdick, Alan B.**

| | | | |
|---|---|---|---|
| 03/24/2005 | Review of insurance policies; work on timeline; email to client; meeting with R. Fujichaku. | 1.80 | 360.00 |
| | SUBTOTAL: | 1.80 | $360.00 |

**Fujichaku, Rex**

| | | | |
|---|---|---|---|
| 03/01/2005 | Read PCT's reply letter brief to FCS production, Y. Hata & Co. subpoena. | 0.50 | 100.00 |
| 03/02/2005 | Review draft disclosures; meet with M. Bronster regarding disclosures; revise indemnity letter; revise disclosures. | 0.90 | 180.00 |
| 03/03/2005 | Confer with J. Hoshibata regarding discovery conference; revise disclosures; continue revising disclosures; email to V. Limongelli; compile pleadings for J. Hoshibata. | 0.90 | 180.00 |
| 03/04/2005 | Meeting with M. Bronster regarding disclosures. | 0.20 | 40.00 |
| 03/07/2005 | Email V. Limongelli regarding filing of initial disclosures; confer with M. Bronster on filing; discuss discovery hearing with J. Hoshibata; review correspondence regarding discovery on economic damages. | 0.60 | 120.00 |

| | | | |
|---|---|---|---|
| 03/07/2005 | Meeting with M. Bronster regarding status. | 0.40 | 80.00 |
| 03/21/2005 | Read PCT's interrogatories to Berry; review emails on discovery; meeting with M. Bronster regarding disclosures; telephone conference with T. Hogan regarding disclosures, settlement; draft discovery requests; read email from V. Limongelli regarding status; prepare service of discovery requests. | 4.90 | 980.00 |
| 03/22/2005 | Prepare filing of certificates of service; review submissions to discovery master; telephone call to V. Limongelli regarding status, leave message; telephone call to A. Lopez, leave message; review first amended request for production of documents to PCT; email to M. Bronster, V. Limongelli regarding L. Smith telephone call; read email from T. Hogan regarding expert report; review Berry expert reports. | 3.80 | 760.00 |
| 03/23/2005 | Email V. Limongelli regarding Berry discovery requests; review discovery requests; review Hartford Insurance letter; telephone conference with T. Hogan regarding expert depositions; email V. Limongelli regarding expert depositions; review J. Hoshibata's notes on discovery conference; read email from D. Capozzola regarding expert depositions; read letter from E. Liebeler regarding discovery dispute; review Berry expert report; Westlaw research on fair use copying for litigation purposes. | 1.40 | 280.00 |
| 03/24/2005 | Review caselaw on fair use defense; read letter from T. Hogan re Y. Hata & Co. license; read cross-motion for summary judgment regarding Ponce, et al., plaintiff's response to concise statement of facts; revise Rule 7.1 disclosure statement; discuss insurance policy with A. Burdick; read letter from E. Liebeler regarding PCT finances. | 2.80 | 560.00 |
| 03/30/2005 | Telephone conference with M. Bronster regarding update. | 0.30 | 60.00 |
| | SUBTOTAL: | 16.70 | $3,340.00 |
| | **Napoleon, Johnny K.** | | |
| 03/09/2005 | Outlook calendaring. | 0.20 | 17.00 |
| 03/21/2005 | Outlook calendaring. | 0.10 | 8.50 |
| 03/23/2005 | Outlook calendaring. | 0.40 | 34.00 |

| 03/24/2005 | Outlook calendaring. | 0.10 | 8.50 |
| 03/28/2005 | Outlook calendaring. | 0.10 | 8.50 |
| | SUBTOTAL: | 0.90 | $76.50 |
| | **Total professional services rendered:** | | **$6,000.50** |

## *Detail of Disbursements & Costs:*                    *Amount*

| 03/31/2005 | Copy costs:  March 1 - 31, 2005. | 691.25 |
| 03/31/2005 | Westlaw online legal research March 2005. | 10.21 |
| | **Total costs advanced:** | **$701.46** |

**Total Current Charges**                                    **$6,980.74**

## *Summary of Amounts Due*

| *Timekeeper Summary* | *Hours* | *Amount* |
|---|---|---|
| Bronster, Margery S. | 4.60 | $1,540.00 |
| Hoshibata, John T. | 3.60 | $684.00 |
| Burdick, Alan B. | 1.80 | $360.00 |
| Fujichaku, Rex | 16.70 | $3,340.00 |
| Napoleon, Johnny K. | 0.90 | $76.50 |

| *Matter Account Summary* | | |
|---|---|---|
| Total Professional Services | 27.60 | $6,000.50 |
| Total Disbursements & Costs | | $701.46 |
| General Excise Tax | | $278.78 |

**Net Current Charges**                                     **$6,980.74**
*Plus past due balance forward*                              *$1,124.47*
***Total balance now due***                               ***$8,105.21***

**Trust Activity Recap**

| Date | Chk# | Amount | Type |
|---|---|---|---|
| 10/26/2004 | 0 | $10,000.00 | Deposit |
| 01/20/2005 | 1212 | $-10,000.00 | Check |

## *Accounts Receivable Aging*

| Under 31 Days | 31 - 60 Days | 61-90 Days | 91-120 Days | Over 120 Days |
|---|---|---|---|---|
| $0.00 | $1,124.47 | $0.00 | $0.00 | $0.00 |

**** *Please pay upon receipt.  Thank you.* ****

# BRONSTER CRABTREE & HOSHIBATA

*A Law Corporation*

1001 Bishop Street
2300 Pauahi Tower
Honolulu, Hawaii 96813

Phone: 808 524-5644
FAX: 808 599-1881
Federal ID No.: 99-0337383

May 1, 2005
Billed through 04/30/2005

Victor Limongelli
Guidance Software, Inc.
215 N. Marengo Avenue
Pasadena, CA 91101

**In Reference To:**
Hawaii Express Service, Inc. v. Wayne Berry
Civil # 03-00385 SOM/LEK USDC Hawaii

**Balance Forward as of Last Bill, Dated  04/01/2005**                       $8,105.21
    Payments received since last invoice                       $0.00  CR
    *Net Balance Forward*                                                            *$8,105.21*

## *Professional Services Rendered:*

| Date | | Hours | Amount |
|------|---|------|--------|
| | **Bronster, Margery S.** | | |
| 04/06/2005 | Review correspondence; meeting with A. Burdick regarding insurance issues, potential cross-claim; meeting with R. Fujichaku regarding telephone conference with L. Smith. | 0.80 | 280.00 |
| 04/07/2005 | Meeting with R. Fujichaku and A. Burdick regarding update. | 0.30 | 105.00 |
| 04/08/2005 | Meeting with R. Fujichaku; review emails and correspondence regarding discovery; work on motion for summary judgment. | 1.50 | 525.00 |
| 04/12/2005 | Meeting with R. Fujichaku regarding status. | 0.20 | 70.00 |
| 04/14/2005 | Work on Tolling Agreement; review correspondence regarding experts; meeting with R. Fujichaku regarding same. | 0.30 | 105.00 |
| 04/17/2005 | Work on Motion for Summary Judgment. | 1.50 | 525.00 |
| 04/18/2005 | Meeting with R. Fujichaku regarding motion for summary judgment. | 0.50 | 175.00 |

| 04/19/2005 | Meeting with R. Fujichaku; work on motion for summary judgment; telephone conference with Victor Limongelli. | 1.30 | 455.00 |
|---|---|---|---|
| 04/25/2005 | Review documents for production; meeting with R. Fujichaku regarding same; review correspondence regarding discovery issues. | 0.60 | 210.00 |
| 04/26/2005 | Meeting with R. Fujichaku regarding Fleming Request for Access to Information. | 0.30 | 105.00 |
| | SUBTOTAL: | 7.30 | $2,555.00 |

**Burdick, Alan B.**

| 04/06/2005 | Review of letter of March 30, 2005 from Chubb Group. Conference with M. Bronster regarding insurance issues and the incident in which Fleming's counsel asked for copy of software and apparently allowed its misuse; demand letters for indemnification to Fleming's counsel; status of motion for summary judgment. Email to M. Bronster. Conference with Rex Fujichaku regarding motion for summary judgment and regarding demand letters on Fleming for indemnification. | 1.20 | 240.00 |
|---|---|---|---|
| 04/07/2005 | Conferences with M. Bronster and R. Fujichaku regarding possible indemnification agreement between Fleming and Guidance, or at least a standstill tolling agreement between these parties.   Research regarding triggering event and statutes of limitations for claims for common law/implied indemnity. | 2.60 | 520.00 |
| 04/08/2005 | Research on implied indemnity issues. | 0.80 | 160.00 |
| 04/15/2005 | Draft of demand letter for indemnification. | 0.60 | 120.00 |
| | SUBTOTAL: | 5.20 | $1,040.00 |

**Fujichaku, Rex**

| 04/04/2005 | Review emails from V. Limongelli. | 0.20 | 40.00 |
|---|---|---|---|
| 04/05/2005 | Read Chubb letter regarding coverage; review M. Gurzi's emails; review filings; email V. Limongelli regarding email disclosures. | 1.70 | 340.00 |
| 04/06/2005 | Telephone call to L. Smith, leave message; telephone conference with L. Smith regarding discovery responses; discuss same with M. Bronster; Westlaw research on counterclaim for indemnity; discuss insurance coverage | 1.30 | 260.00 |

issues with A. Burdick.

