| GUIDANCE SOFTWARE | | | | | | | |
|---|---|---|---|---|---|---|---|
| COST ADVANCES | | (non-taxable) | | | | | |
| Bill Date | Court fees | Online legal research | Courier deliveries | Transcript costs | Copy costs | | Total |
| 1/1/2005 | $ 450.00 | $ 94.04 | | | | $ | 544.04 |
| 2/1/2005 | | $ 6.79 | $ 145.83 | | | $ | 152.62 |
| 3/1/2005 | | | | | | $ | - |
| 4/1/2005 | | $ 10.21 | | | | $ | 10.21 |
| 5/1/2005 | $ 17.00 | $ 301.91 | | | | $ | 318.91 |
| 6/1/2005 | | $ 195.22 | | | $ 128.87 | $ | 324.09 |
| 7/1/2005 | | $ 107.58 | | | | $ | 107.58 |
| 8/1/2005 | | $ 72.64 | | | | $ | 72.64 |
| 9/1/2005 | | $ 55.24 | | | | $ | 55.24 |
| 10/1/2005 | | | | | | $ | - |
| 11/1/2005 | | $ 5.28 | | | | $ | 5.28 |
| 12/1/2005 | $ 1.50 | | | | | $ | 1.50 |
| | | | | | | $ | - |
| 1/1/2006 | | $ 2.48 | | | | $ | 2.48 |
| 2/1/2006 | | | | | | $ | - |
| 3/1/2006 | | | | $ 12.97 | | $ | 12.97 |
| | | | | | | $ | - |
| Sub-total | $ 468.50 | $ 851.39 | $ 145.83 | $ 12.97 | $ 128.87 | $ | 1,607.56 |
| | | | | | | | |
| Clyde Matsui Esq., Discovery Master (paid directly by Guidance) | | | | | | $ | 2,922.64 |
| | | | | | | | |
| Total | | | | | | $ | 4,530.20 |

EXHIBIT  D

Date: 03/03/2006

**Detail Fee Transaction File List**
MATSUI CHUNG SUMIDA & TSUCHIYAMA

Page: 1

FEES

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| Client ID 901.0178 CWM: BERRY V. HAWAIIAN EXPRESS | | | | | | | | | |
| 901.0178 | 12/03/2004 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Prepare letter setting first conference, and enclosing Guidelines & Procedures for Matters Brought Before the Special Master. | ARCH |
| 901.0178 | 12/08/2004 | 1 | A | 1 | 300.00 | 3.40 | 1020.00 | Review Transmittal, dated December 8, 2004, from Linda Lui-Kwan of Timothy Hogan's office, enclosing the Second Amended Verified Complaint, and RICO Statement (filed 6/18/04). | ARCH |
| 901.0178 | 12/10/2004 | 1 | A | 1 | 300.00 | 1.30 | 390.00 | Review Letter, dated December 10, 2004, from Leroy Colombe, on behalf of Defendant Foodland Super Market, Limited, enclosing its Answer to Second Amended Complaint and Memorandum in Support of Motion for Summary Judgment. | ARCH |
| 901.0178 | 12/13/2004 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Letter, dated December 13, 2004, from Julia Morgan of Fukunaga, Matayoshi, Hershey & Ching, enclosing: 1) Hawaii Transfer Company, Ltd.'s Answer to Plaintiff's Second Amended Complaint; 2) Hawaii Transfer Company, Ltd.'s Motion for Summary Judgment. | ARCH |
| 901.0178 | 12/15/2004 | 1 | A | 1 | 300.00 | 1.30 | 390.00 | Review Letter, dated December 14, 2004, from Melissa Dulac of Kirkland and Ellis, enclosing: 1) Second Amended Verified Complaint; 2) Fleming Companies, Inc., C & S Logistics of Hawaii, LLC, C & S Wholesale Grocers, Inc. and C & S Acquisitions, LLC's Amended Answer to Second Amended Complaint; 3) Plaintiff Wayne Berry's Motion for Issuance of Preliminary Injunction; 4) Opposition of Fleming Companies, Inc. to Wayne Berry's Motion for Issuance of Preliminary Injunction; 5) Plaintiff Wayne Berry's Reply to Opposition of Fleming Companies, Inc. to Wayne Berry's Motion for Issuance of Preliminary Injunction; and 6) Order Denying Wayne Berry's Motion for Issuance of Preliminary Injunction. | ARCH |
| 901.0178 | 12/17/2004 | 1 | A | 1 | 300.00 | 1.00 | 300.00 | Review Letter, dated December 16, 2004, from Emily Reber Porter, enclosing: 1) Defendants Hawaiian Express Service, H.E.S. Transportation Services, Inc., California Pacific Consolidators, Inc., Jeffrey P. Graham and Peter Schaul's Answer to Plaintiff's Second Amended Complaint, filed July 13, 2004; 2) Defendants Hawaiian Express Service, H.E.S. Transportation Services, Inc., California Pacific Consolidators, Inc., Jeffrey P. Graham and Peter Schaul's Opposition to Plaintiff Wayne Berry's Motion for Entry of Temporary Restraining Order Pending Preliminary Injunction. | ARCH |
| 901.0178 | 12/21/2004 | 1 | A | 13 | 300.00 | 3.10 | 930.00 | Continue reviewing and analyzing information submitted by parties | ARCH |
| 901.0178 | 12/23/2004 | 1 | A | 13 | 300.00 | 3.40 | 1020.00 | Continue reviewing and analyzing information provided by parties | ARCH |
| 901.0178 | 12/27/2004 | 1 | A | 13 | 300.00 | 1.50 | 450.00 | Continue reviewing and analyzing information provided by parties and Court docket | ARCH |
| 901.0178 | 12/28/2004 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Minutes, filed December 27, 2004, by Judge Leslie Kobayashi (re: Plaintiff's Motion for Relief from Scheduling Order, filed September 30, 2004, and Defendants' Motion to Amend the May 7, 2004 Amended Rule 16 Scheduling Order). | ARCH |
| 901.0178 | 01/03/2005 | 1 | A | 1 | 300.00 | 1.50 | 450.00 | Review Letter, dated January 3, 2005, from Lyle Hosoda, enclosing pertinent documents to provide background information. | ARCH |
| 901.0178 | 01/04/2005 | 1 | A | 1 | 300.00 | 1.60 | 480.00 | Review Letter, dated January 4, 2005, from Lex R. Smith, enclosing Special Verdict Form, filed March 6, 2002, and the Transcript of Proceedings, for Plaintiff's Motion for Issuance of Preliminary Injunction, held on August 30, 2004. | ARCH |
| 901.0178 | 01/07/2005 | 1 | A | 1 | 300.00 | 1.50 | 450.00 | Prepare for and conduct the first discovery conference. | ARCH |
| 901.0178 | 01/11/2005 | 1 | A | 13 | 300.00 | 2.30 | 690.00 | Review Letter, dated January 11, 2005, from Lyle S. Hosoda, enclosing unredacted Iowa Telecom documents. | ARCH |
| 901.0178 | 01/11/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Memorandum, dated January 7, 2005, from Tim Hogan, regarding discovery conference held on January 7, 2005. Review Letter, dated January 11, 2005, from Eric Liebeler. Review Minutes, issued by Judge Leslie Kobayashi, filed January 10, 2005, regarding continuing the Final Pre-Trial Conference to August 16, 2005. | ARCH |
| 901.0178 | 01/12/2005 | 1 | A | 13 | 300.00 | 2.90 | 870.00 | Continue reviewing Internet records for IP addresses. | ARCH |
| 901.0178 | 01/25/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Review Letter, dated January 25, 2005, from Lex R. Smith, enclosing diagram of the C & S Logistics network, and discussing mediation. | ARCH |
| 901.0178 | 01/27/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Review Letter, dated January 27, 2005, from Timothy Hogan regarding Lex Smith's January 25, 2005 letter. | ARCH |
| 901.0178 | 01/28/2005 | 1 | A | 1 | 300.00 | 0.40 | 120.00 | Review information re: computer expert | ARCH |
| 901.0178 | 01/28/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Order Granting Defendant Foodland's Motion for Summary Judgment; Granting Defendant Hawaii Transfer Company's Motion for Summary Judgment; and Granting in Part, Denying in Part Defendants Dillon, Noa, and Christensen's Motion for Summary Judgment. | ARCH |
| 901.0178 | 01/31/2005 | 1 | A | 1 | 300.00 | | 0.00 | Review Letter, dated January 31, 2005, enclosing Judge | ARCH |

