# EXHIBIT FFF

# CourtEXPRESS

## LEGAL BILLING REPORT

VOLUME 7, NUMBER 3

December 2005

## BY REGION, BY FIRM

© Copyright 2005 RIS Legal Services, Inc.

## PROFFESIONAL CODES

| Code | Description | Code | Description |
|---|---|---|---|
| A | Associate | MAO | Clerk - Managing Attys Ofc |
| AD | Administrative | MC | Managing Clerk |
| ADV | Advisor | MCO | Managing Consultant |
| AMC | Assistant Managing Clerk | NL | Non-Legal |
| AN | Analyst | NYA | Not Yet Admitted |
| ASD | Associate Director | OC | Of Counsel |
| BS | Billing Specialist | P | Partner |
| C | Counsel | PA | Project Assistant |
| CA | Case Assitant | PP | Paraprofessional |
| CC | Case Clerk | PS | Professional Staff |
| CL | Clerk | RSP | Research Specialist |
| CM | Case Manager | SA | Senior Associate |
| CMA | Case Management Assistant | SC | Senior Counsel |
| CON | Consultant | SCA | Special Category Attorney |
| DC | Docket Clerk | SE | Senior Attorney |
| DCC | Document Control | SLA | Senior Legal Assistant |
| FLC | Foreign Legal Consultant | SP | Special Partner |
| I | Investigator | SPC | Special Consultant |
| IS | Information Specialist | SPC | Specialist |
| IT | Information Technology | SPC | Special Counsel |
| KA | Contract Attorney | SPP | Summer Paralegal |
| LA | Legal Assistant | ST | Staff Attorney |
| LC | Law Clerk | SU | Summer Associate |
| LI | Legal Intern | SUC | Summer Clerk |
| LIB | Library | SUP | Support Staff |
| LS | Litigation Support | VA | Visiting Attorney |
| MA | Managing Attorney | | |

## CONSULTANT CODES

| Code | Description |
|---|---|
| SVP | Senior Vice President |
| VP | Vice-President |
| AN | Analyst |
| ASD | Associate Director |
| ASST | Assistant |
| C | Consultant |
| CH | Chairman |
| CSA | Client Serving Associate |
| D | Director |
| ECO | Economist |
| EM | Experienced Manager |
| GC | General Counsel |
| I | Intern |
| M | Manager |
| MCO | Managing Consultant |
| MD | Managing Director |
| P | Partner |
| PC | Partner Consultant |
| PP | Paraprofessional |
| PR | Principal |
| RM | Research Manager |
| SA | Senior Associate |
| SC | Senior Consultant |
| SM | Senior Manager |
| SMD | Senior Managing Director |
| ST | Staff |
| SUP | Supervisor |

While we make every effort to assure the reliability of the data contained within, RIS Legal Services, Inc. does not warrant the accuracy of the information and assumes no liability for errors or omission.

Note:  Calculations of 'Billing Rate' x 'Hours Billed' may not, in all cases, equal the 'Total Billed,' due to various items, such as a rate change during the billing period.

**CourtEXPRESS**

The first web-site providing immediate access to our nation's courts.

Off-line searching, personal results page, automatic case tracking and on-line ordering of documents.

© Copyright 2005 RIS Legal Services, Inc.

i

# Table of Contents (Alphabetical by Region)

*Legal Billing Report - By Region, By Firm*

| Region | PAGE |
|---|---|
| California | 5 |
| Chicago | 6-13 |
| Consultants | 14-18 |
| District of Columbia | 19-20 |
| International | 21 |
| Mid-Atlantic | 22-24 |
| Midwest | 25-26 |
| New England | 27-28 |
| New Jersey | 29 |
| New York | 30-35 |
| Southeast | 36 |
| Texas | 37-38 |
| West | 39 |

*Legal Billing Report - By Billing Rate*

| Region | Page |
|---|---|
| California | 41 |
| Chicago | 42-48 |
| Consultants | 49-52 |
| District of Columbia | 53 |
| International | 54 |
| Mid-Atlantic | 55-56 |
| Midwest | 57 |
| New England | 58 |
| New Jersey | 59 |
| New York | 60-64 |
| Southeast | 65 |
| Texas | 66 |
| West | 67 |

## California Regional Report

| FIRM | | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | | | | | | | | **U.S.B.C., California Northern** |
| P | Stern, David | 1975 | 1975 | CA | $ 635.00 | 0.90 | $ 571.50 | _Crescent Jewelers 04-44416_ |
| P | Bogdanoff, Lee | 1985 | 1985 | CA | 615.00 | 109.80 | 67,527.00 | |
| P | Tuchin, Michael | 1990 | 1990 | CA | 615.00 | 58.50 | 35,977.50 | From the fee application covering |
| P | Attanasio, Edward | 1985 | 1985 | CA | 540.00 | 0.20 | 108.00 | September 1, 2005 through September 30, 2005 |
| P | Barash, Martin | 1992 | 1992 | CA | 525.00 | 78.30 | 41,107.50 | |
| P | Davids, Ronn | 1995 | 1995 | CA | 495.00 | 63.70 | 31,531.50 | NLJ Ranking: N/A |
| P | Buchanan, Laura | 1991 | 1991 | CA | 480.00 | 17.20 | 8,256.00 | Firm Size: 17 |
| A | Dinkelman, Jennifer | 1999 | 1999 | CA | 365.00 | 15.40 | 5,621.00 | |
| A | Neely, Stacia | 2004 | 2004 | CA | 235.00 | 117.20 | 27,542.00 | |
| | **TOTAL** | | | | | **461.20** | **$ 218,242.00** | |
| Orrick, Herrington & Sutcliffe LLP | | | | | | | | **U.S.B.C., Delaware** |
| P | Holden, Jr., Frederick D. | 1974 | 1974 | CA | 575.00 | 63.40 | 36,455.00 | _Kaiser Aluminum Corporation, et al 02-10429 (JKF)_ |
| A | Beer, John M. | 1998 | 1998 | CA | 445.00 | 3.50 | 1,557.50 | |
| | **TOTAL** | | | | | **66.90** | **$ 38,012.50** | From the fee application covering October 1, 2005 through October 31, 2005 |
| | | | | | | | | NLJ Ranking: 48 |
| | | | | | | | | Firm Size: 642 |

# Chicago Regional Report

| FIRM | | Name | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Bell Boyd & Lloyd | | | | | | | | |
| | P | Heroy, David | 1975 | 1976 | IL | $ 650.00 | 50.80 | $ 33,020.00 |
| | P | Shannon, Robert | 1977 | 1977 | IL | 450.00 | 152.50 | 68,625.00 |
| | P | Walker, J. Craig | 1983 | 1983 | IL | 430.00 | 2.70 | 1,161.00 |
| | A | Pak, Kevin | 1990 | 1990 | IL | 350.00 | 37.70 | 13,195.00 |
| | A | Schaefler, Adam | 2002 | 2003 | IL | 250.00 | 14.60 | 3,650.00 |
| | A | Young, Mark | 2002 | | IL | 200.00 | 1.30 | 260.00 |
| | | Densmore, Kimberly | | | | 80.00 | 0.50 | 40.00 |
| | | TOTAL | | | | | 260.10 | $ 119,899.00 |
| DLA Piper Rudnick Gray Cary | | | | | | | | |
| | P | Martino, Brian V. | 1981 | 1981 | IL | 433.50 | 4.60 | 1,994.10 |
| | P | Pearson, Marilyn | 1976 | 1976 | IL | 391.00 | 57.00 | 22,287.00 |
| | | TOTAL | | | | | 61.60 | $ 24,281.10 |
| Jones Day | | | | | | | | |
| | P | Heiman, David | 1970 | 1971 | OH | 810.00 | 79.90 | 64,719.00 |
| | P | erens, Brad | 1991 | 1991 | OH | 586.00 | 79.60 | 46,645.60 |
| | P | Boyce, David | 1977 | 1978 | CA | 520.00 | 2.10 | 1,092.00 |
| | P | Milton, Timothy | 1987 | 1987 | IL | 512.00 | 29.30 | 15,001.60 |
| | P | Purnell, Edward | 1980 | 1987 | IL | 475.00 | 17.10 | 8,122.50 |
| | A | Cody, Mark | 1996 | 1996 | IL | 475.00 | 83.50 | 39,662.50 |
| | P | Rorimer, Louis | 1975 | 1975 | OH | 440.00 | 0.30 | 132.00 |
| | P | Johnson III, Harry | 1994 | 1994 | OH | 425.00 | 1.30 | 552.50 |
| | P | Burke, Kathleen | 1973 | 1973 | CA | 410.00 | 9.10 | 3,731.00 |
| | A | Molins, Timothy | 1983 | 1983 | IL | 400.00 | 1.50 | 600.00 |
| | A | Glazter, Ilana | 2000 | 2000 | IL | 375.00 | 85.30 | 31,987.50 |
| | C | Maleckal, Susan | 1986 | 1986 | IL | 375.00 | 0.80 | 300.00 |
| | C | Murphy, Jane | 1990 | 1990 | IL | 375.00 | 0.50 | 187.50 |
| | A | Prieto, D.B. | 2000 | 2000 | TX | 350.00 | 7.80 | 2,730.00 |
| | A | Ward, Margaret | 1998 | 1998 | DC | 340.00 | 6.20 | 2,108.00 |
| | A | Kallergis, Gus | 1999 | 1999 | OH | 300.00 | 8.50 | 2,550.00 |
| | A | Kress, Robert | 2002 | 2002 | IL | 300.00 | 46.30 | 13,890.00 |
| | A | Schefler, Leslie | 2000 | 2000 | IL | 290.00 | 2.50 | 725.00 |
| | A | Skiermont, Karey | 2001 | 2002 | IL | 275.00 | 0.30 | 82.50 |

U.S.B.C., Delaware
*Federal-Mogul Global Inc., T&N Limited, et al 01-10578 (RTL)*