| 04/07/2005 | Discuss indemnity claim with D. Horie; draft motion for summary judgment; review federal rules for summary judgment; continue drafting motion for summary judgment; read emails from L. Smith and T. Hogan regarding FCS discovery; continue drafting motion for summary judgment; discuss status with M. Bronster; telephone conference with L. Smith regarding discovery responses; research indemnity cross-claims; discuss cross-claims with M. Bronster; meeting with A. Burdick. | 4.40 | 880.00 |

| 04/08/2005 | Email A. Burdick regarding services agreement between Guidance Software and Fleming; read email from T. Hogan regarding FCS disk; read letter from L. Smith to C. Matsui regarding discovery dispute; meet with M. Bronster regarding update on case; telephone call to V. Limongelli, leave message; revise motion for summary judgment; continue revising motion for summary judgment; read letter from T. Hogan to C. Matsui regarding discovery dispute; review prior filings. | 5.80 | 1,160.00 |

| 04/10/2005 | Review orders for summary judgment (Foodland), preliminary injunction. | 1.40 | 280.00 |

| 04/11/2005 | Westlaw research on preclusive effect of findings and conclusions in preliminary injunction order; attend hearing on Ponce, etal.'s motion for summary judgment; talk to L. Smith regarding timing agreement on claims for indemnity; continue revising motion for summary judgment. | 6.20 | 1,240.00 |

| 04/12/2005 | Continue revising motion for summary judgment; attend discovery meeting; telephone conference with V. Limongelli regarding update; email M. Bronster regarding telephone conference with V. Limongelli; draft tolling agreement; telephone conference with L. Smith regarding deferral of discovery request; telephone conference with L. Hosoda regarding deferral of discovery request; email L. Smith, L. Hosoda regarding discovery request; discuss status with M. Bronster. | 5.90 | 1,180.00 |

| 04/13/2005 | Read Berry filings; revise motion for summary judgment; read order denying Ponce, et al.'s motion for summary judgment; review filings, correspondence to/from discovery master regarding discovery dispute; Westlaw research on misappropriation of trade secrets. | 5.40 | 1,080.00 |

| | | | |
|---|---|---|---|
| 04/14/2005 | Telephone conference with A. Lopez regarding transcript copies; read Berry's appeal of protective order; review Dillon document production; review caselaw on trade secret misappropriation; review correspondence/emails regarding pretrial conference; read Berry's Ninth Circuit appeal of pre-petition case injunction; continue reviewing caselaw; discuss status with M. Bronster; review PCT's motion for relief from scheduling order; email tolling agreement to V. Limongelli; Westlaw research on misappropriation; continue reviewing caselaw. | 4.20 | 840.00 |
| 04/15/2005 | Read Berry filing on protective order dispute; attend status conference; telephone conference with Judge Mollway's staff regarding dispositive motions deadline; revise motion for summary judgment; continue revising motion for summary judgment; email V. Limongelli regarding dispositive motion deadline; continue revising motion for summary judgment; review caselaw on misappropriation of trade secrets; review Dillon transcripts, Dillon document production. | 7.90 | 1,580.00 |
| 04/16/2005 | Review Dillon transcripts; review amended complaint, RICO statement; draft supplemental Gurzi affidavit. | 2.90 | 580.00 |
| 04/18/2005 | Draft Gurzi declaration; meeting with M. Bronster; revise motion for summary judgment; continue revising motion for summary judgment; review fair use caselaw. | 5.20 | 1,040.00 |
| 04/19/2005 | Telephone conference with M. Gurzi regarding draft declaration; telephone conference with V. Limongelli regarding discovery requests; meeting with M. Bronster; revise motion for summary judgment; arrange exhibits; continue revising motion for summary judgment; email to V. Limongelli regarding revised Gurzi declaration. | 11.80 | 2,360.00 |
| 04/20/2005 | Revise motion for summary judgment, concise statement of material facts; telephone call to V. Limongelli, leave message; finalize motion for summary judgment for filing; read correspondence regarding discovery matters. | 4.80 | 960.00 |
| 04/21/2005 | Telephone conference with V. Limongelli regarding discovery; revise discovery responses; revise discovery responses; email to V. Limongelli; review emails for responsiveness; telephone call to T. Hogan, leave message; review Federal Rules on service of discovery responses; telephone conference with T. Hogan regarding discovery responses; read emails/letters to C. Matsui regarding | 2.40 | 480.00 |

discovery meeting; email C. Matsui/parties regarding mediation.

| 04/22/2005 | Attend discovery master conference; email V. Limongelli regarding L. Smith conversation; read emails regarding discovery; download and review Fleming confirmation plan; review document production by Guidance Software. | 2.40 | 480.00 |

| 04/25/2005 | Review document production by Guidance Software; review document production with M. Bronster; telephone call to T. Hogan, leave message; continue reviewing document production; prepare response to discovery requests; review Berry's answers to interrogatories; read Berry's motion for summary judgment; telephone conference with T. Hogan regarding document production; continue reading Berry's motion for summary judgment; Westlaw research on trade secret misappropriation; review Fleming bankruptcy confirmation plan; read caselaw on trade secret misappropriation. | 4.40 | 880.00 |

| 04/26/2005 | Telephone conference with L. Smith regarding request for copies of files; meeting with M. Bronster; email V. Limongelli regarding request; ask J. Mitsuyoshi to print adverse docket, PCT agreement; review Berry's appeal of Iowa Telecom order, Berry's appeal of protective order, exhibits to Berry's motion for summary judgment; email V. Limongelli regarding copying images. | 2.40 | 480.00 |

| 04/27/2005 | Email V. Limongelli regarding Fleming request for images; email T. Hogan regarding Berry discovery responses; telephone conference with L. Smith regarding images request; review protective order; review Berry document production. | 1.00 | 200.00 |

| 04/28/2005 | Email T. Hogan regarding answers to interrogatories; review contents of Fleming CD; read Fleming's Rule 56(f) motion for continuance; review Berry's answers to interrogatories and second request for answers to interrogatories. | 1.20 | 240.00 |

| 04/29/2005 | Review court order on schedule revisions; Berry's responses to interrogatories; Berry's second request for answers to interrogatories; email V. Limongelli regarding T. Hogan email; email T. Hogan regarding email problem; continue reviewing Berry's responses; review Berry's document production. | 2.30 | 460.00 |

| | | | |
|---|---|---:|---:|
| | SUBTOTAL: | 85.20 | $17,040.00 |

**Napoleon, Johnny K.**

| Date | Description | Hours | Amount |
|---|---|---:|---:|
| 04/13/2005 | Outlook calendaring. | 0.10 | 8.50 |
| 04/14/2005 | Outlook calendaring. | 0.20 | 17.00 |
| 04/18/2005 | Outlook calendaring. | 0.20 | 17.00 |
| 04/19/2005 | Check with R. Fujichaku J. Mitsuyoshi concerning status of documents due today and tomorrow. | 0.30 | 25.50 |
| 04/20/2005 | Meeting with J. Mitsuyoshi concerning status of motion; Begin draft of Concise Statement of Facts for the Motion for Summary Judgment to be filed today; Check federal rules for conformity; Outlook calendaring; Assist with preparations, copying, etc. of Motion for Summary Judgment and Concise Statement. | 4.00 | 340.00 |
| 04/22/2005 | Outlook calendaring. | 0.30 | 25.50 |
| 04/26/2005 | Outlook calendaring. | 0.10 | 8.50 |
| | SUBTOTAL: | 5.20 | $442.00 |
| | **Total professional services rendered:** | | **$21,077.00** |

## *Detail of Disbursements & Costs:*                                        *Amount*

| Date | Description | Amount |
|---|---|---:|
| 03/21/2005 | Staff overtime. | 55.43 |
| 04/13/2005 | Copies of documents from USDC (PC). | 17.00 |
| 04/18/2005 | Pacer on-line court docket research January - March 2005. | 2.48 |
| 04/30/2005 | Copy costs:  April 1 - 30, 2005. | 825.00 |
| 04/30/2005 | Westlaw online legal research April 2005. | 299.43 |
| | **Total costs advanced:** | **$1,199.34** |

**Total Current Charges**                                                   **$23,191.09**

## *Summary of Amounts Due*

**Timekeeper Summary**

| | *Hours* | *Amount* |
|---|---:|---:|
| Bronster, Margery S. | 7.30 | $2,555.00 |
| Burdick, Alan B. | 5.20 | $1,040.00 |
| Fujichaku, Rex | 85.20 | $17,040.00 |
| Napoleon, Johnny K. | 5.20 | $442.00 |

*Matter Account Summary*

| | | |
|---|---:|---:|
| Total Professional Services | 102.90 | $21,077.00 |

| | |
|---|---|
| Total Disbursements & Costs | $1,199.34 |
| General Excise Tax | $914.75 |

| | |
|---|---|
| **Net Current Charges** | **$23,191.09** |
| *Plus past due balance forward* | *$8,105.21* |
| ***Total balance now due*** | ***$31,296.30*** |

**Trust Activity Recap**

| Date | Chk# | Amount | Type |
|---|---|---|---|
| 10/26/2004 | 0 | $10,000.00 | Deposit |
| 01/20/2005 | 1212 | $-10,000.00 | Check |

## Accounts Receivable Aging

| Under 31 Days | 31 - 60 Days | 61-90 Days | 91-120 Days | Over 120 Days |
|---|---|---|---|---|
| $6,980.74 | $0.00 | $1,124.47 | $0.00 | $0.00 |

**** *Please pay upon receipt.  Thank you.* ****

# BRONSTER CRABTREE & HOSHIBATA
### *A Law Corporation*
1001 Bishop Street
2300 Pauahi Tower
Honolulu, Hawaii 96813

Phone: 808 524-5644
FAX: 808 599-1881
Federal ID No.: 99-0337383

June 1, 2005
Billed through  05/31/2005

Victor Limongelli
Guidance Software, Inc.
215 N. Marengo Avenue
Pasadena, CA 91101

**In Reference To:**
Hawaii Express Service, Inc. v. Wayne Berry
Civil # 03-00385 SOM/LEK USDC Hawaii

| | | |
|---|---:|---:|
| **Balance Forward as of Last Bill, Dated  05/01/2005** | $31,296.30 | |
| Payments received since last invoice | $6,980.74  CR | |
| *Net Balance Forward* | | *$24,315.56* |