Date: 03/03/2006

**Detail Fee Transaction File List**
MATSUI CHUNG SUMIDA & TSUCHIYAMA

Page: 2

Client ID 901.0178 CWM: BERRY V. HAWAIIAN EXPRESS

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| 901.0178 | 02/07/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Molway's recent Order filed on January 26, 2005. Review Letter Brief, dated February 4, 2005, from Eric Liebeler, regarding two document requests and form of Protective Order. | ARCH |
| 901.0178 | 02/08/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Prepare letter to all counsel setting hearing date for Eric Liebeler's letter brief. | ARCH |
| 901.0178 | 02/09/2005 | 1 | A | 1 | 300.00 |  | 0.00 | Review Letter, dated February 9, 2005, from Leroy Colombe, regarding not participating in future matters. | ARCH |
| 901.0178 | 02/10/2005 | 1 | A | 1 | 300.00 |  | 0.00 | Review Letter, dated February 10, 2005, from Wesley Ching, regarding not participating in future matters. | ARCH |
| 901.0178 | 02/14/2005 | 1 | A | 13 | 300.00 | 2.10 | 630.00 | Review and analyze Motion to Compel Plaintiff's production of 1993 and 2003 software | ARCH |
| 901.0178 | 02/15/2005 | 1 | A | 1 | 300.00 |  | 0.00 | Review Letter, dated February 15, 2005, from Leroy Colombe, regarding revising invoice and enclosing Order Granting Defendants' Motion for Appointment of Special Master; Order Denying Plaintiff's Motion to Strike Defendant Mark Dillon, Brian Christensen and Teresa Noa's (Substantive) Joinder in Defendants' Motion, filed on October 25, 2004. | ARCH |
| 901.0178 | 02/17/2005 | 1 | A | 1 | 300.00 | 0.60 | 180.00 | Prepare letter to Leroy Colombe regarding revising invoice. Review Motion to Quash Subpoena Directed to Y. Hata & Co., Ltd., in the Alternative, for the issuance of Protective Order, submitted by Timothy Hogan. Review Plaintiff Wayne Berry's Memorandum in Opposition to PCT's Letter Motion to Compel and Cross-Motion for Protective Order, submitted by Timothy Hogan. | ARCH |
| 901.0178 | 02/23/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Plaintiff Wayne Berry's Request to Submit Supplemental Evidence in Support of His Memorandum in Opposition to PCT's Letter Motion to Compel and Cross Motion for Protective Order. | ARCH |
| 901.0178 | 02/24/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Letter, dated February 24, 2005, from Eric Liebeler, regarding deposition of Y. Hata. | ARCH |
| 901.0178 | 02/28/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Letter, dated February 28, 2005, from Eric Liebeler, regarding the Y. Hata subpoena. Review Letter, dated February 28, 2005, from Eric Liebeler, regarding the PCT's Motion to Compel. | ARCH |
| 901.0178 | 03/04/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Letter, dated March 4, 2005, from Timothy Hogan, regarding obtaining production of financial records relating to damages in this case. | ARCH |
| 901.0178 | 03/04/2005 | 1 | A | 13 | 300.00 | 4.80 | 1440.00 | Review and analyze information provided by parties regarding Motion to Compel, and Motion for Protective Order | ARCH |
| 901.0178 | 03/05/2005 | 1 | A | 13 | 300.00 | 4.20 | 1260.00 | Continue reviewing and analyzing information submitted by parties regarding Motion to Compel, and Motion to Quash | ARCH |
| 901.0178 | 03/07/2005 | 1 | A | 13 | 300.00 | 4.30 | 1290.00 | Continue reviewing and analyzing information submitted by parties regarding Motion to Compel and Motion to Quash | ARCH |
| 901.0178 | 03/07/2005 | 1 | A | 1 | 300.00 | 0.40 | 120.00 | Review Two Letters, dated March 7, 2005, from Lex Smith, in response to Timothy Hogan's March 4, 2005 letter. Review Letter, dated March 7, 2005, from Anne E. Lopez, regarding teleconferencing services for the March 8, 2005 hearing. | ARCH |
| 901.0178 | 03/08/2005 | 1 | A | 1 | 300.00 | 2.50 | 750.00 | Prepare for and attend hearing on: 1) February 4, 2005 letter from Eric Liebelers' regarding two requests for documents from Wayne Berry. 2) Plaintiff's Cross-Motion for Protective Order. | ARCH |
| 901.0178 | 03/08/2005 | 1 | A | 13 | 300.00 | 0.50 | 150.00 | Continue review and analyzing information regarding parties' positions on motions | ARCH |
| 901.0178 | 03/09/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Letter, dated March 9, 2005, from Timothy Hogan, in response to Lex Smith's March 9, 2005 letter. | ARCH |
| 901.0178 | 03/09/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Review Letter, dated March 9, 2005, from Lyle Hosoda, enclosing the redacted Iowa Telecom documents. | ARCH |
| 901.0178 | 03/10/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Review Letter, dated March 10, 2005, from Timothy Hogan, responding to Lex Smith's letters. | ARCH |
| 901.0178 | 03/11/2005 | 1 | A | 1 | 300.00 | 0.40 | 120.00 | Review Letter, dated March 11, 2005, from Timothy Hogan, enclosing the Berry End User License Agreement. | ARCH |
| 901.0178 | 03/15/2005 | 1 | A | 1 | 300.00 | 1.40 | 420.00 | Review Letter, dated March 15, 2005, from Timothy Hogan, regarding redlined version of proposed Stipulated Protective Order. | ARCH |
| 901.0178 | 03/15/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Letter, dated March 15, 2005, from Eric Liebeler, in response to Timothy Hogan's March 11, 2005 letter, with enclosure (Memorandum, dated November 24, 1999, from Ralph Stussi to Wayne Berry). | ARCH |
| 901.0178 | 03/16/2005 | 1 | A | 13 | 300.00 | 2.80 | 840.00 | Continue in camera review of Iowa Telecom documents | ARCH |
| 901.0178 | 03/16/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Letter, dated March 16, 2005, from Eric Liebeler, in response to Timothy Hogan's March 15, 2005 letter, regarding Protective Order issues, and supporting exhibits. | ARCH |
| 901.0178 | 03/17/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Review Letter, dated March 17, 2005, from Timothy Hogan, regarding the API records. | ARCH |
| 901.0178 | 03/21/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Letter, dated March 21, 2005, from Eric Liebeler, regarding Y. Hata and Berry's 2003 FCS. | ARCH |
| 901.0178 | 03/22/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Review Letter, dated March 22, 2005, from Timothy Hogan, | ARCH |