From the fee application covering
September 1, 2005 through September 30, 2005

NLJ Ranking 171
Firm Size 229

U.S.B.C., Illinois Northern
*UAL Corporation, et al 02-B-48191*

From the fee application covering
October 1, 2005 through October 31, 2005

NLJ Ranking: 20
Firm Size: 946

U.S.B.C., Delaware
*USG Corporation 01-02094 (JFK)*

From the fee application covering
August 1, 2005 through August 31, 2005

NLJ Ranking: 2
Firm Size: 2136

# Chicago Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Jones Day (cont.)** | | | | | | |
| A. Brasser, Bradley | 2000 | 2000 | OH | $ 265.00 | 63.70 | 16,880.50 |
| A. Neff, K.M. | 2003 | 2003 | IL | 260.00 | 60.10 | 15,626.00 |
| A. Yokoyama, Michelle | 2003 | 2003 | IL | 230.00 | 39.60 | 9,108.00 |
| A. Gallagher, Gregory | 2004 | 2004 | IL | 215.00 | 4.70 | 1,010.50 |
| A. Cameron, Jennie | 2004 | 2004 | IL | 215.00 | 8.70 | 1,870.50 |
| A. Singer, Evan | 2002 | 2002 | TX | 210.00 | 7.40 | 1,554.00 |
| A. Dickson, Cecilia | 2002 | 2002 | PA | 190.00 | 6.40 | 1,216.00 |
| A. Sobczak, A | | | | 175.00 | 67.40 | 11,795.00 |
| ST. Fischer, Lynne | 1995 | 1996 | OH | 165.00 | 0.30 | 49.50 |
| LA. Huff, S | | | | 165.00 | 7.50 | 1,237.50 |
| LA. Krofel, M | | | | 150.00 | 2.30 | 345.00 |
| **TOTAL** | | | | | 750.00 | $ 295,511.70 |
| **Kirkland & Ellis LLP** | | | | | | |
| P. Fraidin, Stephen | 1964 | 1965 | NY | $ 950.00 | 29.20 | 27,740.00 |
| P. Sprayregen II, James | 1985 | 1985 | NY | 850.00 | 170.90 | 145,265.00 |
| P. Sprayregen II, James | 1985 | 1985 | NY | 795.00 | 401.00 | 318,795.00 |
| OC. Schorr, Joseph U. | 1978 | 1981 | CA | 745.00 | 10.40 | 7,748.00 |
| OC. Patton, Stephen R. | 1978 | 1978 | IL | 745.00 | 0.30 | 223.50 |
| P. Christopher, Thomas | 1984 | 1985 | NY | 725.00 | 49.50 | 35,887.50 |
| P. Dmitrief, Alexander | 1985 | 1985 | NY | 725.00 | 79.70 | 57,782.50 |
| P. Maynes, Todd F. | 1987 | 1988 | IL | 690.00 | 139.30 | 96,117.00 |
| OC. Schorr, Joseph U. | 1978 | 1981 | CA | 665.00 | 247.30 | 169,400.50 |
| P. Myers, Linda K. | 1989 | 1990 | IL | 675.00 | 139.50 | 94,162.50 |
| P. Sitzer, Gregory E. | 1989 | 1989 | IL | 675.00 | 10.30 | 6,952.50 |
| P. Seligman, David | 1996 | 1996 | FL | 675.00 | 20.00 | 13,500.00 |
| P. Grummer, Mark E. | 1976 | 1976 | DC | 645.00 | 1.30 | 838.50 |
| P. Hood, Vicki V. | 1977 | 1977 | NY | 645.00 | 109.70 | 70,756.50 |
| P. Patton, Stephen R. | 1978 | 1978 | IL | 645.00 | 4.80 | 3,096.00 |
| P. Falk, R. Scott | 1989 | 1989 | IL | 640.00 | 49.90 | 31,936.00 |
| P. Burns, Robert G. | 1995 | 1995 | NY | 635.00 | 92.70 | 58,864.50 |
| P. Burns, Robert G. | 1995 | 1995 | NY | 610.00 | 297.30 | 181,353.00 |
| P. Dmitrief, Alexander | 1985 | 1985 | NY | 610.00 | 91.80 | 55,998.00 |
| P. Sitzer, Gregory E. | 1989 | 1989 | IL | 610.00 | 18.00 | 10,980.00 |
| OC. Fruchtman, Rebecca O. | 1987 | 1987 | DC | 595.00 | 152.60 | 90,787.00 |
| P. Seligman, David | 1996 | 1996 | FL | 570.00 | 609.80 | 347,586.00 |
| P. Robertson, J. Robert | 1990 | 1990 | IL | 565.00 | 16.60 | 9,379.00 |
| P. Sieve, Brian D. | 1988 | 1988 | IL | 535.00 | 2.40 | 1,284.00 |
| P. Bernstein, Jack N. | 1995 | 1995 | IL | 525.00 | 3.00 | 1,575.00 |
| OC. Fruchtman, Rebecca O. | 1987 | 1987 | DC | 520.00 | 475.50 | 247,260.00 |
| OC. Kopman, Sharon M. | 1993 | 1993 | CA | 520.00 | 3.00 | 1,560.00 |
| OC. Gallagher, Gregory W. | 1992 | 1992 | IL | 520.00 | 392.40 | 204,048.00 |
| P. Gallagher, Gregory W. | 1997 | 1971 | IL | 515.00 | 71.30 | 36,718.00 |
| P. Grummer, Mark E. | 1976 | 1976 | DC | 515.00 | 6.20 | 3,193.00 |

U.S.B.C., Delaware
USG Corporation 01-02094 (JFK)

From the fee application covering
August 01, 2005 through August 31, 2005

NLJ Ranking: 2
Firm Size: 2136

U.S.B.C., Illinois Northern
UAL Corporation, et al 02-B-48191

From the fee application covering
July 1, 2005 through September 30, 2005

NLJ Ranking: 17
Firm Size: 958

# Chicago Regional Report

U.S.B.C., Illinois Northern
*UAL Corporation, et al 02-B-48191*

From the fee application covering
July 01, 2005 through September 30, 2005

NLJ Ranking: 17
Firm Size: 958

| FIRM | | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| **Kirkland & Ellis LLP (cont.)** | | | | | | | |
| P | Keller, Natalie H. | 1997 | 1997 | IL | $ 515.00 | 4.50 | $ 2,317.50 |
| P | Hagan, John F. | 1996 | 1996 | | 515.00 | 73.30 | 37,749.50 |
| P | Gasaway, Robert R. | 1992 | 1994 | DC | 505.00 | 4.00 | 2,020.00 |
| P | Bernstein, Jack N. | 1995 | 1995 | | 495.00 | 112.50 | 55,687.50 |
| A | Aigen, David A. | 1998 | 1998 | | 495.00 | 219.80 | 108,801.00 |
| A | Carmell, Marc J. | 1998 | 1998 | | 485.00 | 14.20 | 6,887.00 |
| A | Chalut, Erik W. | 1999 | 1999 | IL | 485.00 | 512.70 | 248,659.50 |
| P | Gale, Todd A. | 1987 | 1987 | | 480.00 | 317.60 | 152,448.00 |
| P | Becker, Michael S. | 1994 | 1994 | | 475.00 | 2.50 | 1,187.50 |
| P | Clare, Thomas | 1995 | 1995 | DC | 470.00 | 10.30 | 4,841.00 |
| A | Modrowny, Leonard | 2001 | 2003 | | 455.00 | 0.20 | 91.00 |
| A | Mazza, James J. | 2005 | 2005 | | 455.00 | 725.90 | 330,284.50 |
| P | Collier, Paul D. | 1999 | 1999 | | 450.00 | 8.50 | 3,825.00 |
| A | Davis, Brian E. | 1998 | 1998 | | 450.00 | 161.90 | 72,855.00 |
| A | Gale, Jody | 1999 | 1999 | | 450.00 | 39.90 | 17,955.00 |
| A | O'Brien, Maureen D. | 1998 | 1998 | | 450.00 | 5.50 | 2,475.00 |
| P | Heck, R. Chris | 2000 | 2001 | | 445.00 | 28.30 | 12,593.50 |
| P | Hagan, John F. | 1996 | 1996 | | 435.00 | 99.50 | 43,282.50 |
| P | Smith, Douglas G. | 1998 | 1998 | | 435.00 | 57.20 | 24,882.00 |
| P | Scavo, John | 2001 | 2001 | | 430.00 | 46.80 | 20,076.00 |
| P | Kassof, Andrew A. | 1997 | 1997 | | 430.00 | 124.80 | 53,664.00 |
| A | Echols, Barack S. | 1999 | 1999 | | 425.00 | 2.30 | 977.50 |
| P | Slade, Michael B. | 1998 | 1998 | | 425.00 | 373.50 | 158,737.50 |
| P | Foster, Michael D. | 1998 | 1998 | | 425.00 | 9.80 | 4,165.00 |
| P | Parrish, Ashley C. | 1998 | 1999 | DC | 425.00 | 7.80 | 3,315.00 |
| P | Parrish, Ashley C. | 1998 | 1999 | DC | 425.00 | 7.80 | 3,315.00 |
| A | Marcus, Micah E. | 1998 | 1999 | DC | 425.00 | 7.80 | 3,315.00 |
| A | Mutherpel, Laura B. | 1998 | 1999 | | 420.00 | 388.80 | 163,296.00 |
| A | Shah, Kal K. | 2001 | 2001 | NY | 420.00 | 47.80 | 20,076.00 |
| A | Heck, R. Chris | 2000 | 2001 | | 410.00 | 235.60 | 96,596.00 |
| A | Jakola, Katie | 2001 | 2001 | IL | 410.00 | 149.90 | 61,459.00 |
| A | Jakola, Katie | 2001 | 2001 | IL | 400.00 | 62.60 | 25,040.00 |
| A | Mulkern, Michell | 2002 | 2002 | IL | 390.00 | 98.60 | 38,454.00 |
| A | Langner, Benjamin | 2002 | 2002 | IL | 375.00 | 106.70 | 40,012.50 |
| A | Langner, Benjamin | 2002 | 2002 | IL | 365.00 | 22.00 | 8,030.00 |
| A | Rice, Jillian | 2003 | 2003 | IL | 360.00 | 26.40 | 9,504.00 |
| P | Gettleman, Jeffrey | 1974 | 1974 | IL | 330.00 | 1,035.80 | 341,814.00 |
| A | Callen, Jason W. | 2003 | 2003 | IL | 325.00 | 14.80 | 4,810.00 |
| A | Callen, Jason W. | 2003 | 2003 | IL | 315.00 | 2.60 | 819.00 |
| A | Fleske, Wendy A. | 2004 | 2004 | IL | 295.00 | 122.10 | 36,019.50 |
| A | Ryan, Peter J. | 2004 | 2004 | IL | 295.00 | 51.10 | 15,074.50 |
| A | Sarinas, Matthew J. | 2004 | 2004 | IL | 285.00 | 144.10 | 41,068.50 |
| A | Chu, Gary Y. | 2004 | 2004 | IL | 285.00 | 13.60 | 3,876.00 |

## Chicago Regional Report

U.S.B.C., Illinois Northern
*UAL Corporation, et al 02-B-48191*

From the fee application covering
July 01, 2005 through September 30, 2005

NLJ Ranking: 17
Firm Size: 958

| FIRM | GRADUATED 2001 | ADMITTED 2002 | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP (cont.) | | | | | | |
| OC Bixler, Holden | | | IL | $ 280.00 | 696.00 | $ 194,880.00 |
| LA Aguilar, Jesse | | | | 215.00 | 84.70 | 18,210.50 |
| LA Stroh, James R. | | | | 215.00 | 91.30 | 19,629.50 |
| LA Vogt, Gary M. | | | | 215.00 | 96.50 | 20,747.50 |
| LA Wallace, Tori L. | | | | 215.00 | 14.00 | 3,010.00 |
| LA Plastina, Mary M. | | | | 200.00 | 8.41 | 1,682.00 |
| LA Halloran, Matthew S. | | | | 190.00 | 3.50 | 665.00 |
| IT Bremer, Derek J. | | | | 185.00 | 3.00 | 555.00 |
| IT Ebersole, Kentaro | | | | 185.00 | 2.10 | 388.50 |
| IT Houston, Gregory | | | | 185.00 | 3.00 | 555.00 |
| PA Filippini, Catherine B. | | | | 180.00 | 376.70 | 67,806.00 |
| LA Goldfinger, Jacob | | | | 180.00 | 11.70 | 2,106.00 |
| OC Walker, Scott F. | | | | 180.00 | 121.40 | 21,852.00 |
| IT Quick, Stephanie | | | | 150.00 | 2.00 | 300.00 |
| PA Corbin, Michael A. | | | | 150.00 | 212.30 | 31,845.00 |
| PA Gad-Harf, Joshua | | | | 150.00 | 74.30 | 11,145.00 |
| PA Gagen, Nancy | | | | 140.00 | 1.50 | 210.00 |
| PA Hernandez, David | | | | 140.00 | 445.50 | 62,370.00 |
| PA Moskovich, Michael | | | | 140.00 | 125.60 | 17,584.00 |
| PA Najjarpour, Michael G. | | | | 140.00 | 54.00 | 7,560.00 |
| PA Cross, William G. | | | | 140.00 | 237.50 | 33,250.00 |
| PA Hartsock, Monica L. | | | | 140.00 | 437.50 | 61,250.00 |
| PA Pirzginas, Albinas J. | | | | 140.00 | 348.00 | 48,720.00 |
| PA Simek, Katrina | | | | 140.00 | 37.70 | 5,278.00 |
| PA Andrews, David | | | | 140.00 | 366.10 | 51,254.00 |
| PA Crab, Jessica | | | | 140.00 | 27.90 | 3,906.00 |
| PA Krisky, Jonathan | | | | 130.00 | 14.00 | 1,820.00 |
| PA Montell, Mary | | | | 130.00 | 33.00 | 4,290.00 |
| CA Ofosu, Bridget | | | | 120.00 | 61.20 | 7,344.00 |
| CA Davenport, Kimberly | | | | 120.00 | 12.00 | 1,440.00 |
| CA Catto, Leila A | | | | 115.00 | 4.00 | 460.00 |
| CA Hollingsworth, Kimberly | | | | 110.00 | 0.80 | 88.00 |
| Toro, Lorena | | | | 75.00 | 3.80 | 285.00 |
| TOTAL | | | | | 13,766.01 | $ 5,680,428.00 |