## *Professional Services Rendered:*

| | | Hours | Amount |
|---|---|---:|---:|
| **Bronster, Margery S.** | | | |
| 05/06/2005 | Meeting with R. Fujichaku regarding status. | 0.10 | 35.00 |
| 05/11/2005 | Meeting with R.Fujichaku regarding update. | 0.20 | 70.00 |
| 05/14/2005 | Review correspondence regarding discovery. | 0.30 | 105.00 |
| 05/16/2005 | Meeting with R. Fuijichaku regarding status. | 0.20 | 70.00 |
| 05/17/2005 | Meeting with R. Fujichaku regarding depositions. | 0.20 | 70.00 |
| | SUBTOTAL: | 1.00 | $350.00 |
| **Fujichaku, Rex** | | | |
| 05/02/2005 | Review emails regarding discovery of files; telephone conference with U.S. District court regarding hearing on trial deadlines; attend hearing on trial calendar; email V. Limongelli regarding hearing dates; telephone conference with V. Limongelli regarding Berry interrogatories; telephone conference with V. Limongelli regarding GSI CDROM. | 1.30 | 260.00 |
| 05/03/2005 | Read correspondence/emails regarding depositions and | 0.60 | 120.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 05/17/2005 | Review Berry deposition transcripts; attend Y. Hata & Co. deposition; brief M. Bronster regarding deposition. | 6.90 | 1,380.00 |
| 05/18/2005 | Attend W. Berry deposition. | 9.00 | 1,800.00 |
| 05/19/2005 | Attend P. Johnson deposition; prepare for examination of W. Berry; attend W. Berry deposition. | 5.10 | 1,020.00 |
| 05/20/2005 | Telephone call to L. Hosoda, leave message; telephone call to V. Limongelli, leave message; telephone conference with L. Hosoda regarding motion for summary judgment; read letter to C. Matsui regarding PCT's experts; arrange notes, exhibits from W. Berry deposition; read emails regarding discovery. | 0.80 | 160.00 |
| 05/23/2005 | Read letter brief from T. Hogan regarding discovery to PCT experts; read order by discovery master. | 0.30 | 60.00 |
| 05/24/2005 | Telephone conference with V. Limongelli regarding responses to interrogatories; read letter from D. Capozzola regarding discovery. | 0.20 | 40.00 |
| 05/25/2005 | Telephone conference with court reporter regarding W. Berry deposition transcript; telephone conference with V. Limongelli regarding discovery responses; email W. Berry deposition transcripts to V. Limongelli; read email from T. Hogan regarding extension; read W. Berry deposition transcript, preliminary injunction hearing transcript. | 2.50 | 500.00 |
| 05/26/2005 | Email T. Hogan regarding extension of opposition; draft opposition to W. Berry's motion for summary judgment; email V. Limongelli regarding discovery responses; email T. Hogan regarding discovery responses; revise opposition; Westlaw research on Sarbanes-Oxley Act, fair use; read discovery order regarding GSI images. | 5.50 | 1,100.00 |
| 05/27/2005 | Revise opposition to W. Berry's motion for summary judgment; telephone conference with V. Limongelli regarding answers to interrogatories; review caselaw on fair use. | 3.60 | 720.00 |
| 05/31/2005 | Review draft interrogatory responses; read emails regarding discovery; revise opposition to W. Berry's motion for summary judgment; telephone call to A. Lopez, leave message; telephone conference with A. Lopez regarding first infringement action; read M. Walker's expert report; telephone conference with L. Smith | 5.60 | 1,120.00 |

regarding first infringement action.

| | | | |
|---|---|---:|---:|
| | **SUBTOTAL:** | 48.40 | $9,680.00 |
| | **Napoleon, Johnny K.** | | |
| 05/04/2005 | Outlook calendaring. | 0.60 | 51.00 |
| 05/09/2005 | Outlook calendaring. | 0.30 | 25.50 |
| 05/12/2005 | Conference with J. Mitsuyoshi to determine dates for calendaring. | 0.30 | 25.50 |
| 05/13/2005 | Outlook calendaring. | 0.60 | 51.00 |
| 05/25/2005 | Conference with R. Fujichaku concerning deadlines; Update Outlook calendaring - Amended Rule 16 Scheduling Order. | 1.00 | 85.00 |
| 05/26/2005 | Outlook calendaring. | 0.10 | 8.50 |
| | **SUBTOTAL:** | 2.90 | $246.50 |
| | **Total professional services rendered:** | | **$10,276.50** |

## *Detail of Disbursements & Costs:*                                   *Amount*

| | | |
|---|---|---:|
| 05/13/2005 | Document production for oral deposition of Phillip M. Johnson on May 19, 2005 (Professional Image 141211). | 128.87 |
| 05/31/2005 | Copy costs:  May 1 - 31, 2005. | 122.00 |
| 05/31/2005 | Westlaw online legal research May 2005. | 195.22 |
| | **Total costs advanced:** | **$446.09** |

**Total Current Charges**                                                          **$11,155.79**

## *Summary of Amounts Due*

| **Timekeeper Summary** | *Hours* | *Amount* |
|---|---:|---:|
| Bronster, Margery S. | 1.00 | $350.00 |
| Fujichaku, Rex | 48.40 | $9,680.00 |
| Napoleon, Johnny K. | 2.90 | $246.50 |

| **Matter Account Summary** | | |
|---|---:|---:|
| Total Professional Services | 52.30 | $10,276.50 |
| Total Disbursements & Costs | | $446.09 |
| General Excise Tax | | $433.20 |
| | | |
| **Net Current Charges** | | **$11,155.79** |

| | | | |
|---|---|---|---|
| *Plus past due balance forward* | | | *$24,315.56* |
| ***Total balance now due*** | | | ***$35,471.35*** |

**Trust Activity Recap**

| Date | Chk# | Amount | Type |
|---|---|---|---|
| 10/26/2004 | 0 | $10,000.00 | Deposit |
| 01/20/2005 | 1212 | $-10,000.00 | Check |

## Accounts Receivable Aging

| Under 31 Days | 31 - 60 Days | 61-90 Days | 91-120 Days | Over 120 Days |
|---|---|---|---|---|
| $0.00 | $23,191.09 | $0.00 | $1,124.47 | $0.00 |

**** *Please pay upon receipt.  Thank you.* ****

# BRONSTER CRABTREE & HOSHIBATA

*A Law Corporation*

1001 Bishop Street
2300 Pauahi Tower
Honolulu, Hawaii 96813

Phone: 808 524-5644
FAX: 808 599-1881
Federal ID No.: 99-0337383

July 1, 2005
Billed through   06/30/2005

Victor Limongelli
Guidance Software, Inc.
215 N. Marengo Avenue
Pasadena, CA 91101

**In Reference To:**
Hawaii Express Service, Inc. v. Wayne Berry
Civil # 03-00385 SOM/LEK USDC Hawaii

| | | |
|---|---|---|
| **Balance Forward as of Last Bill, Dated   06/01/2005** | **$35,471.35** | |
| Payments received since last invoice | $34,306.88  CR | |
| *Net Balance Forward* | | *$1,164.47* |

## *Professional Services Rendered:*

| | | Hours | Amount |
|---|---|---|---|
| | **Bronster, Margery S.** | | |
| 06/01/2005 | Work on opposition to motion for summary judgment; meeting with R. Fujichaku. | 0.60 | 210.00 |
| 06/02/2005 | Review draft memorandum in opposition to Berry's motion for summary judgment. | 0.70 | 245.00 |
| 06/06/2005 | Review motion for summary judgment; opposition to motion for summary judgment; declaration of Berry. | 1.00 | 350.00 |
| 06/09/2005 | Work on reply to motion for summary judgment; meeting with R. Fujichaku regarding same. | 1.50 | 525.00 |
| 06/10/2005 | Meeting with R. Fujichaku regarding hearing of motion for summary judgment. | 0.20 | 70.00 |
| 06/17/2005 | Review pleadings regarding preparation for hearing on cross motions for summary judgment. | 1.50 | 525.00 |
| 06/20/2005 | Prepare for Hearing before Judge Mollway on Guidance's motion for summary judgment; Berry's cross-motion for summary judgment; meeting with Victor Limongelli; attend Hearing; meeting with R. Fujichaku. | 4.00 | 1,400.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 06/28/2005 | Meeting with R. Fujichaku regarding Master's fees; status of disclosure of information. | 0.40 | 140.00 |
| | SUBTOTAL: | 9.90 | $3,465.00 |

**Fujichaku, Rex**

| Date | Description | Hours | Amount |
|---|---|---|---|
| 06/01/2005 | Meeting with M. Bronster; read M. Walker expert report; read letter from D. Capozzola regarding discovery dispute; revise opposition to W. Berry's motion for summary judgment; review W. Berry's oral deposition transcript and Dillon hearing testimony transcript. | 7.40 | 1,480.00 |
| 06/02/2005 | Revise opposition to W. Berry's motion for summary judgment; finalize opposition for filing; review W. Berry opposition to GSI motion for summary judgment; draft response to W. Berry's concise statement of facts; read email regarding discovery; read emails regarding M. Walker deposition; read Alix motion for summary judgment and concise statement. | 5.30 | 1,060.00 |
| 06/03/2005 | Telephone conference with V. Limongelli; discuss service of opposition with P. Braun; read letter from T. Hogan to Judge Mollway regarding status conference; read PCT's counter motion for summary judgment and memo in opposition to W. Berry's motion for summary judgment; read C&S's opposition to W. Berry's motion for summary judgment. | 1.00 | 200.00 |
| 06/06/2005 | Read C&S counter motion for summary judgment; PCT's objections to W. Berry and T. Hogan's declarations; email V. Limongelli regarding discovery; read W. Berry opposition to GSI motion for summary judgment; draft reply to opposition. | 4.10 | 820.00 |
| 06/07/2005 | Revise reply; email W. Berry declaration to V. Limongelli; read Dillon, et al. motion for summary judgment; telephone conference with V. Limongelli regarding letter from C. Matsui regarding discovery; Westlaw research on contempt. | 8.40 | 1,680.00 |
| 06/08/2005 | Revise reply; Westlaw research; telephone conference with L. Hosoda regarding W. Berry declaration. | 7.00 | 1,400.00 |
| 06/09/2005 | Revise reply; discuss reply with M. Bronster; finalize reply; read letter from D. Capozzola regarding discovery; read W. Berry replies to PCT, GSI, Alix. | 4.60 | 920.00 |