Date: 03/03/2006

**Detail Fee Transaction File List**
MATSUI CHUNG SUMIDA & TSUCHIYAMA

Page: 3

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| Client ID 901.0178 CWM: BERRY V. HAWAIIAN EXPRESS | | | | | | | | | |
| 901.0178 | 03/23/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Letter, dated March 23, 2005, from Eric Liebeler, regarding Eric Liebeler's March 21, 2005 letter. | ARCH |
| 901.0178 | 03/24/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Review Letter, dated March 24, 2005, from Timothy Hogan, regarding Eric Liebeler's March 23, 2005 letter. | ARCH |
| 901.0178 | 03/25/2005 | 1 | A | 1 | 300.00 | 2.20 | 660.00 | Review Letter, dated March 25, 2005, from Lex Smith, regarding plaintiff attempting to obtain financial data on C & S Logistics' Hawaii operations. Review Letter, dated March 25, 2005, from Timothy Hogan, in response to Lex Smith's letter. | ARCH |
| 901.0178 | 03/25/2005 | 1 | A | 1 | 300.00 | 2.00 | 600.00 | Review Letter, dated March 25, 2005, from Eric Liebeler, regarding Wayne Berry's demand for financial information from Fleming Companies, Inc. | ARCH |
| 901.0178 | 03/31/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Review Letter, dated March 31, 2005, from Timothy Hogan, regarding the March 25, 2005 opposition submitted by Fleming Companies, Inc. | ARCH |
| 901.0178 | 03/31/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Supplemental Expert Witness Report of Philip Johnson, Ph.D. and Opinion Letter, dated March 21, 2005 from expert witness, Thomas T. Ueno, CPA. | ARCH |
| 901.0178 | 04/04/2005 | 1 | A | 13 | 300.00 | 1.60 | 480.00 | Review and analyze request to compel production of financial records of C & S Logistics and Fleming | ARCH |
| 901.0178 | 04/04/2005 | 1 | A | 3 | 300.00 | 0.70 | 210.00 | Prepare Order regarding Y. Hata Subpoena | ARCH |
| 901.0178 | 04/04/2005 | 1 | A | 13 | 300.00 | 6.20 | 1860.00 | Continue reviewing and analyzing positions regarding Protective Order, and preparing revisions to Protective Order | ARCH |
| 901.0178 | 04/11/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Review Letter, dated April 11, 2005 from Lex Smith, regarding the 2002 CD. | ARCH |
| 901.0178 | 04/11/2005 | 1 | A | 13 | 300.00 | 7.30 | 2190.00 | Review and analyze outstanding issues, documents and positions of parties | ARCH |
| 901.0178 | 04/12/2005 | 1 | A | 3 | 300.00 | 0.70 | 210.00 | Prepare Order regarding Financial Records. | ARCH |
| 901.0178 | 04/12/2005 | 1 | A | 1 | 300.00 | 2.00 | 600.00 | Prepare for and conduct hearing on plaintiff's March 4, 2005 letter brief regarding Fleming's financial records, and discovery conference. Review Letter, dated April 12, 2005, from Lex Smith to Timothy Hogan, regarding the 1993 "Freight Control System". Review Letter, dated April 12, 2005, from Lex Smith to Timothy Hogan, regarding the 2004 "Freight Control System". | ARCH |
| 901.0178 | 04/12/2005 | 1 | A | 3 | 300.00 | 1.20 | 360.00 | Continue reviewing and analyzing Protective Order terms. | ARCH |
| 901.0178 | 04/13/2005 | 1 | A | 1 | 300.00 | 0.70 | 210.00 | Review Letter, dated April 12, 2005, from Lyle Hosoda, regarding information redacted from the Iowa Telecom documents. Review Letter, dated April 13, 2005, from Timothy Hogan, regarding appealing the Protective Order. Review Plaintiff Wayne Berry's Submission of Order Regarding Documents of Iowa Telecom Produced to the Discovery Master for His In Camera Review, filed on April 13, 2005. Review Plaintiff Wayne Berry's Submission of Protective Order; Exhibit "A" Filed by Special Discovery Master on April 12, 2005, and Ex-Parte Request for Stay of Protective Order Filed by Special Discovery Master on April 12, 2005. | ARCH |
| 901.0178 | 04/13/2005 | 1 | A | 3 | 300.00 | 0.20 | 60.00 | Prepare correspondence to Lyle Hosoda regarding returning records | ARCH |
| 901.0178 | 04/13/2005 | 1 | A | 3 | 300.00 | 0.20 | 60.00 | Prepare correspondence to Timothy Hogan's Notice of Appeal | ARCH |
| 901.0178 | 04/13/2005 | 1 | A | 3 | 300.00 | 0.70 | 210.00 | Continue reviewing and preparing order regarding Iowa Telecom documents | ARCH |
| 901.0178 | 04/14/2005 | 1 | A | 13 | 300.00 | 0.30 | 90.00 | Begin in camera review of Y. Hata documents | ARCH |
| 901.0178 | 04/14/2005 | 1 | A | 1 | 300.00 | 0.50 | 150.00 | Review Letter, dated April 14, 2005, from Lex Smith, to the Honorable Leslie Kobayashi, requesting a status conference, and enclosing a letter dated April 13, 2005 from Lex Smith to Timothy Hogan. Review Order Denying Defendants Melvin Ponce, Sonia Purdy, Justin Fukumoto, Alfredda Waiolama, and Jacqueline Rio's Motion for Summary Judgment; Order Denying Plaintiff Wayne Berry's Counter-Motion for Summary Judgment. Review Letter, dated April 14, 2005, from Timothy Hogan, enclosing Y. Hata license materials for in camera inspection. Review Plaintiff Wayne Berry's Reply regarding Letter dated April 14, 2005, from Lex Smith to Magistrate in Response to Submission of Protective Order. | ARCH |
| 901.0178 | 04/15/2005 | 1 | A | 3 | 300.00 | 0.80 | 240.00 | Prepare Order regarding Y. Hata documents | ARCH |
| 901.0178 | 04/15/2005 | 1 | A | 1 | 300.00 | 0.40 | 120.00 | Review Minutes, filed April 15, 2005, by Judge Leslie Kobayashi, regarding proposed schedule regarding experts disclosure. Review Minutes, filed April 15, 2005, by Judge Leslie Kobayashi, regarding Plaintiff Wayne Berry's Submission of Order Regarding Documents of Iowa Telecom Produced to the Discovery Master for His In Camera Review, filed April 13, 2005. Review Minutes, filed April 15, 2005, by Judge Leslie | ARCH |

03/03/2006 17:41 5992979 MCST PAGE 05/13
Case 1:03-cv-00385-DAE-LEK    Document 899-7    Filed 03/30/2006    Page 5 of 14

Date: 03/03/2006
Detail Fee Transaction File List
MATSUI CHUNG SUMIDA & TSUCHIYAMA
Page: 4

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

Client ID 901.0178 CWM: BERRY V. HAWAIIAN EXPRESS

| Client | Trans Date | Tmkr | H/P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Kobayashi, regarding Plaintiff Wayne Berry's Submission of Protective Order, Filed by Special Discovery Master on April 12, 2005 and Ex Parte Request for Stay of Protective Order. Review Minutes, filed April 15, 2005, by Judge Leslie Kobayashi, regarding Plaintiff's Motion for Relief From Scheduling Order (declared Moot & terminated). | |
| 901.0178 | 04/15/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Review Letter, dated April 15, 2005, from Lex Smith, to the Honorable Susan Mollway, regarding the procedure for setting new deadlines. | ARCH |
| 901.0178 | 04/15/2005 | 1 | A | 13 | 300.00 | 2.10 | 630.00 | Continue reviewing and analyzing Y. Hata documents and arguments made regarding production of documents. | ARCH |
| 901.0178 | 04/19/2005 | 1 | A | 1 | 300.00 | 2.70 | 810.00 | Review Letter, dated April 19, 2005, from Timothy J. Hogan, regarding suggested dates for filing of supplemental expert reports. Review Letter, dated April 19, 2005, from Lex Smith, regarding a proposed schedule for disclosure of final expert opinions. Review Letter, dated April 19, 2005, from Margery Bronster, regarding a proposed schedule for expert disclosures. | ARCH |
| 901.0178 | 04/19/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Review Minutes, filed April 15, 2005, by Judge Susan Oki Mollway, regarding motions cutoff date. | ARCH |
| 901.0178 | 04/21/2005 | 1 | A | 1 | 300.00 | 2.60 | 780.00 | Prepare letter to all counsel scheduling meeting to discuss proposed schedule regarding experts disclosure. Review Letter, dated April 20, 2005, from Lex Smith, regarding Timothy Hogan's April 19, 2005 letter. Review Letter, dated April 20, 2005, from Timothy Hogan, regarding Y. Hata documents, and in response to Lex Smith's April 20, 2005 letter. Review Minutes, filed on April 20, 2005, by Judge Leslie Kobayashi, regarding dispositive motions deadline. Review Letter, dated April 21, 2005, from Lyle S. Hosoda, regarding the schedule for disclosure of final expert opinions. Review Letter, dated April 21, 2005, from Lex Smith regarding mediation. Review Letter, dated April 21, 2005, from Timothy Hogan, in response to Lex Smith's letter. | ARCH |
| 901.0178 | 04/22/2005 | 1 | A | 3 | 300.00 | 0.40 | 120.00 | Prepare correspondence to Judge Kobayashi regarding deadline recommendations. | ARCH |
| 901.0178 | 04/22/2005 | 1 | A | 1 | 300.00 | 1.80 | 540.00 | Prepare for and conduct meeting to discuss proposed schedule regarding experts disclosure. | ARCH |
| 901.0178 | 04/22/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Review Letter, dated April 22, 2005, from Timothy Hogan to Eric Liebeler, regarding Brad Dechter. | ARCH |
| 901.0178 | 04/25/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Letter, dated April 25, 2005, from Lex Smith, to the Honorable Leslie Kobayashi, regarding the dispositive motions cut-off. | ARCH |
| 901.0178 | 04/28/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Minutes, filed April 28, 2005, by Judge Leslie Kobayashi, regarding Special Master's recommendations. Review Minutes, filed April 28, 2005, by Judge Leslie Kobayashi, regarding new trial date and deadlines. | ARCH |
| 901.0178 | 05/03/2005 | 1 | A | 3 | 300.00 | 0.40 | 120.00 | Prepare correspondence to counsel regarding guidelines | ARCH |
| 901.0178 | 05/03/2005 | 1 | A | 13 | 300.00 | 1.00 | 300.00 | Review and analyze parties' positions regarding Guidance Software | ARCH |
| 901.0178 | 05/04/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Letter, dated May 3, 2005, from Damian Capozzola regarding materials held by Guidance Software, to be produced on a "Highly Confidential - Attorney's Eyes Only" basis. Review Letter, dated May 3, 2005, from Timothy Hogan regarding Damian Capozzola's May 3, 2005 letter. Review Amended Rule 16 Scheduling Order, filed on May 2, 2005, by Judge Leslie Kobayashi. Review Declaration of Wayne Berry regarding Spoliation in support of plaintiff's request for an order regarding the immediate turn over of the full Guidance materials. | ARCH |
| 901.0178 | 05/04/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Timothy Hogan regarding Declaration of Wayne Berry | ARCH |
| 901.0178 | 05/09/2005 | 1 | A | 3 | 300.00 | 0.20 | 60.00 | Prepare correspondence to Judge Kobayashi regarding new deadlines | ARCH |
| 901.0178 | 05/09/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review Order Affirming Master's Protective Order | ARCH |
| 901.0178 | 05/12/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Review Order Affirming Magistrate Judge's April 15, 2005, Order Adopting the Order of the Discovery Master Regarding Documents of Iowa Telecom. Review Order Disposing of Plaintiff Wayne Berry's "Appeal of Amended Scheduling Order Dated May 2, 2005". | ARCH |
| 901.0178 | 05/12/2005 | 1 | A | 13 | 300.00 | 0.40 | 120.00 | Review and analyze Wayne Berry's Declaration regarding request for Guidance information | ARCH |
| 901.0178 | 05/13/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Order Supplementing Order Disposing of Plaintiff Wayne Berry's "Appeal of Amended Scheduling Order Dated May 2, 2005". | ARCH |
| 901.0178 | 05/13/2005 | 1 | A | 3 | 300.00 | 0.40 | 120.00 | Prepare Order Granting Request for Production of Guidance Software Materials | ARCH |