# Chicago Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Leydig, Voit & Mayer** | | | | | | |
| P  Hartmann, H. M | 1976 | 1976 | IL | 470.00 | 45.70 | 21,479.00 |
| P  Phelps, M. E | 1975 | 1975 | IL | 435.00 | 161.70 | 70,339.50 |
| P  Gazala, B. M. | 1977 | 1977 | IL | 435.00 | 26.90 | 11,701.50 |
| P  Korniczky, P J. | 1986 | 1986 | IL | 352.30 | 172.50 | 60,771.75 |
| P  Aiken, D M | 1993 | 1993 | IL | 350.00 | 19.50 | 6,825.00 |
| A  Hasan, S. A. | 1992 | 1992 | IL | 310.00 | 196.40 | 60,884.00 |
| A  Fitlin, P. J. | 1999 | 1999 | IL | 265.00 | 127.10 | 33,681.50 |
| A  Feigelson, A. R | 2002 | 2002 | IL | 220.00 | 157.00 | 34,540.00 |
| A  Murata, J. T | 2002 | 2003 | IL | 217.07 | 217.80 | 47,277.85 |
| A  Kelly, L. K | 2003 | 2004 | IL | 201.39 | 198.50 | 39,975.92 |
| A  Borg-Breen, C | | | | 195.00 | 13.00 | 2,535.00 |
| A  Kackley, T S | | | | 155.00 | 7.00 | 1,085.00 |
| A  Abdelnour, D. J | | | | 155.00 | 11.50 | 1,782.50 |
| A  Skoczylas, C. E | | | | 155.00 | 14.20 | 2,201.00 |
| A  Mehl, A B | | | | 155.00 | 15.20 | 2,356.00 |
| Savaiano, E A | | | | 135.00 | 0.50 | 67.50 |
| Barras, R | | | | 120.00 | 11.00 | 1,320.00 |
| Beedles, J | | | | 120.00 | 21.50 | 2,580.00 |
| Tyminski, L | | | IL | 120.00 | 166.60 | 19,992.00 |
| Oliver, S. A. | | | | 117.97 | 165.20 | 19,488.64 |
| Jadrich, V E | | | | 90.00 | 1.50 | 135.00 |
| Hartmann, K F | | | | 30.00 | 81.00 | 2,430.00 |
| **TOTAL** | | | | | 1,831.30 | $  443,448.86 |

U.S.B.C., Delaware
_USG Corporation 01-02094 (JFK)_

From the fee application covering
August 1, 2005 through August 31, 2005

NLJ Ranking: N/A
Firm Size: 80

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Mayer, Brown, Rowe & Maw, LLP** | | | | | | |
| P  Olsen, Michael A. | 1996 | 1996 | IL | 465.00 | 17.70 | 8,230.50 |
| P  Rossman, Andrew S. | 1995 | 1995 | | 435.00 | 27.00 | 11,745.00 |
| A  Miller, Britt M. | 1998 | 1998 | IL | 395.00 | 17.60 | 6,952.00 |
| A  King, Therese C. | 2000 | 2000 | IL | 340.00 | 25.30 | 8,602.00 |
| Schmuttenmaer, Paul D | | | | 220.00 | 0.50 | 110.00 |
| Asher, William J. | | | | 155.00 | 5.50 | 852.50 |
| LA  Cassidy, Margrace | | | | 100.00 | 8.00 | 800.00 |
| **TOTAL** | | | | | 101.60 | $  37,292.00 |

U.S.B.C., Illinois Northern
_UAL Corporation, et al 02-B-48191_

From the fee application covering
September 1, 2005 through September 30, 2005

NLJ Ranking: 7
Firm Size: 1376

Volume 7, Number 3

# Chicago Regional Report

**U.S.B.C., Delaware**
*Federal Mogul Global Inc., T&N Limited, et al 01-10578 (RTL)*

From the fee application covering
September 1, 2005 through September 30, 2005

N.J. Ranking: 6
Firm Size: 1559

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Sidley Austin Brown & Wood LLP** | | | | | | |
| P Conlan, James | 1988 | 1988 | IL | 725.00 | 187.80 | 136,155.00 |
| P Peters, Richard | 1972 | 1972 | | 650.00 | 45.80 | 29,770.00 |
| P Barden, Larry A | 1981 | 1982 | IL | 620.00 | 16.90 | 10,478.00 |
| P Neal, Guy | 1992 | 1993 | DC | 550.00 | 5.50 | 3,025.00 |
| P Leonard, Laura | 1982 | 1983 | | 510.00 | 44.80 | 22,848.00 |
| P Cahan, James | 1975 | 1976 | | 510.00 | 86.30 | 44,013.00 |
| P Hayman, Scott | 1987 | 1987 | | 500.00 | 7.90 | 3,950.00 |
| P Advani, Suresh T. | 1991 | 1992 | IL | 500.00 | 12.60 | 6,300.00 |
| P Washburn, Melville | 1987 | 1987 | | 450.00 | 11.90 | 5,355.00 |
| A Bjork, Jeffrey E | 1997 | 1998 | CA | 450.00 | 12.60 | 5,670.00 |
| A Wolfe, Craig A | 1999 | 1999 | CA | 450.00 | 88.10 | 39,645.00 |
| A Kansa, Kenneth P | 1998 | 1999 | IL | 425.00 | 184.70 | 78,497.50 |
| A Saby, Alison | 1998 | 1999 | IL | 425.00 | 21.60 | 9,180.00 |
| A DeRousse, Shelly A | 2000 | 2001 | IL | 385.00 | 24.20 | 9,317.00 |
| A Stankras, Paul | 2001 | 2001 | IL | 365.00 | 31.10 | 11,351.50 |
| A Seegman, Richard | 2001 | 2001 | CA | 365.00 | 33.20 | 12,118.00 |
| A Gordon, Jonathan | 1999 | 1999 | CA | 355.00 | 8.30 | 2,946.50 |
| A Rosenthal, Jeremy | 2002 | 2002 | CA | 325.00 | 14.10 | 4,582.50 |
| A Knowles, Jessica C. | 2002 | 2002 | CA | 325.00 | 62.20 | 20,215.00 |
| A Springston, Emily A | 2001 | 2001 | IL | 300.00 | 14.10 | 4,230.00 |
| A Ben, Jason | 2002 | 2003 | IL | 300.00 | 4.30 | 1,290.00 |
| A Baccash Franzon, Laura | 2002 | 2003 | IL | 290.00 | 32.20 | 9,338.00 |
| A Kiel, Scott B | 2003 | 2004 | IL | 290.00 | 103.50 | 30,015.00 |
| A Van Vactor, Hector | 2004 | 2005 | IL | 260.00 | 19.30 | 5,018.00 |
| A Kujawski, Lori | 2005 | 2005 | IL | 260.00 | 70.40 | 18,304.00 |
| A Park, Richard | 2004 | 2005 | CA | 250.00 | 42.20 | 10,550.00 |
| A Balasubramanian, Roshna | 2004 | 2005 | IL | 230.00 | 65.80 | 15,134.00 |
| LA Lutes, David | 2005 | 2005 | IL | 220.00 | 18.00 | 3,960.00 |
| LA Mills, Keriann | 2005 | | IL | 190.00 | 68.70 | 13,053.00 |
| LA Gmoser, Kelley | 2005 | | | 180.00 | 14.30 | 2,574.00 |
| LA Hoeflich, Laura | | | | 170.00 | 26.90 | 4,573.00 |
| LA Such, Maud | | | | 165.00 | 100.30 | 16,549.50 |
| LA Summerfield, Susan | | | | 145.00 | 19.40 | 2,813.00 |
| LA Summerfield, Susan | | | | 120.00 | 5.50 | 660.00 |
| LA Ampil, Catherine | | | | 115.00 | 69.50 | 7,992.50 |
| **TOTAL** | | | | | **1,569.70** | **$ 599,697.00** |

# Chicago Regional Report

**FIRM**
**Sonnenschein Nath & Rosenthal LLP**

U.S.B.C., Illinois Northern
*UAL Corporation, et al 02-B-48191*

From the fee application covering
October 1, 2005 through October 31, 2005

NLJ Ranking: 47
Firm Size: 644

| | Name | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| P | Siskel, Roger C. | 1969 | 1971 | IL | 735.00 | 37.10 | 27,268.50 |
| P | Jacobson, Truman | 1973 | 1974 | IL | 720.00 | 197.20 | 141,984.00 |
| P | Harris, Linda C. | 1974 | 1975 | IL | 715.00 | 133.40 | 95,381.00 |
| P | Edwards, Robin M. | 1972 | 1972 | CA | 690.00 | 64.70 | 44,643.00 |
| P | Theriault, Eric A. | 1973 | 1973 | IL | 660.00 | 54.20 | 36,018.00 |
| P | Neville, Carole | 1984 | 1985 | NY | 675.00 | 198.60 | 134,055.00 |
| P | Klein, Leslie A. | 1980 | 1980 | IL | 660.00 | 12.60 | 8,316.00 |
| P | Stephens, Thomas | 1982 | 1982 | IL | 650.00 | 42.00 | 27,300.00 |
| P | Vandriver, Thomas | 1977 | 1977 | MD | 650.00 | 17.10 | 11,115.00 |
| P | Brice, Roger T. | 1973 | 1973 | IL | 630.00 | 5.10 | 3,213.00 |
| P | Richards, Robert | 1988 | 1988 | IL | 600.00 | 77.90 | 46,740.00 |
| OC | Goldberg, Debra | 1987 | 1988 | NY | 580.00 | 13.60 | 7,888.00 |
| P | Fleisher, Mark | 1988 | 1988 | IL | 580.00 | 94.40 | 54,752.00 |
| P | Devaney, Deborah | 1977 | 1977 | IL | 580.00 | 20.30 | 11,774.00 |
| P | Artis, Marvin | 1989 | 1989 | NY | 525.00 | 22.90 | 12,022.50 |
| P | McNamara, Mike | 1996 | 1996 | DC | 525.00 | 24.40 | 12,810.00 |
| OC | Prince, Christopher | 1995 | 1996 | DC | 500.00 | 158.10 | 79,050.00 |
| A | Funk, Katherine I. | 1992 | 1992 | DC | 475.00 | 21.80 | 10,355.00 |
| A | Thompson, Pia | 1992 | 1992 | DC | 475.00 | 46.30 | 21,992.50 |
| A | Kedziora, Derick | 1997 | 1997 | IL | 475.00 | 6.00 | 2,850.00 |
| A | Pekkala, Lisa | 1997 | 1997 | IL | 455.00 | 29.80 | 13,640.00 |
| A | Kutler, Allison | 1999 | 1999 | DC | 455.00 | 11.00 | 5,005.00 |
| A | Fink, Mark | 2000 | 1997 | NY | 455.00 | 150.00 | 68,659.50 |
| A | Maxoy, Patrick C. | 2004 | 1999 | NH | 455.00 | 15.80 | 7,189.00 |
| A | Davis, Jerome A. | 2003 | 2002 | IL | 405.00 | 166.90 | 67,594.50 |
| A | DeMatteis, Dominic J. | 2003 | | VA | 325.00 | 42.90 | 13,942.50 |
| LC | Carvey, Michael | 2002 | 2005 | NY | 290.00 | 147.00 | 42,630.00 |
| PP | Kavinoky, Paul A. | | 2005 | | 230.00 | 6.40 | 1,472.00 |
| PP | Pira, Daniel | | | | 215.00 | 24.10 | 5,183.50 |
| PP | Zeiser, Donna | | | | 215.00 | 64.80 | 13,932.00 |
| PP | Medina, George | | | | 215.00 | 34.50 | 7,417.50 |
| PP | Mehrtan, Raquel | | | | 190.00 | 19.00 | 3,610.00 |
| PP | Atkins, Debra | | | | 165.00 | 11.30 | 1,864.50 |
| | **TOTAL** | | | | | **1,969.20** | **$ 1,041,050.00** |