| 06/10/2005 | Telephone call to L. Hosoda, leave message; draft letter to V. Limongelli regarding costs; discuss motion for summary judgment hearing with M. Bronster; read W. Berry replies to Dillon, et al., C&S; read caselaw on copyright infringement; W. Berry document production. | 3.10 | 620.00 |
| 06/13/2005 | Review W. Berry-HEX settlement, stipulation; discuss good faith stipulation with M. Bronster; discuss payments with P. Braun; telephone call to V. Limongelli, leave message; telephone call to E. Porter, leave message; email V. Limongelli regarding HEX good faith settlement; telephone conferences (2) with E. Porter regarding settlement; Westlaw research on fair use intermediate copying; read Sony case regarding fair use. | 1.50 | 300.00 |
| 06/14/2005 | Draft cheat sheet for motion for summary judgment hearing; revise cheat sheet; read Alix reply memo; prepare briefing books for M. Bronster. | 1.60 | 320.00 |
| 06/15/2005 | Prepare briefing materials. | 1.10 | 220.00 |
| 06/16/2005 | Read Dillon reply to W. Berry opposition; review W. Berry, P. Johnson opposition declarations; revise cheat sheet; read supplemental expert report by M. Walker. | 1.70 | 340.00 |
| 06/17/2005 | Read PCT, C&S replies, objections; email from V. Limongelli regarding letter to counsel; revise tolling agreement; draft letter to L. Smith regarding tolling agreement; read inclinations. | 2.50 | 500.00 |
| 06/20/2005 | Prepare for hearing; client meeting; attend motion for summary judgment hearing; post-hearing briefing with M. Bronster, V. Limongelli; read Kinrich expert report; read email regarding HEX settlement. | 3.70 | 740.00 |
| 06/21/2005 | Read Kinrich expert report; Alix motion for summary judgment order; email V. Limongelli regarding HEX settlement; read letter from C. Matsui regarding GSI request; email V. Limongelli regarding C. Matsui letter; telephone conference with V. Limongelli regarding C. Matsui letter; draft letter to C. Matsui regarding V. Limongelli. | 0.90 | 180.00 |
| 06/22/2005 | Voicemail from L. Smith regarding tolling agreement; telephone conference with L. Smith regarding tolling agreement; telephone call to K. Akamine, leave message; | 0.40 | 80.00 |

|  |  |  |  |
|---|---|---|---|
|  | telephone conference with K. Akamine regarding pro hac vice. |  |  |
| 06/23/2005 | Revise tolling agreement. | 0.20 | 40.00 |
| 06/24/2005 | Review C. Matsui billing; read email from V. Limongelli regarding C. Matsui billing; telephone conference with V. Limongelli regarding bill; draft letter to C. Matsui regarding bill; revise letter to C. Matsui. | 2.20 | 440.00 |
| 06/28/2005 | Read motion to approve good faith settlement; read letter from C. Matsui regarding invoice; telephone conference with V. Limongelli regarding C. Matsui letter regarding invoice; discuss C. Matsui letter with M. Bronster; telephone conference with L. Smith regarding tolling agreement; email V. Limongelli regarding motion for summary judgment order; telephone conference with A. Lopez regarding order; read order granting motions for summary judgment. | 1.70 | 340.00 |
| 06/29/2005 | Discuss case with M. Bronster; read email from V. Limongelli regarding motion for summary judgment order; email V. Limongelli regarding fee application. | 0.30 | 60.00 |
|  | SUBTOTAL: | 58.70 | $11,740.00 |

**Napoleon, Johnny K.**

|  |  |  |  |
|---|---|---|---|
| 06/29/2005 | Outlook calendaring. | 0.10 | 8.50 |
|  | SUBTOTAL: | 0.10 | $8.50 |
|  | **Total professional services rendered:** |  | **$15,213.50** |

## Detail of Disbursements & Costs:                                    Amount

| | | |
|---|---|---|
| 06/30/2005 | Parking charges for June 2005. | 22.00 |
| 06/30/2005 | Copy costs:  June 1 - 30, 2005. | 945.25 |
| 06/30/2005 | Westlaw online legal research June 2005. | 107.58 |
| | **Total costs advanced:** | **$1,074.83** |

**Total Current Charges**                                              **$16,962.42**

## Summary of Amounts Due

| Timekeeper Summary | *Hours* | *Amount* |
|---|---|---|
| Bronster, Margery S. | 9.90 | $3,465.00 |
| Fujichaku, Rex | 58.70 | $11,740.00 |
| Napoleon, Johnny K. | 0.10 | $8.50 |

## Matter Account Summary

| | | |
|---|---:|---:|
| Total Professional Services | 68.70 | $15,213.50 |
| Total Disbursements & Costs | | $1,074.83 |
| General Excise Tax | | $674.09 |

**Net Current Charges** $16,962.42
*Plus past due balance forward* *$1,164.47*
***Total balance now due*** ***$18,126.89***

**Trust Activity Recap**

| Date | Chk# | Amount | Type |
|---|---|---|---|
| 10/26/2004 | 0 | $10,000.00 | Deposit |
| 01/20/2005 | 1212 | $-10,000.00 | Check |

## Accounts Receivable Aging

| Under 31 Days | 31 - 60 Days | 61-90 Days | 91-120 Days | Over 120 Days |
|---|---|---|---|---|
| $40.00 | $0.00 | $0.00 | $0.00 | $1,124.47 |

**** *Please pay upon receipt.  Thank you.* ****

# BRONSTER CRABTREE & HOSHIBATA

*A Law Corporation*

1001 Bishop Street
2300 Pauahi Tower
Honolulu, Hawaii 96813

Phone: 808 524-5644
FAX: 808 599-1881
Federal ID No.: 99-0337383

August 1, 2005
Billed through  07/31/2005

Victor Limongelli
Guidance Software, Inc.
215 N. Marengo Avenue
Pasadena, CA 91101

**In Reference To:**
Hawaii Express Service, Inc. v. Wayne Berry
Civil # 03-00385 SOM/LEK USDC Hawaii

| | | |
|---|---|---|
| **Balance Forward as of Last Bill, Dated  07/01/2005** | **$18,126.89** | |
| Payments received since last invoice | $17,002.42  CR | |
| *Net Balance Forward* | | *$1,124.47* |

## *Professional Services Rendered:*

| | | **Hours** | **Amount** |
|---|---|---|---|
| | **Bronster, Margery S.** | | |
| 07/08/2005 | Review correspondence regarding status, Master's fees, Motion for Fees, etc. | 0.30 | 105.00 |
| 07/22/2005 | Meeting with R. Fujichaku regarding update. | 0.20 | No Charge |
| 07/25/2005 | Meeting with R. Fujichaku regarding discovery status. | 0.20 | No Charge |
| 07/27/2005 | Meeting with R. Fujichaku regarding update. | 0.20 | No Charge |
| | SUBTOTAL: | 0.90 | $105.00 |
| | **Fujichaku, Rex** | | |
| 07/01/2005 | Review motion to approve HEX settlement. | 0.10 | 20.00 |
| 07/05/2005 | Read emails regarding HEX settlement motion, T. Ueno deposition; email V. Limongelli regarding C. Matsui letter; review HEX settlement; email V. Limongelli regarding HEX settlement. | 0.40 | 80.00 |
| 07/06/2005 | Read emails from V. Limongelli; sign HEX settlement; reply to T. Hogan email regarding images; read email from T. Hogan regarding Dillon files; reply email to T. Hogan; | 0.60 | 120.00 |

read letter from L. Smith.

| 07/07/2005 | Review statute on award of attorney's fees/costs. | 0.20 | 40.00 |
|---|---|---|---|
| 07/08/2005 | Attend discovery conference; read email regarding discovery; email V. Limongelli regarding discovery conference; read email status report by T. Hogan. | 1.00 | 200.00 |
| 07/11/2005 | Email C. Matsui regarding fees; read emails from D. Capozzola, L. Smith regarding discovery status. | 0.40 | 80.00 |
| 07/12/2005 | Read letter from L. Smith to T. Hogan regarding privileged images; email letter to V. Limongelli; telephone conference with L. Smith regarding service of dvds; email V. Limongelli regarding service of dvds; read W. Berry's motion for reconsideration. | 0.90 | 180.00 |
| 07/13/2005 | Read email from T. Hogan regarding discovery; email V. Limongelli regarding tape backups. | 0.20 | 40.00 |
| 07/14/2005 | Read emails regarding discovery; read email from L. Smith regarding discovery. | 0.20 | 40.00 |
| 07/15/2005 | Read email from T. Hogan regarding M. Dillon motion; read motion to permit M. Dillon to read motion to reconsider. | 0.20 | 40.00 |
| 07/18/2005 | Read letter from V. Limongelli regarding image production; read opposition to motion to shorten time; telephone conference with V. Limongelli regarding images; read reports by N. Ringold. | 0.30 | 60.00 |
| 07/19/2005 | Read emails regarding discovery; draft statement of no position to W. Berry's motion for reconsideration; review proposed order re HEX dismissal. | 0.50 | 100.00 |
| 07/22/2005 | Read letters from T. Hogan regarding discovery; revise statement; discuss case with M. Bronster. | 0.40 | 80.00 |
| 07/25/2005 | Read C&S opposition to motion to reconsider motion for summary judgment order, Dillon, et al.'s opposition to same; discuss discovery status with M. Bronster; draft letter to C. Matsui regarding discovery; telephone conference with L. Smith regarding discovery dispute; email V. Limongelli regarding discovery dispute; read email from L. Smith regarding discovery dispute; telephone conference with L. Smith regarding image | 2.20 | 440.00 |

|  |  |  |  |
|---|---|---|---|
|  | production to T. Hogan; read emails regarding Ueno deposition; email V. Limongelli regarding shipping materials to Matsui. |  |  |
| 07/26/2005 | Draft letter to C. Matsui regarding delivery of hard drives to discovery master; email V. Limongelli regarding delivery; read PCT's opposition to W. Berry's motion for reconsideration. | 1.00 | 200.00 |
| 07/27/2005 | Read PCT's opposition to W. Berry's motion for reconsideration, M. Walker declaration; telephone call to L. Smith, leave message; telephone conference with L. Smith regarding discovery; revise letter to C. Matsui regarding images, discovery; read emails; discuss status with M. Bronster. | 2.40 | 480.00 |
| 07/28/2005 | Read emails; telephone conference with E. Porter regarding discovery master fees; revise letter to C. Matsui. | 0.60 | 120.00 |
|  | SUBTOTAL: | 11.60 | $2,320.00 |
|  | **Napoleon, Johnny K.** |  |  |
| 07/06/2005 | Outlook calendaring. | 0.40 | 34.00 |
| 07/12/2005 | Outlook calendaring. | 0.20 | 17.00 |
| 07/14/2005 | Outlook calendaring. | 0.10 | 8.50 |
|  | SUBTOTAL: | 0.70 | $59.50 |
|  | **Total professional services rendered:** |  | **$2,484.50** |