Date: 03/03/2006

**Detail Fee Transaction File List**
MATSUI CHUNG SUMIDA & TSUCHIYAMA

Page: 5

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Client ID 901.0178 CWM: BERRY V. HAWAIIAN EXPRESS** | | | | | | | | | |
| 901.0178 | 05/13/2005 | 1 | A | 3 | 300.00 | 0.70 | 210.00 | Begin preparing order regarding future matters brought before the Discovery Master | ARCH |
| 901.0178 | 05/16/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Review Letter, dated May 16, 2005, from Timothy Hogan regarding Plaintiff's Supplemental Expert Report regarding financial documents. | ARCH |
| 901.0178 | 05/19/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Non-Hearing Motion, dated May 19, 2005, from Damian Capozzola, regarding plaintiff's objection to showing Y. Hata documents to PCT's experts (Brad Dechter and Martin Walker). | ARCH |
| 901.0178 | 05/20/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Timothy Hogan dated May 20, 2005 (2:45 p.m.) re: PCT letter | ARCH |
| 901.0178 | 05/23/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review Order Affirming Magistrate Judge's April 15, 2005 Order Adopting the Order of the Discovery Master Regarding Documents of Iowa Telecom | ARCH |
| 901.0178 | 05/23/2005 | 1 | A | 13 | 300.00 | 1.10 | 330.00 | Review and analyze PCT's position regarding production of Y. Hata documents to experts in May 19, 2005 letter | ARCH |
| 901.0178 | 05/23/2005 | 1 | A | 13 | 300.00 | 0.10 | 30.00 | Review Order Disposing of Plaintiff Wayne Berry's "Appeal of Amended Scheduling Order Dated May 2, 2005" | ARCH |
| 901.0178 | 05/23/2005 | 1 | A | 1 | 300.00 | 0.40 | 120.00 | Review Letter, dated May 23, 2005, from Timothy Hogan, in response to Damian Capozzola's May 19, 2005 letter motion. | ARCH |
| 901.0178 | 05/25/2005 | 1 | A | 13 | 300.00 | 1.90 | 570.00 | Review and analyze parties' position regarding disclosure of documents to experts and prepare order regarding same | ARCH |
| 901.0178 | 05/25/2005 | 1 | A | 13 | 300.00 | 1.00 | 300.00 | Review and analyze additional information and positions regarding Guidance images | ARCH |
| 901.0178 | 05/30/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 27, 2005 (9:17 a.m.) from Damian Capozzola regarding letter from PCT | ARCH |
| 901.0178 | 05/30/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 27, 2005 (2:57 p.m.) from Timothy Hogan regarding responsive files | ARCH |
| 901.0178 | 05/30/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 27, 2005 (3:13 p.m.) from Timothy Hogan regarding "Before Files" | ARCH |
| 901.0178 | 05/30/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Timothy Hogan dated May 27, 2005 (11:43 a.m.) regarding letter from PCT | ARCH |
| 901.0178 | 05/31/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 27, 2005 (3:13 p.m.) from Timothy Hogan regarding "Before File Listings" | ARCH |
| 901.0178 | 05/31/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 28, 2005 (8:22 a.m.) from Damian Capozzola regarding information to supplement report | ARCH |
| 901.0178 | 05/31/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 28, 2005 (6:33 p.m.) from Timothy Hogan regarding when files will be produced | ARCH |
| 901.0178 | 05/31/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 31, 2005 (7:32 a.m.) from Timothy Hogan regarding production of electronic list | ARCH |
| 901.0178 | 05/31/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 28, 2005 (8:42 a.m.) from Timothy Hogan regarding remaining files, and deposition | ARCH |
| 901.0178 | 05/31/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 28, 2005 (8:11 a.m.) from Timothy Hogan regarding deposition, expert report, and spoliation | ARCH |
| 901.0178 | 05/31/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 31, 2005 (3:25 p.m.) from Victor Limongelli regarding tapes not examined | ARCH |
| 901.0178 | 05/31/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 30, 2005 (5:18 p.m.) from Victor Limongelli regarding request for information on CD, and prior thread | ARCH |
| 901.0178 | 05/31/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 28, 2005 (7:51 a.m.) from Damian Capozzola regarding "Suspect Files - Before" and expert report and deposition | ARCH |
| 901.0178 | 05/31/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 31, 2005 (2:44 p.m.) from Timothy Hogan regarding information to open files, and prior thread | ARCH |
| 901.0178 | 05/31/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review various e-mails regarding re-transmitting files in 7 parts | ARCH |
| 901.0178 | 05/31/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 31, 2005 (4:35 p.m.) from Timothy Hogan regarding backup tapes | ARCH |
| 901.0178 | 05/31/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 31, 2005 (5:48 a.m.) from Damian Capozzola regarding request for electronic list | ARCH |
| 901.0178 | 06/01/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated May 31, 2005 (2:53 p.m.) from Victor Limongelli regarding e-mail | ARCH |
| 901.0178 | 06/01/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Transmittal Letter, dated June 1, 2005, from Timothy J. Hogan, enclosing DVD+RW Disk containing files responsive to the Order Granting Fleming Companies, Inc.'s Post-Confirmation Trust's Request regarding Production of Guidance Software Materials, filed May 26, 2005. | ARCH |
| 901.0178 | 06/01/2005 | 1 | A | 13 | 300.00 | 0.10 | 30.00 | Review electronic correspondence from Timothy Hogan dated May 28, 2005 (11:23 a.m.) regarding "Before Image Suspect Files" | ARCH |
| 901.0178 | 06/01/2005 | 1 | A | 13 | 300.00 | 0.10 | 30.00 | Review electronic correspondence from Timothy Hogan dated May 28, 2005 (11:25 a.m.) regarding "Before Image Suspect | ARCH |

Date: 03/03/2006     **Detail Fee Transaction File List**     Page: 6
MATSUI CHUNG SUMIDA & TSUCHIYAMA