# Chicago Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Sperling & Slater, P.C.** | | | | | | |
| P Sperling, Bruce S. | 1970 | 1970 | IL | 750.00 | 2.00 | 1,500.00 |
| P Slater, Paul E. | 1970 | 1970 | | 625.00 | 126.20 | 78,875.00 |
| P Cheifez, Robert | 1992 | 1992 | | 396.00 | 48.70 | 19,236.50 |
| A Dickler, Michael G. | | | | 275.00 | 29.00 | 7,975.00 |
| OC Horton, Tamara | 1999 | 1999 | | 200.00 | 30.00 | 6,000.00 |
| TOTAL | | | | | 235.90 | $ 113,586.50 |
| | | | | | | |
| **Vedder, Price, Kaufman & Kammholz, PC** | | | | | | |
| P Lipke, Douglas J. | 1979 | 1979 | IL | 600.00 | 13.90 | 8,340.00 |
| P Bognanni, John H. | 1981 | | | 600.00 | 585.80 | 351,480.00 |
| P Gerber, Dean N. | 1985 | 1985 | | 535.00 | 486.70 | 255,734.00 |
| P O'Donnell, Timothy W. | 1989 | 1989 | | 520.00 | 54.00 | 28,080.00 |
| P Edelman, Michael M. | 1987 | 1988 | IL | 505.00 | 1.90 | 959.50 |
| P Schenberg, Ronald | 1983 | 1984 | NY | 500.00 | 0.70 | 350.00 |
| P Blatchford, John T. | 1990 | 1991 | | 444.00 | 74.70 | 32,868.00 |
| P Kass, Geoffrey R. | 1989 | 1989 | | 420.00 | 14.70 | 6,174.00 |
| P Cochran, Lynne A. | 1986 | 1988 | | 390.00 | 35.90 | 14,001.00 |
| P Peyton, Theresa M. | 1996 | 1996 | | 390.00 | 530.70 | 206,973.00 |
| P Genther, Joshua | 1997 | 1997 | | 370.00 | 0.70 | 259.00 |
| A Blum, David C. | 1997 | 1997 | | 360.00 | 11.30 | 4,068.00 |
| C Rapp, Ronald J. | 1985 | 1985 | | 360.00 | 23.40 | 8,424.00 |
| P Prezant, Eric S. | 1997 | 1997 | | 340.00 | 8.00 | 2,720.00 |
| A Bayles, Leslie A. | 1985 | 1985 | | 310.00 | 63.80 | 19,778.00 |
| P Lambert, James P. | 2000 | 2000 | | 310.00 | 328.80 | 101,928.00 |
| A Russo, Allyson | 2000 | 2000 | | 310.00 | 57.00 | 17,670.00 |
| A Wynscht, Peter T. | 2001 | 2002 | | 275.00 | 3.20 | 880.00 |
| A Stokas, Patrick | 2004 | 2004 | IL | 235.00 | 166.20 | 39,057.00 |
| SUP Warchol, Jeffrey | 2004 | 2004 | IL | 220.00 | 4.30 | 946.00 |
| A Opeka, Ryan J. | 2004 | 2005 | | 215.00 | 2.20 | 473.00 |
| A Frankel, Nicole A. | 2002 | 2003 | IL | 215.00 | 27.40 | 5,891.00 |
| A Adaska, Bridget A. | 2005 | 2005 | IL | 215.00 | 5.60 | 1,204.00 |
| PP Callahan, Theresa M. | | | | 180.00 | 68.90 [4] | 12,402.00 |
| Hankes, Robert J. | | | | 150.00 | 80.95 | 12,142.50 |
| PP Maguire, Susan R | | | | 175.00 | 150.50 [1] | 26,337.50 |
| PP Petrov, Natasha | | | | 150.00 | 12.70 | 1,905.00 |
| PP Crabtree, Patricia M. | | | | 150.00 | 91.90 | 13,785.00 |
| PP Sterner, Andrea M. | | | | 125.00 | 223.70 | 27,962.50 |
| PP Foody, David P. | | | | 75.00 | 83.80 | 6,285.00 |
| Mangan, Deirdre | | | | 75.00 | 3.70 | 277.50 |
| TOTAL | | | | | 3,156.30 | $ 1,209,354.50 |

U.S.B.C., Illinois Northern
*UAL Corporation, et al 02-B-48191*
NLJ Ranking: N/A
Firm Size: 20

From the fee application covering
September 1, 2005 through September 30, 2005

From the fee application covering
July 1, 2005 through September 30, 2005

U.S.B.C., Illinois Northern
*UAL Corporation, et al 02-B-48191*
NLJ Ranking: 184
Firm Size: 214

1: 185.00
4: 120.00

## California Rate Regional Report

| | ATTORNEY | FIRM | GRADUATED | ADMITTED | STATE | RATE $ | HOURS | TOTAL $ |
|---|---|---|---|---|---|---|---|---|
| P | Klee, Kenneth | Klee, Tuchin, Bogdanoff & Stern, LLP | 1974 | 1975 | CA | 750.00 | 0.60 | 450.00 |
| P | Stern, David | Klee, Tuchin, Bogdanoff & Stern, LLP | 1975 | 1975 | CA | 635.00 | 69.60 | 44,196.00 |
| P | Bolding, Grady | Orrick, Herrington & Sutcliffe LLP | 1977 | 1977 | CA | 635.00 | 0.40 | 254.00 |
| P | Bogdanoff, Lee | Klee, Tuchin, Bogdanoff & Stern, LLP | 1985 | 1985 | CA | 615.00 | 57.40 | 35,301.00 |
| P | Tuchin, Michael | Klee, Tuchin, Bogdanoff & Stern, LLP | 1990 | 1990 | CA | 615.00 | 60.30 | 37,084.50 |
| P | Holden, Jr., Frederick D. | Orrick, Herrington & Sutcliffe LLP | 1974 | 1974 | CA | 575.00 | 77.50 | 44,562.50 |
| P | Grey, Richard | Orrick, Herrington & Sutcliffe LLP | 1975 | 1975 | CA | 555.00 | 4.90 | 2,719.50 |
| P | Attanasio, Edward | Klee, Tuchin, Bogdanoff & Stern, LLP | 1985 | 1985 | CA | 540.00 | 32.40 | 17,496.00 |
| P | Barash, Martin | Klee, Tuchin, Bogdanoff & Stern, LLP | 1992 | 1992 | CA | 525.00 | 123.50 | 64,837.50 |
| P | Davids, Ronn | Klee, Tuchin, Bogdanoff & Stern, LLP | 1995 | 1995 | CA | 495.00 | 16.30 | 8,068.50 |
| P | Buchanan, Laura | Klee, Tuchin, Bogdanoff & Stern, LLP | 1991 | 1991 | CA | 480.00 | 36.00 | 17,280.00 |
| A | Beer, John M. | Orrick, Herrington & Sutcliffe LLP | 1998 | 1998 | CA | 435.00 | 2.50 | 1,087.50 |
| A | Dinkelman, Jennifer | Klee, Tuchin, Bogdanoff & Stern, LLP | 1999 | 1999 | CA | 365.00 | 39.90 | 14,563.50 |
| A | Zisblatt, Efrat | Klee, Tuchin, Bogdanoff & Stern, LLP | | | | 365.00 | 1.80 | 657.00 |
| A | Mervis, Laine | Klee, Tuchin, Bogdanoff & Stern, LLP | 2002 | 2002 | CA | 295.00 | 57.60 | 16,992.00 |
| A | Heyn, Matthew | Klee, Tuchin, Bogdanoff & Stern, LLP | 2003 | 2003 | CA | 270.00 | 0.60 | 162.00 |
| A | Neely, Stacia | Klee, Tuchin, Bogdanoff & Stern, LLP | 2004 | 2004 | CA | 235.00 | 115.40 | 27,119.00 |
| LC | Cicconi, Lora | Klee, Tuchin, Bogdanoff & Stern, LLP | | | | 166.00 | 12.40 | 2,046.00 |
| PP | Brower, Gideon | Klee, Tuchin, Bogdanoff & Stern, LLP | | | | 145.00 | 1.50 | 217.50 |
| | Flores, Christine J. | Orrick, Herrington & Sutcliffe LLP | | | | 110.00 | 1.50 | 165.00 |
| LA | Brown, Teal | Klee, Tuchin, Bogdanoff & Stern, LLP | | | | 95.00 | 1.50 | 142.50 |