## Detail of Disbursements & Costs:                         Amount

| | | |
|---|---|---|
| 06/30/2005 | Pacer online research April - June 2005. | 72.64 |
| 07/31/2005 | Copy costs:  July 1 - 31, 2005. | 4.00 |
|  | **Total costs advanced:** | **$76.64** |

**Total Current Charges**                                                          **$2,664.81**

## Summary of Amounts Due

### Timekeeper Summary

|  | Hours | Amount |
|---|---|---|
| Bronster, Margery S. | 0.90 | $105.00 |
| Fujichaku, Rex | 11.60 | $2,320.00 |
| Napoleon, Johnny K. | 0.70 | $59.50 |

*Matter Account Summary*

| | | |
|---|---|---|
| Total Professional Services | 13.20 | $2,484.50 |
| Total Disbursements & Costs | | $76.64 |
| General Excise Tax | | $103.67 |

| | |
|---|---|
| **Net Current Charges** | **$2,664.81** |
| *Plus past due balance forward* | *$1,124.47* |
| ***Total balance now due*** | ***$3,789.28*** |

**Trust Activity Recap**

| Date | Chk# | Amount | Type |
|---|---|---|---|
| 10/26/2004 | 0 | $10,000.00 | Deposit |
| 01/20/2005 | 1212 | $-10,000.00 | Check |

## Accounts Receivable Aging

| Under 31 Days | 31 - 60 Days | 61-90 Days | 91-120 Days | Over 120 Days |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $1,124.47 |

**** *Please pay upon receipt. Thank you.* ****

# BRONSTER CRABTREE & HOSHIBATA

*A Law Corporation*

1001 Bishop Street
2300 Pauahi Tower
Honolulu, Hawaii 96813

Phone: 808 524-5644
FAX: 808 599-1881
Federal ID No.: 99-0337383

September 1, 2005
Billed through   08/31/2005

Victor Limongelli
Guidance Software, Inc.
215 N. Marengo Avenue
Pasadena, CA 91101

**In Reference To:**
Hawaii Express Service, Inc. v. Wayne Berry
Civil # 03-00385 SOM/LEK USDC Hawaii

| | | |
|---|---|---|
| **Balance Forward as of Last Bill, Dated   08/01/2005** | **$3,789.28** | |
| Payments received since last invoice | $2,664.81   CR | |
| *Net Balance Forward* | | *$1,124.47* |

## *Professional Services Rendered:*

| | | **Hours** | **Amount** |
|---|---|---|---|
| | **Bronster, Margery S.** | | |
| 08/08/2005 | Meeting with R. Fujichaku regarding supplemental pleading; review correspondence regarding discovery issues, etc.; review pleadings. | 0.60 | 210.00 |
| 08/25/2005 | Meeting with R. Fujichaku regarding status. | 0.30 | 105.00 |
| | SUBTOTAL: | 0.90 | $315.00 |
| | **Fujichaku, Rex** | | |
| 08/01/2005 | Read PCT agreement regarding claims against PCT, motion of PCT for implementation order, plan; research award of attorneys' fees and costs in copyright infringement actions. | 3.10 | 620.00 |
| 08/02/2005 | Read letter from T. Hogan regarding discovery dispute regarding images; read consolidated reply in support of motion for reconsideration; read letter from L. Smith regarding  discovery dispute; review protective order; review FRCP 26 and relevant caselaw regarding assertion of attorney-client privilege to discovery materials; email to V. Limongelli regarding deposit of materials with discovery master, response to consolidated reply. | 2.90 | 580.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 08/03/2005 | Draft response to W. Berry's reply memo; revise supplemental statement. | 2.10 | 420.00 |
| 08/04/2005 | Read emails regarding Ueno documents/Fleming images production; draft ex parte motion to file supplemental statement. | 1.00 | 200.00 |
| 08/05/2005 | Read emails regarding Ueno documents; revise supplemental statement; discuss ex parte motion with J. Mitsuyoshi; review caselaw on attorney-client privilege. | 3.30 | 660.00 |
| 08/08/2005 | Discuss filing ex parte motion with M. Bronster. | 0.20 | 40.00 |
| 08/11/2005 | Read order denying motion for reconsideration; email V. Limongelli regarding order. | 0.30 | 60.00 |
| 08/12/2005 | Read letter from T. Hogan to C. Matsui regarding F-1 discovery. | 0.20 | 40.00 |
| 08/15/2005 | Read emails regarding discovery. | 0.10 | 20.00 |
| 08/16/2005 | Draft letter to L. Smith regarding fee motion; read emails regarding C. Matsui fees, discovery dispute; revise letter to C. Matsui redelivery of images. | 0.70 | 140.00 |
| 08/17/2005 | Read emails regarding discovery disputes. | 0.30 | 60.00 |
| 08/24/2005 | Read PCT's motion for partial summary judgment, review concise statement and declarations in support of same. | 0.50 | 100.00 |
| 08/25/2005 | Discuss status with M. Bronster; draft letter to Judge Kobayashi regarding request for status conference. | 0.50 | 100.00 |
| 08/30/2005 | Review plaintiff's submission of order. | 0.10 | 20.00 |
| | SUBTOTAL: | 15.30 | $3,060.00 |
| | **Napoleon, Johnny K.** | | |
| 08/25/2005 | Outlook calendaring. | 0.20 | 17.00 |
| | SUBTOTAL: | 0.20 | $17.00 |
| | **Total professional services rendered:** | | **$3,392.00** |

## Detail of Disbursements & Costs:                                    *Amount*

| Date | Description | Amount |
|---|---|---|
| 08/31/2005 | Copy costs: August 1 - 31, 2005. | 688.25 |

| 08/31/2005 | Westlaw online legal research August 2005. | 55.24 |
| | **Total costs advanced:** | **$743.49** |

**Total Current Charges** $4,305.47

## Summary of Amounts Due

| Timekeeper Summary | Hours | Amount |
|---|---|---|
| Bronster, Margery S. | 0.90 | $315.00 |
| Fujichaku, Rex | 15.30 | $3,060.00 |
| Napoleon, Johnny K. | 0.20 | $17.00 |

| Matter Account Summary | | |
|---|---|---|
| Total Professional Services | 16.40 | $3,392.00 |
| Total Disbursements & Costs | | $743.49 |
| General Excise Tax | | $169.98 |

| **Net Current Charges** | **$4,305.47** |
|---|---|
| *Plus past due balance forward* | *$1,124.47* |
| ***Total balance now due*** | ***$5,429.94*** |

**Trust Activity Recap**

| Date | Chk# | Amount | Type |
|---|---|---|---|
| 10/26/2004 | 0 | $10,000.00 | Deposit |
| 01/20/2005 | 1212 | $-10,000.00 | Check |

## Accounts Receivable Aging

| Under 31 Days | 31 - 60 Days | 61-90 Days | 91-120 Days | Over 120 Days |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $1,124.47 |

***\*\*\*\* Please pay upon receipt.  Thank you. \*\*\*\****

# BRONSTER CRABTREE & HOSHIBATA

*A Law Corporation*

1001 Bishop Street
2300 Pauahi Tower
Honolulu, Hawaii 96813

Phone:  808 524-5644
FAX:  808 599-1881
Federal ID No.: 99-0337383

October 1, 2005
Billed through  09/30/2005

Victor Limongelli
Guidance Software, Inc.
215 N. Marengo Avenue
Pasadena, CA 91101

**In Reference To:**
Hawaii Express Service, Inc. v. Wayne Berry
Civil # 03-00385 SOM/LEK USDC Hawaii

| | | |
|---|---|---|
| **Balance Forward as of Last Bill, Dated  09/01/2005** | $5,429.94 | |
| Payments received since last invoice | $1,124.47  CR | |
| *Net Balance Forward* | | *$4,305.47* |

## *Professional Services Rendered:*

| | | Hours | Amount |
|---|---|---|---|
| | **Bronster, Margery S.** | | |
| 09/26/2005 | Telephone conference with R. Fujichaku regarding status of disclosures; review correspondence from Lex Smith regarding additional discovery. | 0.30 | 105.00 |
| | SUBTOTAL: | 0.30 | $105.00 |
| | **Fujichaku, Rex** | | |
| 09/09/2005 | Review W. Berry's motion on F-1 materials. | 0.20 | 40.00 |
| 09/15/2005 | Read W. Berry's oppositions to PCT, Dillon motions for summary judgment on damages; revise letter to C. Matsui. | 2.30 | 460.00 |
| 09/19/2005 | Read order denying appeal of F-1 order. | 0.10 | 20.00 |
| 09/21/2005 | Read email from L. Smith regarding Fleming images production to W. Berry. | 0.10 | 20.00 |
| 09/26/2005 | Telephone conference with M. Bronster regarding status; email L. Smith regarding Fleming document production; telephone conference with L. Smith regarding drives. | 0.20 | 40.00 |
| | SUBTOTAL: | 2.90 | $580.00 |

| | **Napoleon, Johnny K.** | | |
|---|---|---|---|
| 09/19/2005 | Outlook calendaring. | 0.20 | 17.00 |
| 09/27/2005 | Outlook calendaring. | 0.10 | 8.50 |
| | SUBTOTAL: | 0.30 | $25.50 |
| | **Total professional services rendered:** | | **$710.50** |