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| Client ID 901.0178 CWM: BERRY V. HAWAIIAN EXPRESS | | | | | | | | | |
| | | | | | | | | Files" | |
| 901.0178 | 06/01/2005 | 1 | A | 13 | 300.00 | 0.10 | 30.00 | Review electronic correspondence dated May 31, 2005 (5:37 p.m.) from Damian Capozzola regarding letter brief | ARCH |
| 901.0178 | 06/01/2005 | 1 | A | 13 | 300.00 | 0.10 | 30.00 | Review electronic correspondence dated May 31, 2005 (3:48) from Timothy Hogan regarding Guidance's possession of backup tapes | ARCH |
| 901.0178 | 06/01/2005 | 1 | A | 13 | 300.00 | 0.10 | 30.00 | Review electronic correspondence from Timothy Hogan dated May 28, 2005 (11:24 a.m.) regarding "Before Image Suspect Files" | ARCH |
| 901.0178 | 06/01/2005 | 1 | A | 13 | 300.00 | 0.10 | 30.00 | Review electronic correspondence from Timothy Hogan dated May 28, 2005 (11:44 a.m.) regarding "Before Image Suspect Files" | ARCH |
| 901.0178 | 06/02/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 1, 2005 (2:46 p.m.) from Timothy Hogan regarding disk of "Before and After Guidance Images" | ARCH |
| 901.0178 | 06/02/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 1, 2005 (6:15 p.m.) from Timothy Hogan regarding Walker report | ARCH |
| 901.0178 | 06/02/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 1, 2005 (11:47 a.m.) from Timothy Hogan regarding Wayne Berry's Reply brief | ARCH |
| 901.0178 | 06/02/2005 | 1 | A | 13 | 300.00 | 0.10 | 30.00 | Review electronic correspondence dated June 1, 2005 (4:50 p.m.) from Victor Limongelli regarding possession of backup tapes | ARCH |
| 901.0178 | 06/02/2005 | 1 | A | 13 | 300.00 | 0.10 | 30.00 | Review electronic correspondence from Damian Capozzola dated June 1 2005 (2:55 p.m.) regarding reply by PCT | ARCH |
| 901.0178 | 06/03/2005 | 1 | A | 13 | 300.00 | 0.70 | 210.00 | Review and analyze parties' position regarding production of electronic list of suspect files (Capozzola's May 31, 2005 and Hogan's June 1, 2005) | ARCH |
| 901.0178 | 06/03/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 2, 2005 (4:34 p.m.) from Timothy Hogan regarding Walker report | ARCH |
| 901.0178 | 06/03/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 3, 2005 (2:36 p.m.) from Timothy Hogan regarding Walker report | ARCH |
| 901.0178 | 06/03/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 2, 2005 (3:38 p.m.) from Damian Capozzola regarding Walker report | ARCH |
| 901.0178 | 06/03/2005 | 1 | A | 3 | 300.00 | 0.50 | 150.00 | Prepare order regarding electronic list of suspect files | ARCH |
| 901.0178 | 06/03/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 2, 2005 (4:32 p.m.) from Lyle Hosoda regarding Walker report | ARCH |
| 901.0178 | 06/06/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 6, 2005 (1:24 p.m.) from Timothy Hogan regarding suspect files | ARCH |
| 901.0178 | 06/06/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 06, 2005 (2:21 PM) from Timothy Hogan to discuss listed files | ARCH |
| 901.0178 | 06/06/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 6, 2005 (3:39 p.m.) from Timothy Hogan regarding suspect files spreadsheets | ARCH |
| 901.0178 | 06/06/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 6, 2005 (2:01 p.m.) from Victor Limongelli regarding suspect files | ARCH |
| 901.0178 | 06/06/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 3, 2005 (3:46 p.m.) from Victor Limongelli regarding DVD copyright | ARCH |
| 901.0178 | 06/06/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 3, 2005 (3:59 p.m.) from Timothy Hogan regarding DVD copyright | ARCH |
| 901.0178 | 06/06/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 6, 2005 (3:01 p.m.) from Victor Limongelli regarding suspect files spreadsheets | ARCH |
| 901.0178 | 06/06/2005 | 1 | A | 13 | 300.00 | 0.10 | 30.00 | Review electronic correspondence dated June 6, 2005 (1:17 p.m.) from Victor Limongelli regarding suspect files list | ARCH |
| 901.0178 | 06/06/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 6, 2005 (1:03 p.m.) from Victor Limongelli regarding suspect files list | ARCH |
| 901.0178 | 06/08/2005 | 1 | A | 13 | 300.00 | 0.40 | 120.00 | Review electronic correspondence dated June 8, 2005 (6:42 a.m.) from Victor Limongelli regarding production of computer files, and attached letter | ARCH |
| 901.0178 | 06/09/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Letter, dated June 9, 2005, from Lex Smith, regarding paying any copy cost associated with the copying of the 140,000 computer files. Review Letter, dated June 9, 2005, from Timothy Hogan, in response to Victor Limongelli's letter of June 8, 2005 and Lex Smith's letter of June 9, 2005. | ARCH |
| 901.0178 | 06/13/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 9, 2005 (2:55 p.m.) Timothy Hogan regarding Victor Limongelli's letter | ARCH |
| 901.0178 | 06/13/2005 | 1 | A | 13 | 300.00 | 2.80 | 840.00 | Review and analyze parties' positions regarding Guidance Software files and cost for copying | ARCH |
| 901.0178 | 06/13/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 9, 2005 (3:22 p.m.) from Timothy Hogan regarding response to Victor Limongelli's letter | ARCH |
| 901.0178 | 06/13/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 9, 2005 (1:38 p.m.) from Damian Capozzola regarding electronic list | ARCH |
| 901.0178 | 06/20/2005 | 1 | A | 1 | 300.00 | 0.50 | 150.00 | Review Order Denying Berry's Motion for Summary Judgment Against Alix Partners; Order Granting Alix Partners' Countermotion for Summary Judgment. | ARCH |
| 901.0178 | 06/20/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Review Letter, dated June 17, 2005, from Victor Limongelli of | ARCH |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| Client ID 901.0178 CWM: BERRY V. HAWAIIAN EXPRESS | | | | | | | | | |
| | | | | | | | | Guidance Software, enclosing DVD of files covered by paragraph 1(a) of the May 26, 2005 Order. | |
| 901.0178 | 06/21/2005 | 1 | A | 13 | 300.00 | 0.50 | 150.00 | Review file material regarding confirm Victor Limongelli's status | ARCH |
| 901.0178 | 06/21/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Ms. Mitsuyoshi dated June 21, 2005 (4:31 p.m.) regarding Rex Fujichaku's correspondence noting Limongelli's pro hac vice status | ARCH |
| 901.0178 | 06/21/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence dated June 21, 2005 (4:09 p.m.) from Victor Limongelli regarding Exhibit "A" | ARCH |
| 901.0178 | 06/21/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review and analyze Guidance's request for payment of costs to copy (Victor Limongelli's June 17, 2005 letter) | ARCH |
| 901.0178 | 06/22/2005 | 1 | A | 13 | 300.00 | 0.80 | 240.00 | Review and analyze parties positions regarding cost of copying files | ARCH |
| 901.0178 | 06/22/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Fax Transmittal from Rex Fujichaku, enclosing 1) Application for Admission of Counsel Pro Hac Vice (Victor Limongelli) and 2) Application for Admission of Counsel Pro Hac Vice (John Patzakis) (filed January 18, 2005). | ARCH |
| 901.0178 | 06/29/2005 | 1 | A | 1 | 300.00 | 5.50 | 1650.00 | Review Order Granting in Part, Denying in Part Berry's Motion for Summary Judgment; Order Granting C & S Logistics of Hawaii, LLC, C & S Wholesale Grocers, Inc., C & S Acquisition, LLC, ES3, LLC, and Richard Cohen's Motion for Summary Judgment; Order Granting Guidance Software, Inc., and Michael Gurzi's Motion for Summary Judgment; Order Granting in Part, Denying in Part remaining Defendants' Motion for Summary Judgment. | ARCH |
| 901.0178 | 07/01/2005 | 1 | A | 3 | 300.00 | 0.30 | 90.00 | Prepare correspondence to counsel regarding meeting | ARCH |
| 901.0178 | 07/08/2005 | 1 | A | 1 | 300.00 | 0.50 | 150.00 | Prepare for and conduct meeting with Timothy Hogan, Lyle Hosoda, Raina Mead, Lex Smith, Rex Fujichaku and Eric Liebeler and Damian Capozzola (by telephone conference call). | ARCH |
| 901.0178 | 07/11/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Damian Capozzola dated July 11, 2005 (12:46 p.m.) regarding outstanding issues | ARCH |
| 901.0178 | 07/11/2005 | 1 | A | 13 | 300.00 | 0.30 | 90.00 | Review electronic correspondence from Timothy Hogan dated July 8, 2005 (3:30 p.m.) regarding outstanding issues | ARCH |
| 901.0178 | 07/11/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence between counsel dated July 8, 2005 regarding PCT-B 000001 - 000376 | ARCH |
| 901.0178 | 07/11/2005 | 1 | A | 13 | 300.00 | 0.10 | 30.00 | Review electronic correspondence from Rex Fujichaku dated July 11, 2005 (9:46 a.m.) regarding split of fees | ARCH |
| 901.0178 | 07/11/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from John Komeiji dated July 11, 2005 (10:11 a.m.) regarding fees | ARCH |
| 901.0178 | 07/12/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Lex Smith dated July 11, 2005 (3:39 p.m.) regarding outstanding issues | ARCH |
| 901.0178 | 07/13/2005 | 1 | A | 1 | 300.00 | 0.40 | 120.00 | Review Letter, dated July 12, 2005, from Timothy Hogan, enclosing the Guidance disk provided to Wayne Berry by Guidance Software. | ARCH |
| 901.0178 | 07/14/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Timothy Hogan dated July 13, 2005 (4:49 p.m.) regarding communcation with Professor Johnson | ARCH |
| 901.0178 | 07/14/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Lex Smith dated July 14, 2005 (9:38 a.m.) regarding Guidance images | ARCH |
| 901.0178 | 07/14/2005 | 1 | A | 13 | 300.00 | 0.10 | 30.00 | Review electronic correspondence from Timothy Hogan dated July 14, 2005 (11:18 a.m.) regarding subpoena | ARCH |
| 901.0178 | 07/14/2005 | 1 | A | 13 | 300.00 | 0.10 | 30.00 | Review electronic correspondence from Lex Smith dated July 14, 2005 (11:19 a.m.) regarding subpoenaed records | ARCH |
| 901.0178 | 07/14/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Timothy Hogan dated July 14, 2005 (10:06 a.m.) regarding Mark Dillon and Motion for Reconsideration | ARCH |
| 901.0178 | 07/14/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Timothy Hogan dated July 14, 2005 (11:06 a.m.) regarding subpoena | ARCH |
| 901.0178 | 07/14/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Lex Smith dated July 13, 2005 (6:20 p.m.) regarding subpoena of records | ARCH |
| 901.0178 | 07/14/2005 | 1 | A | 13 | 300.00 | 0.10 | 30.00 | Review electronic correspondence from Lex Smith dated July 14, 2005 (11:12 a.m.) regarding Professor Johnson's materials | ARCH |
| 901.0178 | 07/14/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Timothy Hogan dated July 14, 2005 (9:27 a.m.) regarding subpoena and sanctions | ARCH |
| 901.0178 | 07/14/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Timothy Hogan dated July 13, 2005 (5:01 p.m.) regarding communication with Professor Johnson | ARCH |
| 901.0178 | 07/14/2005 | 1 | A | 13 | 300.00 | 0.10 | 30.00 | Review electronic correspondence from Lex Smith dated July 14, 2005 (9:37 a.m.) regarding subpoena | ARCH |
| 901.0178 | 07/14/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Timothy Hogan dated July 14, 2005 (11:56 a.m.) regarding Guidance files | ARCH |
| 901.0178 | 07/15/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Timothy Hogan dated July 14, 2005 (3:17 p.m.) regarding Guidance images | ARCH |
| 901.0178 | 07/15/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Lex Smith dated July 14, 2005 (2:25 p.m.) regarding Guidance files | ARCH |
| 901.0178 | 07/15/2005 | 1 | A | 1 | 300.00 | 1.20 | 360.00 | Review Defendants Post-Confirmation Trust; C & S Logistics of Hawaii, LLC, C & S Wholesale Grocers, Inc. and C & S Acquisitions, LLC's Ex Parte Motion to Shorten Time for | ARCH |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref# |
|---|---|---|---|---|---|---|---|---|---|