# Chicago Rate Regional Report

| | ATTORNEY | FIRM | GRADUATED | ADMITTED | STATE | RATE $ | HOURS | TOTAL $ |
|---|---|---|---|---|---|---|---|---|
| P | Fradin, Stephen | Kirkland & Ellis LLP | 1964 | 1965 | NY | 950.00 | 39.30 | 37,335.00 |
| P | Sprayregen, James II | Kirkland & Ellis LLP | 1985 | 1985 | NY | 795.00 | 147.30 | 117,103.50 |
| P | Rademaker, Randall | Skadden, Arps, Slate, Meagher & Flom LLP | 1982 | 1982 | IL | 772.00 | 193.10 | 149,073.20 |
| P | Sperling, Bruce S. | Sperling & Slater, P.C. | 1970 | 1970 | IL | 750.00 | 67.70 | 50,775.00 |
| C | Ranney-Marinelli, Alesia | Skadden, Arps, Slate, Meagher & Flom LLP | 1977 | 1977 | NY | 745.00 | 2.40 | 1,788.00 |
| P | Siske, Roger C. | Sonnenschein Nath & Rosenthal LLP | 1971 | 1969 | IL | 735.00 | 22.20 | 16,317.00 |
| P | LeDuc, Andre | Skadden, Arps, Slate, Meagher & Flom LLP | 1979 | 1979 | NY | 734.00 | 129.50 | 95,053.00 |
| OC | Cornell, J.R. | Jones Day | 1969 | 1969 | NY | 725.00 | 29.80 | 21,605.00 |
| P | Christopher, Thomas | Kirkland & Ellis LLP | 1984 | 1985 | NY | 725.00 | 21.50 | 15,587.50 |
| P | Lawson, Michael | Skadden, Arps, Slate, Meagher & Flom LLP | 1978 | 1978 | CA | 725.00 | 3.40 | 2,465.00 |
| P | Jacobson, Truman | Sonnenschein Nath & Rosenthal LLP | 1973 | 1974 | IL | 720.00 | 161.80 | 116,496.00 |
| P | Harris, Linda C., | Sonnenschein Nath & Rosenthal LLP | 1974 | 1975 | IL | 715.00 | 94.80 | 67,782.00 |
| P | Newman, Dennis | Sonnenschein Nath & Rosenthal LLP | 1972 | 1978 | IL | 715.00 | 3.80 | 2,717.00 |
| P | Millner, Robert | Sonnenschein Nath & Rosenthal LLP | 1975 | 1975 | IL | 715.00 | 4.30 | 3,074.50 |
| P | Gordon, G.M | Jones Day | 1980 | 1980 | TX | 700.00 | 123.70 | 86,590.00 |
| P | Gompf, H.L | Jones Day | 1977 | 1977 | TX | 700.00 | 190.40 | 133,280.00 |
| P | Metzer, Shephard | Sonnenschein Nath & Rosenthal LLP | 1967 | 1968 | NY | 700.00 | 46.60 | 32,620.00 |
| P | Keiselstein, Marc | Kirkland & Ellis LLP | 1988 | 1988 | IL | 690.00 | 181.60 | 125,304.00 |
| P | Maynes, Todd F. | Kirkland & Ellis LLP | 1987 | 1988 | IL | 690.00 | 32.50 | 22,425.00 |
| P | Hood, Vicki V | Kirkland & Ellis LLP | 1977 | 1977 | NY | 690.00 | 81.00 | 55,890.00 |
| OC | Oesterle, Eric A. | Sonnenschein Nath & Rosenthal LLP | 1973 | 1973 | IL | 690.00 | 68.90 | 47,541.00 |
| OC | Edwards, Robin M. | Sonnenschein Nath & Rosenthal LLP | 1972 | 1985 | CA | 685.00 | 110.00 | 75,350.00 |
| P | Schoer, Joseph U | Sonnenschein Nath & Rosenthal LLP | 1978 | 1981 | NY/MA | 675.00 | 192.60 | 130,005.00 |
| P | Neville, Carole | Sonnenschein Nath & Rosenthal LLP | 1984 | 1985 | CA | 675.00 | 79.80 | 53,865.00 |
| P | Myers, Linda K. | Kirkland & Ellis LLP | 1989 | 1990 | NY/MA | 660.00 | 40.70 | 26,862.00 |
| P | Klein, Leslie A. | Kirkland & Ellis LLP | 1980 | 1980 | IL | 650.00 | 79.50 | 51,675.00 |
| P | Jenks, C.M | Jones Day | 1982 | 1982 | OH | 650.00 | 4.10 | 2,665.00 |
| P | Vandiver, Thomas | Jones Day | 1977 | 1977 | MD | 650.00 | 4.10 | 2,666.00 |
| P | Chesley, R.A | Sonnenschein Nath & Rosenthal LLP | 1985 | 1985 | MD | 650.00 | 95.40 | 62,010.00 |
| P | Stephens, Thomas | Sonnenschein Nath & Rosenthal LLP | 1982 | 1982 | IL | 650.00 | 5.00 | 3,250.00 |
| P | Patton, Stephen | Kirkland & Ellis LLP | 1978 | 1978 | IL | 645.00 | 35.40 | 22,833.00 |
| P | Panagakis, George | Skadden, Arps, Slate, Meagher & Flom LLP | 1989 | 1989 | IL | 645.00 | 23.40 | 15,093.00 |
| P | Falk, R. Scott | Kirkland & Ellis LLP | 1987 | 1990 | IL | 645.00 | 258.60 | 166,797.00 |
| P | Perlman, Felicia | Skadden, Arps, Slate, Meagher & Flom LLP | 1992 | 1992 | IL | 640.00 | 4.70 | 3,008.00 |
| P | Brice, Roger T. | Sonnenschein Nath & Rosenthal LLP | 1973 | 1973 | IL | 630.00 | 21.20 | 13,356.00 |
| P | Slater, Paul E | Sperling & Slater, P.C. | 1970 | 1970 | IL | 630.00 | 10.30 | 6,489.00 |
| P | Krupsky, K.J | Jones Day | 1972 | 1973 | DC | 625.00 | 132.20 | 82,625.00 |
| OC | Gordon, Scott J. | Kirkland & Ellis LLP | 1993 | 1994 | DC | 625.00 | 2.00 | 1,250.00 |
| P | Burns, Robert G. | Kirkland & Ellis LLP | 1995 | 1995 | NY | 620.00 | 1.50 | 930.00 |
| P | Dimitrief, Alexander | Kirkland & Ellis LLP | 1985 | 1985 | NY | 610.00 | 155.90 | 95,099.00 |
| P | Spitzer, Gregory E. | Kirkland & Ellis LLP | 1989 | 1989 | NY | 610.00 | 48.60 | 29,646.00 |
| P | Beese, Rudolph | Sonnenschein Nath & Rosenthal LLP | 1982 | 1982 | IL | 610.00 | 5.40 | 3,294.00 |
| P | McClure, Frederick | Sonnenschein Nath & Rosenthal LLP | 1981 | 1981 | KS/MO | 605.00 | 22.70 | 13,733.50 |
| P | Graves, R.J | Jones Day | 1984 | 1984 | IL | 605.00 | 4.50 | 2,722.50 |
| P | Richards, robert | Sonnenschein Nath & Rosenthal LLP | 1988 | 1988 | IL | 600.00 | 26.50 | 15,900.00 |
| P | Lipke, Douglas J. | Vedder, Price, Kaufman & Kammholz, PC | 1979 | 1981 | IL | 600.00 | 6.90 | 4,140.00 |
| C | Bogaard, Jonathan H. | Vedder, Price, Kaufman & Kammholz, PC | 1981 | 1981 | DC | 600.00 | 5.90 | 3,540.00 |
| C | Maddox, Joy | Skadden, Arps, Slate, Meagher & Flom LLP | 1988 | 1988 | DC | 600.00 | 196.10 | 117,660.00 |
| C | Ward, Lori Anne | Sonnenschein Nath & Rosenthal LLP | 1991 | 1992 | IL | 590.00 | 17.80 | 10,502.00 |
| OC | Goldberg, Debra | Sonnenschein Nath & Rosenthal LLP | 1987 | 1988 | NY | 585.00 | 109.10 | 63,823.50 |
| P | | Sonnenschein Nath & Rosenthal LLP | | | | 580.00 | 3.00 | 1,740.00 |
| P | Flessner, Mark | Sonnenschein Nath & Rosenthal LLP | 1986 | 1986 | IL | 580.00 | 80.10 | 46,458.00 |
| P | Devaney, Deborah | Sonnenschein Nath & Rosenthal LLP | 1977 | 1977 | IL | 580.00 | 11.50 | 6,670.00 |

By Billing Rate

# Chicago Rate Regional Report

| | ATTORNEY | FIRM | GRADUATED | ADMITTED | STATE | RATE $ | HOURS | TOTAL $ |
|---|---|---|---|---|---|---|---|---|
| P | Seligman, David | Kirkland & Ellis LLP | 1996 | 1996 | FL | 570.00 | 272.00 | 155,040.00 |
| P | Dosier, Mark | Sonnenschein Nath & Rosenthal LLP | 1991 | 1981 | | 565.00 | 13.70 | 7,740.50 |
| P | Ridgway, C.A | Jones Day | 1988 | 1988 | DC | 550.00 | 40.60 | 22,330.00 |
| P | Robertson, J. Robert | Kirkland & Ellis LLP | 1990 | 1990 | IL | 535.00 | 17.00 | 9,095.00 |
| C | Sieve, Brian D. | Kirkland & Ellis LLP | 1988 | 1988 | IL | 535.00 | 7.90 | 4,226.50 |
| C | Lee, Karen | Skadden, Arps, Slate, Meagher & Flom LLP | 1996 | 1996 | IL | 535.00 | 3.90 | 2,086.50 |
| P | Gerber, Dean N. | Vedder, Price, Kaufman & Kammholz, PC | 1985 | 1985 | IL | 535.00 | 64.50 | 34,507.50 |
| P | Wolff, Benjamin | Sonnenschein Nath & Rosenthal LLP | 1992 | 1992 | NY | 530.00 | 5.80 | 3,074.00 |
| OC | Godfrey, Allison | Sonnenschein Nath & Rosenthal LLP | 1997 | 1997 | KS/MO | 530.00 | 21.30 | 11,289.00 |
| P | Lewis, T.B | Jones Day | 1987 | 1987 | TX | 525.00 | 131.40 | 68,985.00 |
| P | Artis, Marvin | Sonnenschein Nath & Rosenthal LLP | 1989 | 1989 | NY | 525.00 | 36.00 | 18,900.00 |
| P | Missner, David | Sonnenschein Nath & Rosenthal LLP | 1966 | 1967 | IL | 525.00 | 16.30 | 8,557.50 |
| P | McNamara, Mike | DLA Piper Rudnick Gray Cary | 1996 | 1996 | IL | 525.00 | 38.70 | 20,317.50 |
| OC | O'Donnell, Timothy W. | Vedder, Price, Kaufman & Kammholz, PC | 1989 | 1989 | DC/MD | 520.00 | 10.20 | 5,304.00 |
| OC | Fruchtman, Rebecca O. | Sonnenschein Nath & Rosenthal LLP | 1987 | 1987 | DC | 520.00 | 194.60 | 101,192.00 |
| OC | Koyman, Sharon M. | Kirkland & Ellis LLP | 1992 | 1993 | CA | 520.00 | 10.20 | 5,304.00 |
| OC | Schmitt, Joseph | Sonnenschein Nath & Rosenthal LLP | 1974 | 1974 | NY | 520.00 | 88.40 | 45,968.00 |
| OC | Gallagher, Gregory W. | Kirkland & Ellis LLP | 1974 | 1974 | IL | 515.00 | 19.50 | 10,042.50 |
| P | Keller, Natalie H. | Kirkland & Ellis LLP | 1997 | 1997 | IL | 515.00 | 26.70 | 13,750.50 |
| P | Gassaway, Robert R. | Kirkland & Ellis LLP | 1997 | 1997 | DC | 515.00 | 0.50 | 257.50 |
| P | Grunmer, Mark E. | Kirkland & Ellis LLP | 1976 | 1976 | DC | 515.00 | 14.70 | 7,570.50 |
| P | Eidelman, Michael M. | Vedder, Price, Kaufman & Kammholz, PC | 1987 | 1988 | IL | 515.00 | 8.90 | 4,583.50 |
| OC | Prince, Christopher | Sonnenschein Nath & Rosenthal LLP | 1995 | 1996 | IL | 505.00 | 1.70 | 858.50 |
| P | Stewart, W.A | Jones Day | 1979 | 1979 | TX | 500.00 | 3.90 | 1,950.00 |
| P | Rubenstein, Kenneth | Skadden, Arps, Slate, Meagher & Flom LLP | 1995 | 1996 | NY | 495.00 | 31.80 | 15,741.00 |
| P | Bernstein, Jack N. | Kirkland & Ellis LLP | 1995 | 1995 | IL | 495.00 | 20.10 | 9,949.50 |
| P | Kern, Stacey T. | Kirkland & Ellis LLP | 1996 | 1996 | IL | 495.00 | 35.00 | 17,325.00 |
| A | Patel, Farhad | Kirkland & Ellis LLP | 1997 | 1997 | IL | 495.00 | 38.40 | 19,008.00 |
| P | Greene, Andrew | Sonnenschein Nath & Rosenthal LLP | 1994 | 1994 | IL | 495.00 | 16.10 | 7,969.50 |
| A | Strong, Glen | Skadden, Arps, Slate, Meagher & Flom LLP | 1987 | 1987 | IL | 495.00 | 3.30 | 1,633.50 |
| P | Gale, Todd A. | Skadden, Arps, Slate, Meagher & Flom LLP | 1995 | 1995 | IL | 495.00 | 47.50 | 23,512.50 |
| A | Lee, Karen | Kirkland & Ellis LLP | 1996 | 1996 | IL | 480.00 | 137.80 | 66,144.00 |
| A | Marovitz, Andrew S. | Skadden, Arps, Slate, Meagher & Flom LLP | 1989 | 1989 | IL | 479.00 | 110.30 | 52,833.70 |
| P | Thompson, Pia | Mayer, Brown, Rowe & Maw LLP | 1994 | 1994 | IL | 475.00 | 17.30 | 8,217.50 |
| A | Keidzora, Derrick | Sonnenschein Nath & Rosenthal LLP | 1997 | 1997 | IL | 475.00 | 64.30 | 30,542.50 |
| P | Becker, Michael S. | Kirkland & Ellis LLP | 1994 | 1994 | DC | 475.00 | 11.50 | 5,462.50 |
| A | Funk, Katherine I. | Sonnenschein Nath & Rosenthal LLP | 1992 | 1992 | DC | 475.00 | 0.40 | 190.00 |
| P | Ubinger, Jr., J.W | Jones Day | 1973 | 1973 | PA | 475.00 | 9.40 | 4,465.00 |
| P | Clare, Thomas | Kirkland & Ellis LLP | 1995 | 1995 | DC | 470.00 | 100.50 | 47,235.00 |
| P | Fink, Mark | Sonnenschein Nath & Rosenthal LLP | 2000 | 1997 | MO | 470.00 | 10.30 | 4,841.00 |
| A | Adams, Colin | Kirkland & Ellis LLP | 1999 | 1999 | IL/FL | 455.00 | 141.60 | 64,428.00 |
| A | Maxcy, Patrick C. | Sonnenschein Nath & Rosenthal LLP | 2004 | 2000 | NY | 455.00 | 4.10 | 1,865.50 |
| A | Chalut, Erik W. | Sonnenschein Nath & Rosenthal LLP | N/A | 1999 | PA/NY/DE | 455.00 | 21.00 | 9,555.00 |
| A | Agay, David A. | Kirkland & Ellis LLP | 1998 | 1998 | NH/ME | 455.00 | 197.10 | 89,680.50 |
| A | Carmel, Marc J. | Kirkland & Ellis LLP | 2000 | 2000 | IL | 455.00 | 135.90 | 61,834.50 |
| A | Petkalla, Lisa | Sonnenschein Nath & Rosenthal LLP | 1997 | 1997 | IL | 455.00 | 18.30 | 8,326.50 |
| A | Kutler, Allison | Sonnenschein Nath & Rosenthal LLP | 1999 | 1999 | DC | 455.00 | 32.10 | 14,605.50 |
| P | Noel, C.F | Jones Day | 1991 | 1991 | TX | 450.00 | 16.90 | 7,605.00 |
| A | Jordan, Karen | Sonnenschein Nath & Rosenthal LLP | 2000 | 2000 | IL | 450.00 | 16.50 | 7,425.00 |
| A | Machen, Monika J. | Sonnenschein Nath & Rosenthal LLP | 1999 | 2000 | IL | 440.00 | 13.80 | 6,072.00 |
| A | | Sonnenschein Nath & Rosenthal LLP | 1999 | 2000 | IL | 440.00 | 5.10 | 2,244.00 |
| A | Olsen, Michael A. | Mayer, Brown, Rowe & Maw LLP | 1996 | 1996 | IL | 440.00 | 21.30 | 9,372.00 |
| P | Hagan, John F. | Kirkland & Ellis LLP | 1996 | 1996 | IL | 435.00 | 81.60 | 35,496.00 |