## Detail of Disbursements & Costs:                                      Amount

| | | |
|---|---|---|
| 09/30/2005 | Copy costs:  Sept. 1 - 30, 2005. | 162.00 |
| | **Total costs advanced:** | **$162.00** |

| | |
|---|---|
| **Total Current Charges** | **$908.85** |

## Summary of Amounts Due

| Timekeeper Summary | Hours | Amount |
|---|---|---|
| Bronster, Margery S. | 0.30 | $105.00 |
| Fujichaku, Rex | 2.90 | $580.00 |
| Napoleon, Johnny K. | 0.30 | $25.50 |

| Matter Account Summary | | |
|---|---|---|
| Total Professional Services | 3.50 | $710.50 |
| Total Disbursements & Costs | | $162.00 |
| General Excise Tax | | $36.35 |

| | |
|---|---|
| **Net Current Charges** | **$908.85** |
| *Plus past due balance forward* | *$4,305.47* |
| **Total balance now due** | **$5,214.32** |

**Trust Activity Recap**

| Date | Chk# | Amount | Type |
|---|---|---|---|
| 10/26/2004 | 0 | $10,000.00 | Deposit |
| 01/20/2005 | 1212 | $-10,000.00 | Check |

## Accounts Receivable Aging

| Under 31 Days | 31 - 60 Days | 61-90 Days | 91-120 Days | Over 120 Days |
|---|---|---|---|---|
| $4,305.47 | $0.00 | $0.00 | $0.00 | $0.00 |

**** *Please pay upon receipt.  Thank you.* ****

# BRONSTER CRABTREE & HOSHIBATA
### *A Law Corporation*
1001 Bishop Street
2300 Pauahi Tower
Honolulu, Hawaii 96813

Phone:  808 524-5644
FAX:  808 599-1881
Federal ID No.: 99-0337383

November 1, 2005
Billed through   10/31/2005

Victor Limongelli
Guidance Software, Inc.
215 N. Marengo Avenue
Pasadena, CA 91101

**In Reference To:**
Hawaii Express Service, Inc. v. Wayne Berry
Civil # 03-00385 SOM/LEK USDC Hawaii

**Balance Forward as of Last Bill, Dated   10/01/2005**          $5,214.32
Payments received since last invoice                             $5,214.32  CR

## *Professional Services Rendered:*

| | | <u>Hours</u> | <u>*Amount*</u> |
|---|---|---|---|
| | **Bronster, Margery S.** | | |
| 10/05/2005 | Meeting with R. Fujichaku regarding motion for summary judgment. | 0.20 | 70.00 |
| 10/25/2005 | Meeting with R. Fujichaku regarding status of underlying case, discovery. | 0.30 | 105.00 |
| 10/26/2005 | Meeting with R. Fujichaku regarding status. | 0.20 | No Charge |
| 10/31/2005 | Meeting with R. Fujichaku regarding status; review correspondence regarding discovery; additional request for depositions; review correspondence to T.Hogan. | 0.80 | 280.00 |
| | SUBTOTAL: | 1.50 | $455.00 |
| | **Fujichaku, Rex** | | |
| 10/04/2005 | Read PCT's reply to motion for summary judgment, objections. | 0.20 | 40.00 |
| 10/05/2005 | Meeting with M. Bronster regarding motion for summary judgment. Read order regarding discovery of GSI images. | 0.20 | 40.00 |
| 10/13/2005 | Read email from T. Hogan regarding before images; forward T. Hogan email to V. Limongelli; read email from V. Limongelli; email T. Hogan regarding clusters; read | 0.80 | 160.00 |

| | | | |
|---|---|---|---|
| | emails from V. Limongelli regarding clusters; email T. Hogan regarding clusters; read email from T. Hogan. | | |
| 10/14/2005 | Read email from T. Hogan regarding production of drives; email V. Limongelli regarding drives; discuss status with M. Bronster. | 0.20 | 40.00 |
| 10/18/2005 | Read PCT's opposition to W. Berry's appeal of F-1 discovery order; read W. Berry's appeal of order regarding GSI production. | 0.60 | 120.00 |
| 10/19/2005 | Read email from T. Hogan regarding Encase; email V. Limongelli regarding Encase; read W. Berry's memo regarding election of statutory damages. | 0.30 | 60.00 |
| 10/20/2005 | Email T. Hogan regarding GSI drives; revise letter to C. Matsui regarding taking possession of drives; read email from T. Hogan regarding drives; review FRCP on masters, deposits with district court; read PCT's memo on election of statutory damages. | 1.10 | 220.00 |
| 10/21/2005 | Read letter from T. Hogan to C. Matsui regarding GSI drives; email to V. Limongelli regarding T. Hogan letter; read letter from T. Hogan to L. Smith regarding GSI drives. | 1.00 | 200.00 |
| 10/24/2005 | Email V. Limongelli regarding T. Hogan file requests; read email from T. Hogan regarding file requests; read order denying defendants' motion for summary judgment; research privilege claims of parties under FRCP; email to V. Limongelli regarding production of file to T. Hogan; telephone conference with V. Limongelli regarding file production; email N. Ringold regarding file production; telephone conference with M. Bronster regarding status; telephone call to L. Smith, leave message; telephone conference with L. Smith regarding file production; telephone conference with V. Limongelli regarding file production. | 1.80 | 360.00 |
| 10/25/2005 | Read email from T. Hogan regarding order to show cause; email V. Limongelli regarding order; telephone call to T. Hogan, leave message; telephone conference with T. Hogan regarding file production; email V. Limongelli regarding telephone conference with T. Hogan; meeting with M. Bronster. | 0.40 | 80.00 |
| 10/26/2005 | Discuss status with M. Bronster; read correspondence | 0.90 | 180.00 |

| | | | |
|---|---|---:|---:|
| | between T. Hogan and L. Smith regarding GSI files; read motion for order to show cause, motion for permanent injunction. | | |
| 10/27/2005 | Review cover letter for file copy production; email N. Ringold regarding cover letter. | 0.20 | 40.00 |
| 10/28/2005 | Read emails regarding Guidance files; draft letter to T. Hogan regarding GSI document production. | 0.60 | 120.00 |
| 10/31/2005 | Revise letter to T. Hogan; read emails regarding Ringold; email T. Hogan regarding Ringold; discuss status with M. Bronster; email T. Hogan regarding Ringold subpoena; read email from D. Capozzola regarding GSI file production; Telephone conference with V. Limongelli regarding T. Hogan email; read letter to C. Matsui from T. Hogan regarding Guidance materials. | 1.10 | 220.00 |
| | SUBTOTAL: | 9.40 | $1,880.00 |
| | **Napoleon, Johnny K.** | | |
| 10/10/2005 | Outlook calendaring. | 0.30 | 25.50 |
| 10/19/2005 | Outlook calendaring. | 0.10 | 8.50 |
| 10/20/2005 | Outlook calendaring. | 0.20 | 17.00 |
| 10/26/2005 | Outlook calendaring. | 0.60 | 51.00 |
| | SUBTOTAL: | 1.20 | $102.00 |
| | **Total professional services rendered:** | | **$2,437.00** |

## Detail of Disbursements & Costs:                          Amount

| | | |
|---|---|---:|
| 09/30/2005 | Pacer online research July - September 2005. | 5.28 |
| 10/31/2005 | Copy costs: Oct. 1 - 31, 2005. | 234.00 |
| | **Total costs advanced:** | **$239.28** |

**Total Current Charges**                                        **$2,787.55**

## Summary of Amounts Due

**Timekeeper Summary**

| | Hours | Amount |
|---|---:|---:|
| Bronster, Margery S. | 1.50 | $455.00 |
| Fujichaku, Rex | 9.40 | $1,880.00 |
| Napoleon, Johnny K. | 1.20 | $102.00 |

## *Matter Account Summary*

| | | |
|---|---|---|
| Total Professional Services | 12.10 | $2,437.00 |
| Total Disbursements & Costs | | $239.28 |
| General Excise Tax | | $111.27 |

| | |
|---|---|
| **Net Current Charges** | **$2,787.55** |
| ***Total balance now due*** | ***$2,787.55*** |

**Trust Activity Recap**

| Date | Chk# | Amount | Type |
|---|---|---|---|
| 10/26/2004 | 0 | $10,000.00 | Deposit |
| 01/20/2005 | 1212 | $-10,000.00 | Check |

**** *Please pay upon receipt.  Thank you.* ****

# BRONSTER CRABTREE & HOSHIBATA
*A Law Corporation*

1001 Bishop Street
2300 Pauahi Tower
Honolulu, Hawaii 96813

Phone: 808 524-5644
FAX: 808 599-1881
Federal ID No.: 99-0337383

December 1, 2005
Billed through   11/30/2005

Victor Limongelli
Guidance Software, Inc.
215 N. Marengo Avenue
Pasadena, CA 91101

**In Reference To:**
Hawaii Express Service, Inc. v. Wayne Berry
Civil # 03-00385 SOM/LEK USDC Hawaii

| | | | Hours | Amount |
|---|---|---|---|---|
| Balance Forward as of Last Bill, Dated  11/01/2005 | | $2,787.55 | | |
| Payments received since last invoice | | $2,787.55  CR | | |