Client ID 901.0178 CWM: BERRY V. HAWAIIAN EXPRESS

| | | | | | | | | Hearing on Defendants' Motion for Order Granting Defendants' Request to Permit Defendant Mark Dillon to View Plaintiff's Motion for Reconsideration Filed Under Seal on 7/12/05. Review Defendants Post-Confirmation Trust; C & S Logistics of Hawaii, LLC, C & S Wholesale Grocers, Inc. and C & S Acquisitions, LLC's Ex Parte Motion for Order Granting Defendants' Request to Permit Defendant Mark Dillon to View Plaintiff's Motion for Reconsideration Filed Under Seal on 7/12/05. Review Defendants Mark Dillon, Teresa Noa, Melvin Ponce, Sonia Purdy, Justin Fukumoto, Alfredda Waiolama, and Jacquline Rio's Joinder to Defendants Post-Confirmation Trust; C & S Logistics of Hawaii, LLC, C & S Wholesale Grocers, Inc. and C & S Acquisitions, LLC's Ex Parte Motion for Order Granting Defendants' Request to Permit Defendant Mark Dillon to View Plaintiff's Motion for Reconsideration Filed Under Seal on 7/12/05. | |
| 901.0178 | 07/18/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Timothy Hogan dated July 15, 2005 (12:28 p.m.) regarding Motion for Reconsideration | ARCH |
| 901.0178 | 07/18/2005 | 1 | A | 13 | 300.00 | 0.10 | 30.00 | Review joinder to Motion to Reconsider | ARCH |
| 901.0178 | 07/18/2005 | 1 | A | 1 | 300.00 | 0.40 | 120.00 | Review Plaintiff Wayne Berry's Memorandum in Opposition to PCT and C & S Motion to Shorten Time Regarding PCT & C & S Motion for Order Granting Defendants Request to Permit Mark Dillon to View Plaintiff's Motion for Reconsideration. | ARCH |
| 901.0178 | 07/19/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Timothy Hogan dated July 19, 2005 (10:42 a.m.) regarding materials provided to Mr. Walker | ARCH |
| 901.0178 | 07/19/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Damian Capozzola dated July 19, 2005 (10:50 a.m.) regarding materials to Dr. Walker | ARCH |
| 901.0178 | 07/19/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Timothy Hogan dated July 19, 2005 (11:33 a.m.) regarding disclosure of materials | ARCH |
| 901.0178 | 07/19/2005 | 1 | A | 13 | 300.00 | 0.30 | 90.00 | Review electronic correspondence from Timothy Hogan dated July 19, 2005 (1:36 p.m.) regarding dismissal of HEX defendants | ARCH |
| 901.0178 | 07/19/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Letter, dated July 18, 2005, from Victor Limongelli, enclosing: 1) CD-ROM (containing 169 "AFTER" Images files; and 2) Maxtor external USB hard drive, containing approximately 140,000 files. Review Letter, dated July 19, 2005, from Lex Smith, regarding showing the Exhibits to Plaintiff's Motion for Reconsideration to Mark Dillon. | ARCH |
| 901.0178 | 07/20/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Timothy Hogan dated July 19, 2005 (4:41 p.m.) regarding materials to Mark Dillon | ARCH |
| 901.0178 | 07/21/2005 | 1 | A | 13 | 300.00 | 0.30 | 90.00 | Review electronic correspondence from Timothy Hogan dated July 21, 2005 (9:46 a.m.) regarding protected materials | ARCH |
| 901.0178 | 07/21/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Timothy Hogan dated July 21, 2005 (12:35 p.m.) regarding Disclosure and Waivers of Protection | ARCH |
| 901.0178 | 07/28/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Letter, dated July 28, 2005, from Rex Fujichaku, regarding dispute between Plaintiff and PCT regarding images from the Fleming computer system. Review Letter, dated July 28, 2005, from Emily Reber Porter, regarding HEX Defendants settling with Plaintiffs. | ARCH |
| 901.0178 | 08/01/2005 | 1 | A | 13 | 300.00 | 1.60 | 480.00 | Review and analyze parties' positions regarding production of Guidance files | ARCH |
| 901.0178 | 08/01/2005 | 1 | A | 13 | 300.00 | 0.30 | 90.00 | Review correspondence from Rex Fujichaku regarding production of files to Plaintiff's attorney | ARCH |
| 901.0178 | 08/01/2005 | 1 | A | 1 | 300.00 | | 0.00 | Review Letter, dated July 28, 2005, from Lex Smith, in response to Rex Fujichaku's July 28, 2005 letter. | ARCH |
| 901.0178 | 08/02/2005 | 1 | A | 13 | 300.00 | 0.60 | 180.00 | Review and analyze Timothy Hogan's position regarding privilege and Guidance files | ARCH |
| 901.0178 | 08/02/2005 | 1 | A | 1 | 300.00 | | 0.00 | Review Letter, dated August 2, 2005, from Timothy Hogan, regarding Rex Fujichaku's July 28, 2005 letter, and Lex Smith's August 1, 2005 letter. | ARCH |
| 901.0178 | 08/11/2005 | 1 | A | 1 | 300.00 | 0.80 | 240.00 | Review Order Denying Motion for Reconsideration, filed on August 10, 2005, by Judge Susan Oki Mollway. | ARCH |
| 901.0178 | 08/12/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Review Letter, dated August 12, 2005, from Timothy Hogan, regarding outstanding discovery. | ARCH |
| 901.0178 | 08/15/2005 | 1 | A | 13 | 300.00 | 1.70 | 510.00 | Begin review and analysis of parties' position regarding F1 project | ARCH |
| 901.0178 | 08/22/2005 | 1 | A | 3 | 300.00 | 1.80 | 540.00 | Prepare Order Denying Request to Compel regarding F-1 Project | ARCH |
| 901.0178 | 08/22/2005 | 1 | A | 13 | 300.00 | 2.70 | 810.00 | Continue review and analysis of positions regarding F-1 Project | ARCH |
| 901.0178 | 08/25/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Review Letter, dated August 25, 2005, from Rex Fujichaku, to the Honorable Leslie E. Kobayashi. | ARCH |
| 901.0178 | 08/30/2005 | 1 | A | 1 | 300.00 | 0.80 | 240.00 | Review Plaintiff Wayne Berry's Submission of Order Denying | ARCH |