# Chicago Rate Regional Report

| | ATTORNEY | FIRM | GRADUATED | ADMITTED | STATE | RATE $ | HOURS | TOTAL $ |
|---|---|---|---|---|---|---|---|---|
| P | Joslin, James | Kirkland & Ellis LLP | 1996 | 1996 | IL | 435.00 | 10.40 | 4,524.00 |
| P | Smith, Douglas | Kirkland & Ellis LLP | 1996 | 1996 | IL | 435.00 | 3.00 | 1,305.00 |
| A | Ferrer, M. | Jones Day | 1996 | 1996 | IL | 430.00 | 6.10 | 2,623.00 |
| A | Welkis, S. | Jones Day | 1997 | 1997 | NY | 430.00 | 56.50 | 24,295.00 |
| A | Johnson, K. J. | Jones Day | 1996 | 1996 | IL | 430.00 | 3.10 | 1,333.00 |
| A | Collier, Paul D. | Kirkland & Ellis LLP | 1999 | 1999 | IL | 430.00 | 4.80 | 2,064.00 |
| A | Davis, Brian E. | Kirkland & Ellis LLP | 1999 | 1999 | IL | 430.00 | 41.00 | 17,630.00 |
| A | Gale, Jody | Kirkland & Ellis LLP | 1999 | 1999 | IL | 430.00 | 23.70 | 10,191.00 |
| P | Kassof, Andrew A. | Kirkland & Ellis LLP | 1997 | 1998 | IL | 430.00 | 45.20 | 19,436.00 |
| P | O'Brien, Maureen D. | Kirkland & Ellis LLP | 1998 | 1998 | IL | 430.00 | 0.50 | 215.00 |
| A | Ketchens, Jason | Skadden, Arps, Slate, Meagher & Flom LLP | 2000 | 2000 | IL | 430.00 | 9.50 | 4,085.00 |
| P | Lee, John | Skadden, Arps, Slate, Meagher & Flom LLP | 2000 | 2000 | IL | 430.00 | 95.50 | 41,065.00 |
| P | Winikka, D.P | Jones Day | 1995 | 1995 | TX | 425.00 | 195.10 | 82,917.50 |
| P | Shaw, R.F | Jones Day | 1986 | 1986 | PA | 425.00 | 62.60 | 26,605.00 |
| P | Cosgrove, N.E. | Jones Day | 1994 | 1995 | NY | 425.00 | 6.40 | 2,720.00 |
| P | Christenholz, Steven | DLA Piper Rudnick Gray Cary | 1994 | 1994 | | 425.00 | 12.60 | 5,355.00 |
| P | Foster, Michael D. | Kirkland & Ellis LLP | 1998 | 1998 | IL | 425.00 | 68.60 | 29,155.00 |
| P | Parrish, Ashley C. | Kirkland & Ellis LLP | 1998 | 1998 | DC | 425.00 | 18.50 | 7,862.50 |
| P | Dempsey, A.M | Jones Day | 1991 | 1991 | IL | 420.00 | 10.10 | 4,242.00 |
| P | Buckvonny, Leonard | Kirkland & Ellis LLP | 2001 | 2001 | TX | 420.00 | 0.80 | 336.00 |
| A | Mazza, James J. | Kirkland & Ellis LLP | 2001 | 2001 | NY | 420.00 | 218.70 | 91,854.00 |
| P | Käss, Geoffrey R. | Vedder, Price, Kaufman & Kammholz, PC | 1989 | 1989 | IL | 420.00 | 26.10 | 10,962.00 |
| P | Rosenman, Andrew S. | Mayer, Brown, Rowe & Maw, LLP | 1995 | 1995 | IL | 415.00 | 72.80 | 30,212.00 |
| P | Echols, Barack S. | Kirkland & Ellis LLP | 1999 | 1999 | IL | 410.00 | 5.70 | 2,337.00 |
| A | Slate, Michael B. | Kirkland & Ellis LLP | 1999 | 2001 | IL | 410.00 | 84.60 | 34,686.00 |
| P | Eisert, Joseph | Kirkland & Ellis LLP | 1997 | 1997 | DC | 410.00 | 26.20 | 10,742.00 |
| A | Davis, Jerome A. | Sonnenschein Nath & Rosenthal LLP | 2003 | 2002 | DC | 405.00 | 166.20 | 67,311.00 |
| A | Soave, John | Kirkland & Ellis LLP | 2001 | 2001 | IL | 400.00 | 1.60 | 640.00 |
| P | Chellez, Robert | Sperling & Slater, P.C. | 1992 | 1992 | IL | 395.00 | 139.80 | 55,221.00 |
| P | Dygert, Diane | Seyfarth Shaw LLP | 1987 | 1987 | IL | 390.00 | 64.50 | 22,671.50 |
| P | Reppert, R.L | Jones Day | 1974 | 1974 | OH | 390.00 | 6.10 | 2,379.00 |
| A | Heck, R. Chris | Kirkland & Ellis LLP | 2000 | 2000 | IL | 390.00 | 93.10 | 36,309.00 |
| P | Palcian, Gus | Seyfarth Shaw LLP | 1984 | 1984 | IL | 390.00 | 1.70 | 663.00 |
| P | Gochanour, Lynne A. | Vedder, Price, Kaufman & Kammholz, PC | 1986 | 1986 | IL | 390.00 | 9.10 | 3,549.00 |
| P | Peyton, Theresa M. | Vedder, Price, Kaufman & Kammholz, PC | 1995 | 1995 | IL | 390.00 | 124.70 | 48,633.00 |
| P | Maatman, Gerald | Seyfarth Shaw LLP | 1981 | 1981 | IL | 385.00 | 25.00 | 9,619.00 |
| P | Murphy, Claire P. | Sperling & Slater, P.C. | 1989 | 1989 | IL | 385.00 | 5.70 | 2,194.50 |
| P | Sarver, T.L | Jones Day | 1993 | 1993 | OH | 380.00 | 19.20 | 7,296.00 |
| A | Mutterperl, Laura B. | Kirkland & Ellis LLP | 2002 | 2003 | NY | 375.00 | 90.20 | 33,825.00 |
| A | Marcus, Micah F. | Kirkland & Ellis LLP | 1999 | 1999 | IL | 375.00 | 96.40 | 36,150.00 |
| A | Shah, Kal K. | Kirkland & Ellis LLP | 2001 | 2001 | IL | 375.00 | 101.20 | 37,950.00 |
| A | Winiger, Michael | Skadden, Arps, Slate, Meagher & Flom LLP | 2002 | 2002 | IL | 375.00 | 43.20 | 16,200.00 |
| A | Calder, Hope | Skadden, Arps, Slate, Meagher & Flom LLP | 2002 | 2002 | IL | 375.00 | 5.30 | 1,987.50 |
| A | Costello, Kimberly | Skadden, Arps, Slate, Meagher & Flom LLP | 2002 | 2002 | IL | 371.00 | 195.30 | 72,456.30 |
| A | Acosta, H.J | Jones Day | 1998 | 1998 | TX | 370.00 | 88.30 | 32,671.00 |
| A | Rothman, L.G | Jones Day | 2001 | 2001 | NY | 370.00 | 77.40 | 28,638.00 |
| P | Bredin, Ann Marie | DLA Piper Rudnick Gray Cary | 1998 | 1998 | IL | 370.00 | 36.70 | 13,579.00 |
| P | Gentner, Joshua D. | Vedder, Price, Kaufman & Kammholz, PC | 1997 | 1997 | IL | 370.00 | 4.90 | 1,813.00 |
| A | Stuart, Nathan | Skadden, Arps, Slate, Meagher & Flom LLP | 2002 | 2002 | IL | 367.00 | 1,041.20 | 382,120.40 |
| A | Krakus, Beata | Sonnenschein Nath & Rosenthal LLP | 2002 | 2003 | IL | 365.00 | 20.60 | 7,416.00 |
| C | Wach, M. | Jones Day | 1994 | 1994 | TX | 360.00 | 3.60 | 1,296.00 |
| A | Gottlieb, Emily | DLA Piper Rudnick Gray Cary | 2000 | 2000 | IL | 360.00 | 0.60 | 216.00 |