### *Professional Services Rendered:*

| Date | Description | Hours | Amount |
|---|---|---|---|
| | **Bronster, Margery S.** | | |
| 11/01/2005 | Meeting with R. Fujichaku regarding status. | 0.10 | 35.00 |
| 11/10/2005 | Work on Opposition to Order to Show Cause; meeting with R. Fujichaku regarding same. | 0.60 | 210.00 |
| 11/16/2005 | Review correspondence; responses to OSC. | 0.30 | 105.00 |
| 11/21/2005 | Review reply by Berry to OSC; meeting with R. Fujichaku regarding same. | 0.60 | 210.00 |
| 11/29/2005 | Meeting with R. Fujichaku regarding Hearing. | 0.20 | 70.00 |
| 11/30/2005 | Review Inclination of Court; meeting with R. Fujichaku regarding same. | 0.30 | 105.00 |
| | SUBTOTAL: | 2.10 | $735.00 |
| | **Fujichaku, Rex** | | |
| 11/01/2005 | Read emails from T. Hogan regarding N. Ringold; discuss status with M. Bronster; telephone conference with V. Limongelli regarding GSI materials; read letter from T. Hogan regarding GSI materials; read emails from V. Limongelli regarding clusters. | 0.60 | 120.00 |

| | | | |
|---|---|---|---|
| 11/02/2005 | Revise letter to T. Hogan regarding clusters; read letter from L. Smith regarding privilege log. | 0.30 | 60.00 |
| 11/03/2005 | Telephone conference with V. Limongelli regarding motion for order to show cause. | 0.30 | 60.00 |
| 11/04/2005 | Read letter from D. Capozzola to C. Matsui regarding motion for reconsideration; read letter from T. Hogan to C. Matsui regarding  NTI; review correspondence regarding GSI order; draft letter to C. Matsui regarding motion for reconsideration. | 2.90 | 580.00 |
| 11/08/2005 | Telephone call to V. Limongelli, leave message; review draft PCT opposition to W. Berry's motion for order to show cause; draft GSI opposition to W. Berry's motion for order to show cause; telephone conference with V. Limongelli regarding opposition to motion for order to show cause. | 1.70 | 340.00 |
| 11/09/2005 | Email V. Limongelli regarding filing date; draft declaration of GSI employee regarding unallocated clusters; telephone call to D. Capozzola, leave message; draft opposition to W. Berry's motion to show cause; telephone conference with L. Smith regarding opposition. | 4.70 | 940.00 |
| 11/10/2005 | Discuss opposition with M. Bronster; Telephone conference with A. Spruil regarding declaration; revise A. Spruil declaration; revise and finalize opposition to W. Berry's motion to show cause. | 5.70 | 1,140.00 |
| 11/11/2005 | Read email from T. Hogan regarding clusters; read PCT response to W. Berry's motion for order to show cause. | 0.40 | 80.00 |
| 11/14/2005 | Review contents of unallocated clusters cdrom; email V. Limongelli regarding missing clusters; read email from N. Ringold regarding clusters; reply email to N. Ringold regarding clusters; read email from N. Ringold regarding cdroms; reply email to N. Ringold. | 0.90 | 180.00 |
| 11/15/2005 | Read emails from V. Limongelli regarding document production; email T. Hogan regarding document production. | 0.20 | 40.00 |
| 11/16/2005 | Read email from T. Hogan regarding W. Berry database; telephone conference with L. Smith regarding W. Berry screenprint. | 0.20 | 40.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 11/21/2005 | Read W. Berry's reply to motion to show cause; telephone call to V. Limongelli, leave message; discuss possible surreply with M. Bronster; Telephone conference with V. Limongelli regarding W. Berry's reply; read W. Berry, T. Hogan declarations. | 2.00 | 400.00 |
| 11/29/2005 | Review filings; draft outline of argument; discuss hearing with M. Bronster; email V. Limongelli regarding C. Matsui invoices. | 0.40 | 80.00 |
| 11/30/2005 | Read judge's inclination; meeting with M. Bronster; telephone conference with L. Smith regarding hearing; review rules on confirming orders; review filings; email V. Limongelli regarding judge's inclinations. | 2.70 | 540.00 |
| | SUBTOTAL: | 23.00 | $4,600.00 |
| | **Napoleon, Johnny K.** | | |
| 11/09/2005 | Outlook calendaring; Conference with R. Fujichaku and J. Mitsuyoshi regarding same. | 0.30 | 25.50 |
| 11/10/2005 | Outlook calendaring. | 0.10 | 8.50 |
| 11/23/2005 | Outlook calendaring. | 0.10 | 8.50 |
| 11/29/2005 | Outlook calendaring. | 0.10 | 8.50 |
| | SUBTOTAL: | 0.60 | $51.00 |
| | **Total professional services rendered:** | | **$5,386.00** |

## Detail of Disbursements & Costs:                                   Amount

| Date | Description | Amount |
|---|---|---|
| 11/30/2005 | Copy costs:  November 1 - 30, 2005. | 312.25 |
| 11/30/2005 | Copies of documents from U.S. District Court (PC). | 1.50 |
| | **Total costs advanced:** | **$313.75** |

**Total Current Charges**                                                       **$5,937.14**

## Summary of Amounts Due

| **Timekeeper Summary** | **Hours** | **Amount** |
|---|---|---|
| Bronster, Margery S. | 2.10 | $735.00 |
| Fujichaku, Rex | 23.00 | $4,600.00 |
| Napoleon, Johnny K. | 0.60 | $51.00 |

| **Matter Account Summary** | | |
|---|---|---|
| Total Professional Services | 25.70 | $5,386.00 |

| | |
|---|---:|
| Total Disbursements & Costs | $313.75 |
| General Excise Tax | $237.39 |

| | |
|---|---:|
| **Net Current Charges** | **$5,937.14** |
| ***Total balance now due*** | ***$5,937.14*** |

**Trust Activity Recap**

| Date | Chk# | Amount | Type |
|---|---|---|---|
| 10/26/2004 | 0 | $10,000.00 | Deposit |
| 01/20/2005 | 1212 | $-10,000.00 | Check |

***\*\*\*\* Please pay upon receipt.  Thank you.\*\*\*\****

# BRONSTER CRABTREE & HOSHIBATA

*A Law Corporation*

1001 Bishop Street
2300 Pauahi Tower
Honolulu, Hawaii 96813

Phone: 808 524-5644
FAX: 808 599-1881
Federal ID No.: 99-0337383

January 1, 2006
Billed through   12/31/2005

Victor Limongelli
Guidance Software, Inc.
215 N. Marengo Avenue
Pasadena, CA 91101

**In Reference To:**
Hawaii Express Service, Inc. v. Wayne Berry
Civil # 03-00385 SOM/LEK USDC Hawaii

| | | |
|---|---|---|
| **Balance Forward as of Last Bill, Dated   12/01/2005** | **$5,937.14** | |
| Payments received since last invoice | $5,934.14  CR | |
| *Net Balance Forward* | | *$3.00* |

## *Professional Services Rendered:*

| | | Hours | Amount |
|---|---|---|---|
| | **Bronster, Margery S.** | | |
| 12/01/2005 | Hearing regarding Berry's Motion to Show Cause; meeting with R. Fujichaku regarding same. | 2.00 | 700.00 |
| 12/05/2005 | Meeting with R. Fujichaku regarding status of Orders; approaches to return of computer files. | 0.20 | 70.00 |
| 12/28/2005 | Review correspondence; review amended order. | 0.10 | 35.00 |
| | SUBTOTAL: | 2.30 | $805.00 |
| | **Fujichaku, Rex** | | |
| 12/01/2005 | Prepare for hearing on W. Berry's motion to show cause; attend hearing; attend discovery hearing; meeting with M. Bronster regarding same; email V. Limongelli regarding hearings. | 3.60 | 720.00 |
| 12/05/2005 | Discuss status with M. Bronster; email V. Limongelli regarding drives. | 0.30 | 60.00 |
| 12/06/2005 | Read PCT, W. Berry's final pretrial statements. | 0.50 | 100.00 |
| 12/15/2005 | Read order denying motion for order to show cause. | 0.10 | 20.00 |

| 12/16/2005 | Telephone call to L. Smith, leave message. | 0.10 | 20.00 |
| 12/27/2005 | Read magistrate's order on discovery master fees; email V. Limongelli regarding order regarding discovery master. | 0.20 | 40.00 |
| | SUBTOTAL: | 4.80 | $960.00 |
| | **Total professional services rendered:** | | **$1,765.00** |

## *Detail of Disbursements & Costs:*                             *Amount*

| 12/31/2005 | Copy costs: December 1 - 31, 2005. | 30.25 |
| 12/31/2005 | Pacer online court docket research October - December 2005. | 2.48 |
| | **Total costs advanced:** | **$32.73** |

**Total Current Charges**                                         **$1,872.52**

## Summary of Amounts Due

| **Timekeeper Summary** | **Hours** | **Amount** |
| --- | --- | --- |
| Bronster, Margery S. | 2.30 | $805.00 |
| Fujichaku, Rex | 4.80 | $960.00 |

| **Matter Account Summary** | | |
| --- | --- | --- |
| Total Professional Services | 7.10 | $1,765.00 |
| Total Disbursements & Costs | | $32.73 |
| General Excise Tax | | $74.79 |

**Net Current Charges**                                           **$1,872.52**
*Plus past due balance forward*                                   *$3.00*
**Total balance now due**                                         **$1,875.52**

**Trust Activity Recap**

| Date | Chk# | Amount | Type |
| --- | --- | --- | --- |
| 10/26/2004 | 0 | $10,000.00 | Deposit |
| 01/20/2005 | 1212 | $-10,000.00 | Check |

## Accounts Receivable Aging

| Under 31 Days | 31 - 60 Days | 61-90 Days | 91-120 Days | Over 120 Days |
| --- | --- | --- | --- | --- |
| $0.00 | $3.00 | $0.00 | $0.00 | $0.00 |