Date: 03/03/2006

**Detail Fee Transaction File List**
MATSUI CHUNG SUMIDA & TSUCHIYAMA

Page: 9

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref# |
|---|---|---|---|---|---|---|---|---|---|

Client ID 901.0178 CWM: BERRY V. HAWAIIAN EXPRESS

| Client | Trans Date | Tmkr | H/P | Tcd | Rate | Hours to Bill | Amount | Description | Ref# |
|---|---|---|---|---|---|---|---|---|---|
| 901.0178 | 09/09/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Plaintiff's Request for F-1 Program Materials, dated August 20, 2005. Review - 1) Ex Parte Motion of Plaintiff Wayne Berry for Order Permitting the Filing Under Seal of Plaintiff Wayne Berry's Statement of Appeal of Order Denying Plaintiff's Request for F-1 Program Materials Filed by Discovery Master Clyde Wm. Matsui on August 29, 2005, and 2) Plaintiff Wayne Berry's Statement of Appeal of Order Denying Plaintiff's Request for F-1 Program Materials Filed by Discovery Master Clyde Wm. Matsui on August 29, 2005. | ARCH |
| 901.0178 | 09/17/2005 | 1 | A | 13 | 300.00 | 0.40 | 120.00 | Review and analyze Guidance's renewed request and Plaintiff's earlier assertion that issue is before Court | ARCH |
| 901.0178 | 09/19/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Review Order Denying Berry's Statement of Appeal of Order Denying Plaintiff's Request for F-1 Program Materials Filed by Discovery Master Clyde Wm. Matsui, Esq., on August 29, 2005, filed on September 15, 2005, by Judge Susan Oki Mollway. Review Minutes, filed on September 16, 2005 (continuing P.T. conference to 12/20/05). | ARCH |
| 901.0178 | 09/20/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Review Plaintiff Wayne Berry's Supplement to Submission of Order Denying Plaintiff's Request for F-1 Program Materials. | ARCH |
| 901.0178 | 09/23/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Review Minutes, filed on September 22, 2005 (continuing P.T. conference to 12/12/05, from 12/20/05). | ARCH |
| 901.0178 | 09/29/2005 | 1 | A | 3 | 300.00 | 2.70 | 810.00 | Prepare Order regarding Guidance Images | ARCH |
| 901.0178 | 09/29/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Review Minutes, filed on September 27, 2005 (re: adopting the Special Master's Order Denying Plaintiff's Request for F-1 Program Materials, filed August 29, 2005). | ARCH |
| 901.0178 | 10/04/2005 | 1 | A | 1 | 300.00 | 0.40 | 120.00 | Review Ex Parte Motion of Plaintiff Wayne Berry for Order Permitting the Filing Under Seal of the Plaintiff Wayne Berry's Statement of Appeal of Order Denying Plaintiff's Request for F-1 Program Materials Filed by Discovery Master Clyde Wm. Matsui on August 29, 2005. | ARCH |
| 901.0178 | 10/05/2005 | 1 | A | 13 | 300.00 | 0.50 | 150.00 | Review Plaintiff's appeal of Order Regarding F-1 Materials | ARCH |
| 901.0178 | 10/10/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Review Minutes, filed October 7, 2005, by Judge Leslie Kobayashi, regarding adopting the Special Master's Order regarding Production of Guidance Software Materials, filed October 5, 2005. | ARCH |
| 901.0178 | 10/14/2005 | 1 | A | 13 | 300.00 | 0.10 | 30.00 | Review electronic correspondence from Timothy Hogan dated October 14, 2005 at 10:04 a.m. regarding Production of Guidance Materials | ARCH |
| 901.0178 | 10/18/2005 | 1 | A | 1 | 300.00 | 0.60 | 180.00 | Review Plaintiff Wayne Berry's Statement of Appeal regarding Magistrate Judge's Sua Sponte Adoption of Special Master's Order regarding Production of Guidance Software Materials. | ARCH |
| 901.0178 | 10/19/2005 | 1 | A | 13 | 300.00 | 2.90 | 870.00 | Review and analyze Plaintiff's Appeal of Judge's Sua Sponte Adoption of Order | ARCH |
| 901.0178 | 10/20/2005 | 1 | A | 13 | 300.00 | 0.20 | 60.00 | Review electronic correspondence from Rex Fujichaku regarding Guidance Information | ARCH |
| 901.0178 | 10/20/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Minutes, filed October 18, 2005, by Judge Leslie Kobayashi, regarding Court's adoption of the Discovery Master's October 5, 2005 Order. Review Letter, dated October 20, 2005, from Timothy Hogan, regarding Wayne Berry's Motion for Reconsideration of Master's Order regarding Production of Guidance Software Materials, filed October 5, 2005. | ARCH |
| 901.0178 | 10/21/2005 | 1 | A | 13 | 300.00 | 0.90 | 270.00 | Review and analyze Plaintiff's position regarding custody of Guidance Materials | ARCH |
| 901.0178 | 10/21/2005 | 1 | A | 3 | 300.00 | 0.30 | 90.00 | Review and analyze Plaintiff's appeal in light of Motion for Reconsideration | ARCH |
| 901.0178 | 10/21/2005 | 1 | A | 13 | 300.00 | 0.50 | 150.00 | Prepare Order regarding Plaintiff's Request for Reconsideration | ARCH |
| 901.0178 | 10/21/2005 | 1 | A | 13 | 300.00 | 0.40 | 120.00 | Review and analyze parties' positions regarding Production of Guidance Materials | ARCH |
| 901.0178 | 10/21/2005 | 1 | A | 1 | 300.00 | 0.20 | 60.00 | Review Letter, dated October 21, 2005, from Timothy Hogan, regarding the letter dated October 20, 2005, from Guidance Software, Inc. Review Letter, dated October 21, 2005, from Lex Smith to Timothy Hogan, regarding Timothy Hogan's October 14, 2005 e-mail. Review Letter, dated October 21, 2005, from Timothy Hogan to Lex Smith, regarding Lex Smith's October 21, 2005 letter. | ARCH |
| 901.0178 | 10/24/2005 | 1 | A | 1 | 300.00 | 1.80 | 540.00 | Review Order Denying Defendants' Motions for Summary Judgment; Order Affirming Magistrate Judge's Adoption of Discovery Master's Order Regarding F-1 Program Materials. | ARCH |
| 901.0178 | 10/25/2005 | 1 | A | 1 | 300.00 | 0.30 | 90.00 | Review Letter, dated October 25, 2005, from Timothy Hogan, regarding Protective Order. Review Letter, dated October 25, 2005, from Timothy Hogan, regarding materials for Guidance to deposit with the Discovery Master. | ARCH |
| 901.0178 | 10/31/2005 | 1 | A | 13 | 300.00 | 0.30 | 90.00 | Review and analyze electronic correspondence from Rex | ARCH |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| Client ID 901.0178 CWM: BERRY V. HAWAIIAN EXPRESS | | | | | | | | | |
| 901.0178 | 10/31/2005 | 1 | A | 13 | 300.00 | 0.50 | 150.00 | Fujichaku to Timothy Hogan dated October 31, 2005 8:42 a.m. Begin reviewing and analyzing Plaintiff's correspondence regarding Motion for Reconsideration | ARCH |
| 901.0178 | 11/02/2005 | 55 | P | 13 | 115.00 | 0.30 | 34.50 | Review and analyze Rex Fujichaku's electronic correspondence to Timothy Hogan dated November 2, 2005 10:08 a.m. | 72 |
| 901.0178 | 11/02/2005 | 55 | P | 13 | 115.00 | 0.30 | 34.50 | Review and analyze electronic correspondence from Timothy Hogan to Rex Fujichaku dated November 2, 2005 3:36 p.m. regarding production of Guidance materials | 73 |
| 901.0178 | 11/02/2005 | 55 | P | 13 | 115.00 | 0.60 | 69.00 | Review files regarding outstanding issues for status conference | 74 |
| 901.0178 | 11/04/2005 | 1 | P | 1 | 300.00 | 0.30 | 90.00 | Review Letter dated November 4, 2005, from Timothy Hogan, regarding Mr. Capozzola's letter, and request leave to respond. | 790 |
| 901.0178 | 11/28/2005 | 55 | P | 13 | 115.00 | 3.40 | 391.00 | Review and analyze parties' positions regarding request for reconsideration, and original motion | 786 |
| 901.0178 | 11/30/2005 | 1 | P | 1 | 300.00 | 0.20 | 60.00 | Review Court's Inclination Re Plaintiff's Motion for Order to Show Cause Why Guidance Software, Inc. Shall Not Be Held In Contempt for Failure to Produce the Full 4.6 Gigabyte Unallocated Cluster as Ordered. | 791 |
| 901.0178 | 12/01/2005 | 1 | P | 1 | 300.00 | 1.00 | 300.00 | Prepare for and attend meeting with Tim Hogan, Lyle Hosoda, Lex Smith and Rex Fujichaku. | 792 |
| 901.0178 | 12/02/2005 | 55 | P | 3 | 115.00 | 0.50 | 57.50 | Prepare Order denying request for reconsideration | 787 |
| 901.0178 | 12/05/2005 | 1 | P | 1 | 300.00 | 0.20 | 60.00 | Review Plaintiff Wayne Berry's Final Pretrial Statement. | 793 |
| 901.0178 | 12/06/2005 | 55 | P | 13 | 115.00 | 0.40 | 46.00 | Review Plaintiff's Final Pretrial Statement | 788 |
| 901.0178 | 12/15/2005 | 1 | P | 1 | 300.00 | 0.20 | 60.00 | Review Order Denying Plaintiff's Motion for Order to Show Cause Why Guidance Software, Inc. Shall Not Be Held In Contempt for Failure to Produce the Full 4.6 Gigabyte Unallocated Cluster as Ordered, Filed October 26, 2005. | 794 |
| 901.0178 | 12/27/2005 | 1 | P | 13 | 300.00 | 0.10 | 30.00 | Review Court's Order regarding fees | 789 |
| 901.0178 | 12/27/2005 | 1 | P | 1 | 300.00 | 0.20 | 60.00 | Review Minute Order, filed December 23, 2005, from Judge Leslie Kobayashi, modifying it's Order Appointing Special Master. | 795 |