# Chicago Rate Regional Report

| | ATTORNEY | FIRM | GRADUATED | ADMITTED | STATE | RATE $ | HOURS | TOTAL $ |
|---|---|---|---|---|---|---|---|---|
| A | Jakob, Katie | Kirkland & Ellis LLP | 2001 | 2001 | IL | 360.00 | 108.10 | 38,916.00 |
| P | Factor, William | Seyfarth Shaw LLP | 1990 | 1991 | IL | 360.00 | 0.80 | 288.00 |
| P | Miller, Peter | Seyfarth Shaw LLP | 1990 | 1991 | IL | 360.00 | 0.30 | 108.00 |
| A | Blum, David C. | Vedder, Price, Kaufman & Kammholz, PC | 1997 | 1997 | IL | 360.00 | 4.70 | 1,692.00 |
| P | Duffy, Brigitte | Seyfarth Shaw LLP | 1993 | 1993 | MA | 350.00 | 12.00 | 3,966.00 |
| P | Shelby, Laura | Seyfarth Shaw LLP | 1990 | 1990 | CA | 350.00 | 10.80 | 3,576.00 |
| A | Prieto, D.B | Jones Day | 2000 | 2000 | TX | 350.00 | 81.00 | 28,350.00 |
| A | Gamsie, J.A. | Jones Day | 2000 | 2000 | NY | 350.00 | 9.80 | 3,430.00 |
| A | Laduzinski, C. E. | Jones Day | 2001 | 2001 | IL | 350.00 | 81.70 | 28,595.00 |
| A | Miller, Britt M. | Mayer, Brown, Rowe & Maw, LLP | 1998 | 1998 | IL | 350.00 | 102.80 | 35,980.00 |
| A | Gogila, M.T. | Jones Day | 1996 | 1996 | IL | 350.00 | 49.50 | 16,830.00 |
| P | Reier, David | Seyfarth Shaw LLP | 1985 | 1985 | MA | 340.00 | 0.40 | 138.00 |
| P | Mulkern, Michell | Kirkland & Ellis LLP | 2002 | 2002 | IL | 340.00 | 43.30 | 14,722.00 |
| P | Finkel, Noah | Seyfarth Shaw LLP | 1994 | 1994 | IL | 340.00 | 0.70 | 238.00 |
| P | Flanagan, Robert | Seyfarth Shaw LLP | 1990 | 1990 | IL | 340.00 | 1.20 | 408.00 |
| P | Lippert, Kevin | Skadden, Arps, Slate, Meagher & Flom LLP | 2003 | 2003 | IL | 335.00 | 33.40 | 11,189.00 |
| P | Gettleman, Jeffrey | Kirkland & Ellis LLP | 1974 | 1974 | IL | 330.00 | 325.00 | 107,250.00 |
| P | Krebs, Peter | Skadden, Arps, Slate, Meagher & Flom LLP | 2003 | 2003 | IL | 326.00 | 134.10 | 43,716.60 |
| A | DeMatties, Dominic J. | Sonnenschein Nath & Rosenthal LLP | 2002 | 2003 | VA/DC | 325.00 | 73.10 | 23,757.50 |
| A | Langner, Benjamin | Kirkland & Ellis LLP | 2002 | 2002 | IL | 325.00 | 62.10 | 20,182.50 |
| A | Audette, Brian | DLA Piper Rudnick Gray Cary | 2002 | 2002 | IL | 320.00 | 0.10 | 32.00 |
| A | Ditelberg, Josh | Seyfarth Shaw LLP | 1991 | 1991 | IL | 315.00 | 8.40 | 2,619.00 |
| A | Simpson, D.K | Jones Day | 2000 | 2000 | TX | 315.00 | 121.00 | 38,115.00 |
| A | Otsuka, G.S | Jones Day | 1999 | 1999 | IL | 310.00 | 5.60 | 1,736.00 |
| A | Bayles, Leslie A. | Vedder, Price, Kaufman & Kammholz, PC | 2000 | 2000 | IL | 310.00 | 24.30 | 7,533.00 |
| A | Lambe, James P. | Vedder, Price, Kaufman & Kammholz, PC | 2000 | 2000 | IL | 310.00 | 70.00 | 21,700.00 |
| A | Russo, Allyson | Vedder, Price, Kaufman & Kammholz, PC | 2000 | 2000 | IL | 310.00 | 23.70 | 7,347.00 |
| A | Rice, Jillian | Kirkland & Ellis LLP | 2003 | 2003 | IL | 305.00 | 10.80 | 3,294.00 |
| P | Heinrich, Brett | Meckler Bugler & Tilson LLP | 1985 | 1986 | IL | 305.00 | 110.80 | 33,794.00 |
| A | Hargrove, L. C | Jones Day | 2002 | 2002 | IL | 300.00 | 108.10 | 32,430.00 |
| A | King, Therese C. | Jones Day | 2000 | 2000 | IL | 300.00 | 108.10 | 32,430.00 |
| P | Haynes, Linda | Seyfarth Shaw LLP | 1994 | 1994 | IL | 295.00 | 8.60 | 2,580.00 |
| A | Blais, T. L | Jones Day | 2000 | 2000 | DC | 295.00 | 3.60 | 1,036.00 |
| A | Lindahl, Katherine | Skadden, Arps, Slate, Meagher & Flom LLP | 2004 | 2004 | NY | 294.00 | 44.50 | 13,127.50 |
| LC | Carney, Michael | Sonnenschein Nath & Rosenthal LLP | 2004 | 2005 | NY | 290.00 | 136.30 | 40,072.20 |
| A | Turvey, Paul | Sonnenschein Nath & Rosenthal LLP | 2004 | 2004 | MO | 290.00 | 84.20 | 24,418.00 |
| A | Callen, Jason W. | Jones Day | 2003 | 2003 | IL | 285.00 | 8.10 | 2,308.50 |
| A | Murray, K.M | Jones Day | 2000 | 2000 | IL | 285.00 | 55.60 | 15,846.00 |
| A | Wilson, R.A | Jones Day | 1998 | 1998 | TX | 280.00 | 152.50 | 42,700.00 |
| A | McCormick, J. H | Jones Day | 2002 | 2002 | TX | 280.00 | 44.50 | 12,460.00 |
| OC | Bixler, Holden | Kirkland & Ellis LLP | 2001 | 2002 | NY | 280.00 | 18.50 | 5,180.00 |
| OC | Bull, Holly | Kirkland & Ellis LLP | 1996 | 1997 | NY | 280.00 | 143.00 | 40,040.00 |
| A | Husnick, Chad J. | Kirkland & Ellis LLP | 2004 | 2004 | IL | 280.00 | 156.10 | 43,708.00 |
| A | Rudinsky, Jason | Skadden, Arps, Slate, Meagher & Flom LLP | 2004 | 2004 | IL | 280.00 | 241.30 | 67,564.00 |
| A | Dickler, Michael G. | Sperling & Slater, P.C. | 1999 | 1999 | IL | 276.00 | 34.10 | 9,411.60 |
| A | Haack, Cheryl | Seyfarth Shaw LLP | 2003 | 2004 | IL | 275.00 | 29.00 | 7,975.00 |
| A | Barr, R.S | Jones Day | 2003 | 2004 | IL | 265.00 | 3.10 | 821.50 |
| A | Freer, C.L | Jones Day | 2005 | 2005 | NY | 260.00 | 2.00 | 520.00 |
| A | Jeffers, J.E | Jones Day | 2003 | 2004 | NY | 260.00 | 19.10 | 4,966.00 |
| A | Neff, K.M | Jones Day | 2003 | 2004 | IL | 260.00 | 8.20 | 2,132.00 |
| A | Riecke, Charles | Seyfarth Shaw LLP | 1997 | 1997 | IL | 255.00 | 2.50 | 650.00 |
| | | | | | | | 0.20 | 51.00 |