**** *Please pay upon receipt. Thank you.* ****

# BRONSTER CRABTREE & HOSHIBATA

*A Law Corporation*

1001 Bishop Street
2300 Pauahi Tower
Honolulu, Hawaii 96813

Phone: 808 524-5644
FAX: 808 599-1881
Federal ID No.: 99-0337383

February 1, 2006
Billed through  01/31/2006

Victor Limongelli
Guidance Software, Inc.
215 N. Marengo Avenue
Pasadena, CA 91101

**In Reference To:**
Hawaii Express Service, Inc. v. Wayne Berry
Civil # 03-00385 SOM/LEK USDC Hawaii

| | | |
|---|---|---|
| **Balance Forward as of Last Bill, Dated  01/01/2006** | | $1,875.52 |
| Payments received since last invoice | | $1,872.52  CR |
| *Net Balance Forward* | | *$3.00* |

## *Professional Services Rendered:*

| | | Hours | Amount |
|---|---|---|---|
| | **Bronster, Margery S.** | 0.30 | 105.00 |
| 01/25/2006 | Review correspondence regarding extension of time for trial; meeting with R. Fujichaku regarding same; injunction. | | |
| | SUBTOTAL: | 0.30 | $105.00 |
| | **Fujichaku, Rex** | | |
| 01/03/2006 | Read W. Berry's motions in limine, other filings for trial. | 0.40 | 80.00 |
| 01/05/2006 | Read emails regarding trial; read PCT's motions in limine. | 0.80 | 160.00 |
| 01/09/2006 | Review declaration of L. Smith. | 0.10 | 20.00 |
| 01/10/2006 | Read W. Berry's proposed voir dire; read filings by W. Berry, PCT. | 1.40 | 280.00 |
| 01/11/2006 | Review filings; read PCT's trial brief. | 0.30 | 60.00 |
| 01/13/2006 | Read PCT, employees', C&S memos in opposition to W. Berry's motion for permanent injunction. | 0.20 | 40.00 |
| 01/17/2006 | Discuss electronic filing/CDs with J. Mitsuyoshi; read T. | 0.30 | 60.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| | Hogan supplemental declaration. | | |
| 01/19/2006 | Read W. Berry's replies regarding permanent injunction, T. Hogan declaration. | 0.40 | 80.00 |
| 01/23/2006 | Read W. Berry's trial brief regarding HEX claims; read PCT's trial brief on HEX claims; read orders on motions in limine. | 0.40 | 80.00 |
| 01/24/2006 | Review filings. | 0.10 | 20.00 |
| 01/25/2006 | Read minute order regarding trial postponement; telephone calls (2) to L. Smith, leave message; email V. Limongelli regarding status; telephone conference with L. Smith regarding status; meeting with M. Bronster regarding same. | 0.80 | 160.00 |
| | **SUBTOTAL:** | 5.20 | $1,040.00 |
| | **Napoleon, Johnny K.** | | |
| 01/05/2006 | Outlook calendaring. | 0.10 | 8.50 |
| 01/06/2006 | Outlook calendaring. | 0.10 | 8.50 |
| 01/25/2006 | E-mail message to J. Mitsuyoshi regarding deadlines to calendar. | 0.10 | 8.50 |
| 01/26/2006 | Review extensive list of dates for calendaring; Enter new deadlines into Outlook. | 1.00 | 85.00 |
| | **SUBTOTAL:** | 1.30 | $110.50 |
| | **Total professional services rendered:** | | **$1,255.50** |

**Total Current Charges** $1,307.80

## *Summary of Amounts Due*

| Timekeeper Summary | Hours | Amount |
|---|---|---|
| Bronster, Margery S. | 0.30 | $105.00 |
| Fujichaku, Rex | 5.20 | $1,040.00 |
| Napoleon, Johnny K. | 1.30 | $110.50 |

| *Matter Account Summary* | | |
|---|---|---|
| Total Professional Services | 6.80 | $1,255.50 |
| General Excise Tax | | $52.30 |

**Net Current Charges** $1,307.80
*Plus past due balance forward* $3.00

---

### Total balance now due                                                    $1,310.80

Remaining Unapplied Cash Balance                                              $3.00

**Trust Activity Recap**

| Date | Chk# | Amount | Type |
|------|------|--------|------|
| 10/26/2004 | 0 | $10,000.00 | Deposit |
| 01/20/2005 | 1212 | $-10,000.00 | Check |

## Accounts Receivable Aging

| Under 31 Days | 31 - 60 Days | 61-90 Days | 91-120 Days | Over 120 Days |
|---------------|--------------|------------|-------------|---------------|
| $0.00 | $0.00 | $3.00 | $0.00 | $0.00 |

*\*\*\*\* Please pay upon receipt.  Thank you. \*\*\*\**

# BRONSTER CRABTREE & HOSHIBATA

*A Law Corporation*

1001 Bishop Street
2300 Pauahi Tower
Honolulu, Hawaii 96813

Phone: 808 524-5644
FAX: 808 599-1881
Federal ID No.: 99-0337383

March 1, 2006
Billed through   02/28/2006

Victor Limongelli
Guidance Software, Inc.
215 N. Marengo Avenue
Pasadena, CA 91101

**In Reference To:**
Hawaii Express Service, Inc. v. Wayne Berry
Civil # 03-00385 SOM/LEK USDC Hawaii

| | | |
|---|---|---|
| **Balance Forward as of Last Bill, Dated   02/01/2006** | **$1,310.80** | |
| Payments received since last invoice | $1,307.80   CR | |
| *Net Balance Forward* | | *$3.00* |

## *Professional Services Rendered:*

| | | Hours | Amount |
|---|---|---|---|
| | **Bronster, Margery S.** | | |
| 02/04/2006 | Review pleadings regarding updates; correspondence regarding previously produced documents. | 0.30 | 105.00 |
| 02/21/2006 | Conference with R. Fujichaku regarding pleading regarding discovery. | 0.20 | 70.00 |
| | SUBTOTAL: | 0.50 | $175.00 |
| | **Fujichaku, Rex** | | |
| 02/02/2006 | Read emails regarding T. Hogan file request. | 0.10 | 20.00 |
| 02/05/2006 | Email V. Limongelli regarding GSI Access file production. | 0.10 | 20.00 |
| 02/06/2006 | Read email from V. Limongelli regarding file production; review PCT pro hac vice application. | 0.20 | 40.00 |
| 02/07/2006 | Telephone conference with T. Hogan regarding E. Liebeler; read email from T. Hogan regarding Access files. | 0.20 | 40.00 |
| 02/09/2006 | Read email from V. Limongelli regarding Fleming files; read email from L. Smith regarding files. | 0.10 | 20.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 02/10/2006 | Read emails regarding database files; read W. Berry's motion for reconsideration; email motion to V. Limongelli. | 0.50 | 100.00 |
| 02/13/2006 | Read W. Berry declaration and exhibits; email exhibits to V. Limongelli; review W. Berry errata. | 0.50 | 100.00 |
| 02/14/2006 | Read email from T. Hogan regarding database; read transcript regarding status conference. | 0.30 | 60.00 |
| 02/21/2006 | Read oppositions, reply, declarations regarding motion for reconsideration; discuss status with M. Bronster; read W. Berry's supplemental memo in support of motion for permanent injunction. | 1.60 | 320.00 |
| 02/22/2006 | Read W. Berry's motion in limine to exclude J. Kinrich, proposed jury instructions. | 0.20 | 40.00 |
| 02/23/2006 | Read pleadings regarding motions in limine. | 0.30 | 60.00 |
| 02/24/2006 | Read M. Walker declaration; email M. Bronster regarding tolling agreement. | 0.20 | 40.00 |
| 02/27/2006 | Read minute order regarding motion for reconsideration, motions in limine. | 0.10 | 20.00 |
| 02/28/2006 | Read Order denying Motion to Reconsider. | 0.30 | 60.00 |
| | SUBTOTAL: | 4.70 | $940.00 |

**Napoleon, Johnny K.**

| Date | Description | Hours | Amount |
|---|---|---|---|
| 02/13/2006 | Outlook calendaring. | 0.20 | 17.00 |
| 02/15/2006 | Outlook calendaring. | 0.40 | 34.00 |
| 02/24/2006 | Outlook calendaring. | 0.10 | 8.50 |
| | SUBTOTAL: | 0.70 | $59.50 |
| | **Total professional services rendered:** | | **$1,174.50** |

## Detail of Disbursements & Costs:          Amount

| Date | Description | Amount |
|---|---|---|
| 02/13/2006 | Transcript of Status Conference held on 1/30/06 (Court Reporters Inc.) | 12.97 |
| 02/28/2006 | Copy costs: February 1 - 28, 2006. | 243.50 |
| | **Total costs advanced:** | **$256.47** |

**Total Current Charges**                                      **$1,490.04**

Page  2

## Summary of Amounts Due

| Timekeeper Summary | Hours | Amount |
|---|---|---|
| Bronster, Margery S. | 0.50 | $175.00 |
| Fujichaku, Rex | 4.70 | $940.00 |
| Napoleon, Johnny K. | 0.70 | $59.50 |

| Matter Account Summary | | |
|---|---|---|
| Total Professional Services | 5.90 | $1,174.50 |
| Total Disbursements & Costs | | $256.47 |
| General Excise Tax | | $59.07 |

| | | |
|---|---|---|
| Less: Unapplied Cash Credit | $3.00 CR | |
| **Net Current Charges** | | **$1,487.04** |
| *Plus past due balance forward* | | *$3.00* |
| ***Total balance now due*** | | ***$1,490.04*** |

**Trust Activity Recap**

| Date | Chk# | Amount | Type |
|---|---|---|---|
| 10/26/2004 | 0 | $10,000.00 | Deposit |
| 01/20/2005 | 1212 | $-10,000.00 | Check |

## Accounts Receivable Aging

| Under 31 Days | 31 - 60 Days | 61-90 Days | 91-120 Days | Over 120 Days |
|---|---|---|---|---|
| $0.00 | $0.00 | $3.00 | $0.00 | $0.00 |

***\*\*\*\* Please pay upon receipt. Thank you.\*\*\*\****