|  | Billable | 167.10 | 49112.50 |
|---|---|---|---|
|  | Non-billable | 0.40 | 120.00 |
|  | Total | 167.50 | 49232.50 |

Date: 03/03/2006

**Detail Cost Transaction File List**
MATSUI CHUNG SUMIDA & TSUCHIYAMA

COST

Page: 1

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| Client ID 901.0178 CWM: BERRY V. HAWAIIAN EXPRESS | | | | | | | | |
| 901.0178 | 01/07/2005 | 1 | A | 50 | | 77.85 | Clyde Matsui Telephone conference with Karen Fine, Eric Liebeler, Sheldon Toll, 1/7/05. Genesys Conferencing (#8186322/626848) | ARCH |

Billable    77.85

Date: 03/03/2006 **Detail Payment Transaction File List**
MATSUI CHUNG SUMIDA & TSUCHIYAMA

PAYMENTS TILL 2/28/06

Page: 1

| Client | Trans Date | Tmkr | H/P | Tcd | Stmt # Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| Client ID 901.0178 CWM: BERRY V. HAWAIIAN EXPRESS | | | | | | | | |
| 901.0178 | 02/18/2005 | | A | 200 | | 703.12 | Fee Payment Received - Thank You - Kobayashi, Sugita & Goda | ARCH |
| 901.0178 | 02/18/2005 | | A | 201 | | 6.49 | Cost Payment Received - Thank You - Kobayashi, Sugita & Goda | ARCH |
| 901.0178 | 02/25/2005 | | A | 200 | | 703.12 | Fee Payment Received - Thank You - Alix Partners - Sheldon Toll | ARCH |
| 901.0178 | 02/25/2005 | | A | 201 | | 6.49 | Cost Payment Received - Thank You - Alix Partners - Sheldon Toll | ARCH |
| 901.0178 | 03/08/2005 | | A | 200 | | 703.12 | Fee Payment Received - Thank You - Chun Kerr Dodd Beaman & Wong | ARCH |
| 901.0178 | 03/08/2005 | | A | 201 | | 6.49 | Cost Payment Received - Thank You - Chun Kerr Dodd Beaman & Wong | ARCH |
| 901.0178 | 03/16/2005 | | A | 200 | | 703.12 | Fee Payment Received - Thank You - Fukunaga Matayoshi Hershey & Ching | ARCH |
| 901.0178 | 03/16/2005 | | A | 201 | | 6.49 | Cost Payment Received - Thank You - Fukunaga Matayoshi Hershey & Ching | ARCH |
| 901.0178 | 03/21/2005 | | A | 200 | | 703.12 | Fee Payment Received - Thank You - Goodsill Anderson Quinn & Stifel | ARCH |
| 901.0178 | 03/21/2005 | | A | 201 | | 6.49 | Cost Payment Received - Thank You - Goodsill Anderson Quinn & Stifel | ARCH |
| 901.0178 | 04/29/2005 | | A | 200 | | 506.86 | Fee Payment Received - Thank You - Alix Partners | ARCH |
| 901.0178 | 05/24/2005 | | A | 200 | | 4218.72 | Fee Payment Received - Thank You - Lynch Ichida Thompson Kim & Hirota | ARCH |
| 901.0178 | 05/24/2005 | | A | 201 | | 38.93 | Cost Payment Received - Thank You - Lynch Ichida Thompson Kim & Hirota | ARCH |
| 901.0178 | 05/25/2005 | | A | 200 | | 703.14 | Fee Payment Received - Thank You - Lyle Hosoda | ARCH |
| 901.0178 | 05/25/2005 | | A | 201 | | 6.47 | Cost Payment Received - Thank You - Lyle Hosoda | ARCH |
| 901.0178 | 06/17/2005 | | A | 200 | | 2481.62 | Fee Payment Received - Thank You - Fleming Companies, Inc. | ARCH |
| 901.0178 | 06/20/2005 | | A | 200 | | 2481.62 | Fee Payment Received - Thank You - Alix Partners, LLC | ARCH |
| 901.0178 | 06/30/2005 | | A | 200 | | 496.39 | Fee Payment Received - Thank You - Alix Partners - Sheldon Toll | ARCH |
| 901.0178 | 07/14/2005 | | A | 200 | | 2977.95 | Fee Payment Received - Thank You - Goodsill Anderson Quinn & Stifel | ARCH |
| 901.0178 | 08/11/2005 | | A | 200 | | 2977.95 | Fee Payment Received - Thank You - Lyle S. Hosoda & Associates | ARCH |
| 901.0178 | 12/23/2005 | | P | 200 | 16 | 327.74 | Kobayashi Sugita & Goda Payment Check #033633 re: Billing #16 - Thank you. | 131 |
| 901.0178 | 12/23/2005 | | P | 200 | 18 | 301.96 | Kobayashi Sugita & Goda Payment Check #033633 re: Billing #18 - Thank you. | 132 |
| 901.0178 | 12/23/2005 | | P | 200 | 17 | 113.28 | Kobayashi Sugita & Goda Payment Check #033633 re: Billing #17 - Thank you. | 133 |
| 901.0178 | 12/23/2005 | | P | 200 | 19 | 2640.61 | Kobayashi Sugita & Goda Payment Check #033633 re: Billing #19 - Thank you. | 134 |
| 901.0178 | 01/18/2006 | | P | 200 | 18 | 246.65 | Fee Payment Received - California Pacific Consolidators Ck#7780. | 135 |
| 901.0178 | 01/18/2006 | | P | 200 | 16 | 2809.30 | Fee Payment Received - Guidance Software Ck#031536 - Margery Bronster. | 136 |
| 901.0178 | 01/18/2006 | | P | 200 | 17 | 113.28 | Fee Payment Received - Guidance Software Ck#031536 - Margery Bronster. | 137 |

Payments 26990.46

| | | | | Check Date: | 1/11/2006 | Check Num: | BOW00031536 | |
|---|---|---|---|---|---|---|---|---|
| GUIDANCE SOFTWARE, INC. | | | | | | | | |
| 16 | 11/23/2005 | Vchr: VO022034 | | | $2,809.30 | | $0.00 | $2,809.30 |
| 17 | 11/23/2005 | Vchr: VO022035 | | | $113.28 | | $0.00 | $113.28 |
| 1398 | VN001663 | Matsui Chung | | | | | | $2,922.58 |

SQL500LZD CUSTOMIZED   Another Quality Product From Altec  (800) 333-5180  (949) 727-1248 Fax (949) 727-1253