# Chicago Rate Regional Report

| | ATTORNEY | FIRM | GRADUATED | ADMITTED | STATE | RATE $ | HOURS | TOTAL $ |
|---|---|---|---|---|---|---|---|---|
| A | Miller, M.L. | Jones Day | 2002 | 2002 | IL | 250.00 | 108.80 | 27,200.00 |
| A | Van Denver, Sarah A. | Vedder, Price, Kaufman & Kammholz, PC | 2003 | 2003 | IL | 250.00 | 0.20 | 50.00 |
| A | Dailey, Sean | Mayer, Brown, Rowe & Maw, LLP | 2002 | 2003 | IL | 250.00 | 23.50 | 5,875.00 |
| A | Peterson, Cynthia | Seyfarth Shaw LLP | | | | 250.00 | 20.40 | 5,100.00 |
| A | Chyl, Gary Y. | Kirkland & Ellis LLP | 2004 | 1998 | | 245.00 | 22.30 | 5,463.50 |
| A | Fieske, Wendy A. | Kirkland & Ellis LLP | 2004 | 2004 | IL | 245.00 | 3.90 | 955.50 |
| A | Ryan, Peter J. | Kirkland & Ellis LLP | 2004 | 2004 | IL | 245.00 | 24.10 | 5,904.50 |
| A | Spira, Aaron D. | Kirkland & Ellis LLP | 2004 | 2004 | IL | 245.00 | 14.70 | 3,601.50 |
| A | Stamos, Matthew T. | Kirkland & Ellis LLP | 2004 | 2004 | IL | 245.00 | 73.30 | 17,958.50 |
| A | Stevens, A.P. | Kirkland & Ellis LLP | 2001 | 2001 | IL | 240.00 | 90.20 | 21,648.00 |
| A | Vellut | Jones Day | 2004 | 2001 | TX | 240.00 | 28.10 | 6,744.00 |
| A | O'Brien, P.B | Jones Day | 2004 | 2005 | NY | 240.00 | 101.40 | 24,336.00 |
| A | Stokles, Patrick | Jones Day | 2005 | 2005 | NY | 235.00 | 78.00 | 18,330.00 |
| A | Nussbaum, M.R | Vedder, Price, Kaufman & Kammholz, PC | 2004 | 2004 | IL | 235.00 | 91.80 | 21,114.00 |
| PP | Kavinoky, Paul A. | Meckler Bugler & Tilson LLP | 2000 | 2001 | IL | 230.00 | 22.50 | 5,175.00 |
| LA | Cohn, Matthew | Sonnenschein Nath & Rosenthal LLP | | | | 230.00 | 0.80 | 180.00 |
| A | Kollar, Joshua P. | Mayer, Brown, Rowe & Maw, LLP | 2003 | 2003 | | 225.00 | 5.10 | 1,147.50 |
| A | Kerr, Jami | Seyfarth Shaw LLP | | | | 225.00 | 9.20 | 2,024.00 |
| PP | Moriarty, Timothy | Sonnenschein Nath & Rosenthal LLP | | | | 220.00 | 0.50 | 110.00 |
| SUP | Wartnol, Jeffery | Vedder, Price, Kaufman & Kammholz, PC | 2003 | 2003 | | 215.00 | 183.70 | 39,495.50 |
| A | Jud, R.J | Jones Day | | | | 215.00 | 2.40 | 516.00 |
| A | Dietz, C.M | Jones Day | 2004 | | | 215.00 | 14.70 | 3,160.50 |
| A | Aguilar, Jesse | Kirkland & Ellis LLP | 2004 | 2004 | | 215.00 | 34.50 | 7,417.50 |
| LA | Irmis, Claude W. | Kirkland & Ellis LLP | | | | 215.00 | 2.20 | 473.00 |
| LA | Strohl, James R. | Kirkland & Ellis LLP | | | | 215.00 | 52.30 | 11,244.50 |
| LA | Vogt, Gary M. | Kirkland & Ellis LLP | | | | 215.00 | 96.50 | 20,747.50 |
| LA | Wallace, Toni L. | Kirkland & Ellis LLP | | | | 215.00 | 21.70 | 4,665.50 |
| PP | Pina, Daniel | Sonnenschein Nath & Rosenthal LLP | | | | 215.00 | 19.20 | 4,128.00 |
| PP | Zeisse, Donna | Sonnenschein Nath & Rosenthal LLP | | | | 215.00 | 29.80 | 6,407.00 |
| PP | Bird, Diane | Sonnenschein Nath & Rosenthal LLP | | | | 215.00 | 49.00 | 10,535.00 |
| PP | Crookham, Juanita L. | Sonnenschein Nath & Rosenthal LLP | | | | 215.00 | 5.90 | 1,266.50 |
| PP | Muhammed, Kasey P. | Sonnenschein Nath & Rosenthal LLP | | | | 215.00 | 5.50 | 1,182.50 |
| PP | Medina, George | Sonnenschein Nath & Rosenthal LLP | | | | 215.00 | 12.50 | 2,687.50 |
| A | Nelson, A.E | Jones Day | 2003 | 2003 | TX | 210.00 | 33.40 | 7,014.00 |
| SA | Demetriou, Michael | Sonnenschein Nath & Rosenthal LLP | | | | 210.00 | 18.80 | 3,948.00 |
| SA | DeLeon, Alejandro | Sonnenschein Nath & Rosenthal LLP | | | | 210.00 | 12.50 | 2,625.00 |
| SA | Osborn, Jason | Sonnenschein Nath & Rosenthal LLP | | | | 210.00 | 7.80 | 1,638.00 |
| SA | Lauer, Abigail | Sonnenschein Nath & Rosenthal LLP | | | | 210.00 | 11.20 | 2,352.00 |
| A | Delgado, Mark | Seyfarth Shaw LLP | | | | 205.00 | 19.60 | 4,018.00 |
| SA | Schmutlenmaer, Paul D. | Mayer, Brown, Rowe & Maw LLP | 1993 | 2001 | GA | 205.00 | 21.10 | 4,325.50 |
| LA | Ignomiriello, SD | | | | | 200.00 | 3.50 | 700.00 |
| LA | Plastina, Mary M | Kirkland & Ellis LLP | | | | 200.00 | 1.00 | 200.00 |
| OC | Horton, Tamara | Sperling & Slater, P.C. | | | | 200.00 | 34.50 | 6,900.00 |
| LA | Yuan, L | Jones Day | 2002 | 2003 | | 195.00 | 7.20 | 1,404.00 |
| A | Peters, A.B | Jones Day | 2005 | 2005 | | 195.00 | 15.10 | 2,944.50 |
| LA | Campana, Mark | Skadden, Arps, Slate, Meagher & Flom LLP | 2002 | | TX | 195.00 | 227.90 | 44,440.50 |
| LA | Barnes, David | Skadden, Arps, Slate, Meagher & Flom LLP | 2005 | 2005 | TX | 195.00 | 27.50 | 5,362.50 |
| LA | Fenwick, Scott | Skadden, Arps, Slate, Meagher & Flom LLP | | | | 195.00 | 25.60 | 4,992.00 |
| LA | Sherry, Martha | Skadden, Arps, Slate, Meagher & Flom LLP | | | | 195.00 | 87.10 | 16,984.50 |
| LA | Halloran, Matthew S. | Kirkland & Ellis LLP | | | | 190.00 | 5.30 | 1,007.00 |
| PP | Mehriman, Raquel | Sonnenschein Nath & Rosenthal LLP | | | | 190.00 | 27.50 | 5,225.00 |
| LC | Grider, Amy | Seyfarth Shaw LLP | | | | 185.00 | 88.10 | 15,055.50 |

By Billing Rate

# Chicago Rate Regional Report

| | ATTORNEY | FIRM | GRADUATED | ADMITTED | STATE | RATE $ | HOURS | TOTAL $ |
|---|---|---|---|---|---|---|---|---|
| IT | Bremer, Derek J. | Kirkland & Ellis LLP | | | | 185.00 | 0.70 | 129.50 |
| IT | Ebersole, Kentaro | Kirkland & Ellis LLP | | | | 185.00 | 1.30 | 240.50 |
| IT | Houston, Gregory | Kirkland & Ellis LLP | | | | 185.00 | 0.80 | 148.00 |
| A | Dahl, R.D | Jones Day | 2003 | | PA | 180.00 | 6.00 | 1,080.00 |
| PA | Filippini, Catherine B. | Kirkland & Ellis LLP | | | | 180.00 | 46.60 | 8,388.00 |
| LA | Goldfinger, Jacob | Kirkland & Ellis LLP | | | | 180.00 | 1.60 | 288.00 |
| RSP | Library Research | Vedder, Price, Kaufman & Kammholz, PC | | | | 175.00 | 28.90 | 5,057.50 |
| PP | Maguire, Susan R. | Vedder, Price, Kaufman & Kammholz, PC | | | | 175.00 | 1.70 | 297.50 |
| | Chang, A. Nadine | Seyfarth Shaw LLP | | | | 170.00 | 0.80 | 136.00 |
| PP | McManus, Jennifer | Seyfarth Shaw LLP | | | | 165.00 | 59.30 | 9,267.50 |
| LA | Bowen, C. | Jones Day | | | | 165.00 | 150.90 | 24,898.50 |
| PP | Atkins, Debra | Sonnenschein Nath & Rosenthal LLP | | | | 165.00 | 21.80 | 3,597.00 |
| A | Gunasekera, E.U | Jones Day | 2004 | 2004 | | 160.00 | 9.00 | 1,440.00 |
| A | Walton, W.W | Jones Day | | | | 155.00 | 22.40 | 3,472.00 |
| PA | Conlon, Michael A. | Vedder, Price, Kaufman & Kammholz, PC | | | TX | 150.00 | 93.20 | 13,980.00 |
| PP | Crabtree, Patricia M. | Vedder, Price, Kaufman & Kammholz, PC | | | | 150.00 | 33.40 | 5,010.00 |
| PA | Asher, William J. | Mayer, Brown, Rowe & Maw, LLP | | | | 145.00 | 19.20 | 2,784.00 |
| PP | Petrov, Natasha | Vedder, Price, Kaufman & Kammholz, PC | | | | 145.00 | 19.80 | 2,871.00 |
| PA | Craig, Jessica | Kirkland & Ellis LLP | | | | 145.00 | 27.90 | 3,906.00 |
| PA | Gad-Harf, Joshua | Kirkland & Ellis LLP | | | | 140.00 | 37.20 | 5,208.00 |
| N/A | Gagen, Nancy J. | Kirkland & Ellis LLP | | | | 140.00 | 4.30 | 602.00 |
| PA | Hernandez, David | Kirkland & Ellis LLP | | | | 140.00 | 143.00 | 20,020.00 |
| PA | Moskovich, Michal | Kirkland & Ellis LLP | | | | 140.00 | 105.80 | 14,812.00 |
| PA | Najaripour, Michael G. | Kirkland & Ellis LLP | | | | 140.00 | 76.80 | 10,752.00 |
| LA | Demma, Jeffrey | Skadden, Arps, Slate, Meagher & Flom LLP | | | | 140.00 | 39.40 | 5,516.00 |
| LA | Jablon, T.J | Jones Day | | | | 135.00 | 6.50 | 877.50 |
| PP | Healy, Chris | Seyfarth Shaw LLP | | | | 135.00 | 37.90 | 5,116.50 |
| PP | Legear, Meagan | Seyfarth Shaw LLP | | | | 135.00 | 13.70 | 1,849.50 |
| PP | Sherman, Kimberly | Seyfarth Shaw LLP | | | | 135.00 | 16.70 | 2,254.50 |
| PA | Cross, William G. | Kirkland & Ellis LLP | | | | 130.00 | 111.70 | 14,521.00 |
| PA | Hartsock, Monica L. | Kirkland & Ellis LLP | | | | 130.00 | 133.80 | 17,394.00 |
| PA | Knisley, Jonathan | Kirkland & Ellis LLP | | | | 130.00 | 7.60 | 988.00 |
| PA | Mortell, Mary | Kirkland & Ellis LLP | | | | 130.00 | 1.80 | 234.00 |
| PA | Prizzitaas, Albinas J. | Kirkland & Ellis LLP | | | | 130.00 | 138.80 | 18,044.00 |
| PA | Rhee, Clare S. | Kirkland & Ellis LLP | | | | 130.00 | 6.70 | 871.00 |
| PA | Simek, Katrina | Kirkland & Ellis LLP | | | | 130.00 | 30.20 | 3,926.00 |
| PP | Stankov, Kelly | Seyfarth Shaw LLP | | | | 130.00 | 0.80 | 104.00 |
| PP | Galaskie, J. | DLA Piper Rudnick Gray Cary | | | | 125.00 | 7.70 | 962.50 |
| LA | Nowarangi, P.M | Jones Day | | | | 125.00 | 6.00 | 750.00 |
| PA | Andrews, David | Kirkland & Ellis LLP | | | | 125.00 | 118.00 | 14,750.00 |
| PP | Turski, Cheryl | Seyfarth Shaw LLP | | | | 125.00 | 2.60 | 325.00 |
| PA | Steiner, Andrea M. | Vedder, Price, Kaufman & Kammholz, PC | | | | 125.00 | 42.20 | 5,275.00 |
| CA | Ofosu, Bridget | Kirkland & Ellis LLP | | | | 120.00 | 44.50 | 5,340.00 |
| IT | Quick, Stephanie | Kirkland & Ellis LLP | | | | 120.00 | 2.50 | 300.00 |
| IN | Zarse, Corey L. | Vedder, Price, Kaufman & Kammholz, PC | | | | 120.00 | 4.80 | 576.00 |
| CA | Catto, Leila A. | Kirkland & Ellis LLP | | | | 115.00 | 5.00 | 575.00 |
| CA | Davenport, Kimberly | Kirkland & Ellis LLP | | | | 115.00 | 25.50 | 2,932.50 |
| OC | Walker, Scott F. | Kirkland & Ellis LLP | | | | 115.00 | 36.10 | 4,151.50 |
| SU | Lee, Gina K. | Sperling & Slater, P.C. | | | | 115.00 | 49.10 | 5,646.50 |
| CA | Delgado, Maria | Kirkland & Ellis LLP | | | | 110.00 | 37.00 | 4,070.00 |
| CA | Hollingsworth, Kimberly | Kirkland & Ellis LLP | | | | 105.00 | 2.50 | 262.50 |

## Chicago Rate Regional Report

| ATTORNEY | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| LA Segall, R.L. | Jones Day | | | | $ 100.00 | 8.00 | $ 800.00 |
| LA Cassidy, Marigrace | Mayer, Brown, Rowe & Maw, LLP | | | | 95.00 | 28.60 | 2,717.00 |
| PA Abello, Christina | Vedder, Price, Kaufman & Kammholz, PC | | | | 80.00 | 6.60 | 528.00 |
| N/A Toro, Lorena | Kirkland & Ellis LLP | | | | 75.00 | 1.80 | 135.00 |
| SU Wohms, Mich'L. | Sperling & Slater, P.C. | | | | 75.00 | 19.00 | 1,425.00 |
| PA Noel, Kathleen | Vedder, Price, Kaufman & Kammholz, PC | | | | 75.00 | 0.40 | 30.00 |