# EXHIBIT GGG

# CourtEXPRESS

## LEGAL BILLING REPORT

VOLUME 7, NUMBER 2

August 2005

## BY REGION, BY FIRM

© Copyright 2005 RIS Legal Services, Inc.

## ATTORNEY CODES

| | | | | | |
|---|---|---|---|---|---|
| A | Associate | NL | Non-Legal | | |
| AD | Administrative | NYA | Not Yet Admitted | | |
| ADV | Advisor | OC | Of Counsel | | |
| AN | Analyst | P | Partner | | |
| C | Counsel | PA | Project Assistant | | |
| CA | Case Assistant | PP | Paraprofessional | | |
| CL | Clerk | PS | Professional Staff | | |
| CM | Case Manager | RA | Research Assistant | | |
| CON | Consultant | RSP | Research Specialist | | |
| DC | Docket Clerk | SA | Senior Associate | | |
| FLC | Foreign Legal Consultant | SC | Senior Counsel | | |
| I | Investigator | SCA | Special Category Attorney | | |
| IN | Intern | SLA | Senior Legal Assistant | | |
| IT | Information Technology | SE | Senior Attorney | | |
| KA | Contract Attorney | SP | Special Partner | | |
| LA | Legal Assistant | SPC | Specialist | | |
| LC | Law Clerk | SPP | Summer Paralegal | | |
| LI | Legal Intern | ST | Staff Attorney | | |
| LIB | Library | SU | Summer Associate | | |
| M | Member | SUC | Summer Clerk | | |
| MA | Managing Attorney | SUP | Support Staff | | |
| MAO | Clerk - Managing Attys Ofc | VA | Visiting Attorney | | |
| MC | Managing Clerk | SVP | Senior Vice President | | |
| SMD | Senior Managing Director | | | | |

## CONSULTANT CODES

| | | | |
|---|---|---|---|
| A | Associate | M | Manager |
| ADM | Administrative | MD | Managing Director |
| AN | Analyst | P | Partner |
| ASST | Assistant | PC | Partner Consultant |
| C | Consultant | PP | Paraprofessional |
| CH | Chairman | PR | Principal |
| CSA | Client Serving Associate | SA | Senior Associate |
| D | Director | SC | Senior Consultant |
| EM | Experienced Manager | ST | Staff |
| GC | General Counsel | SM | Senior Manager |
| I | Intern | SUP | Supervisor |
| | | VP | Vice-President |

While we make every effort to assure the reliability of the data contained within, RIS Legal Services, Inc. does not warrant the accuracy of the information and assumes no liability for errors or omission.

Note: Calculations of "Billing Rate" x "Hours Billed" may not, in all cases, equal the "Total Billed," due to various items, such as a rate change during the billing period.

**CourtEXPRESS**

*The first web-site providing immediate access to our nation's courts.*

*Off-line searching, personal results page, automatic case tracking and on-line ordering of documents.*

By Billing Rate

# District of Columbia Rate Regional Report

## Table of Contents (Alphabetical by Firm Name)

| FIRM | PAGE |
|------|------|
| Akin Gump Strauss Hauer & Feld, LLP | 26 |
| Alston & Bird LLP | 25 |
| Anderson Kill & Olick, P.C. | 1 |
| AP Services, LLC | 29 |
| Blank Rome LLP | 2 |
| BTB Associates, LLC | 29 |
| Campbell & Levine LLC | 17 |
| Caplin & Drysdale, Chartered | 14 |
| Capstone Advisory Group, LLC fka Capstone Corporate Recovery | 33 |
| Casner & Edwards LLP | 19 |
| Cooch and Taylor | 19 |
| Cooley Godward LLP | 9 |
| Cox Smith Mathews Inc. | 27 |
| Deloitte & Touche, LLP | 30 |
| Dickstein Shapiro Morin & Oshinsky LLP | 14 |
| DLA Piper Rudnick, LLP | 7 |
| Duane Morris LLP | 23 |
| Ernst & Young, LLP | 30-31 |
| Ferry, Joseph & Pearce, P.A. | 19 |
| Foley Hoag LLP | 20 |
| Fried, Frank, Harris, Shriver & Jacobson, LLP | 2 |
| FTI Consulting | 31 |
| Goodwin Procter LLP | 14 |
| Goulston & Storrs, P.C. | 21 |
| GWC Consulting | 32 |
| Haynes and Boone, LLP | 27 |
| Heller Ehrman White & McAuliffe | 28 |
| Huron Consulting Services LLC | 32-33 |
| Jones Day | 7-8 |
| Kaye Scholer, LLP | 3 |
| Kirkland & Ellis LLP | 8-10 |
| Kirkpatrick & Lockhart Nicholson Graham LLP | 15 |

| FIRM | PAGE |
|------|------|
| L Tersigni Consulting P.C. | 35 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 6 |
| KPMG LLP | 33-34 |
| Kramer Levin Naftalis & Frankel LLP | 2 |
| Latham & Watkins LLP | 23 |
| LECG, LLC | 35 |
| Lexecon | 35 |
| Lowenstein Sandler PC | 23-24 |
| Mayer, Brown, Rowe & Maw, LLP | 10 |
| Meckler Bugler & Tillson LLP | 10 |
| Mesirow Financial Consulting, LLC | 34 |
| Moses & Singer LLP | 3 |
| Navigant Consulting Inc. | 36 |
| Nelson Mullins Riley & Scarborough | 25 |
| Orrick, Herrington & Sutcliffe LLP | 10 |
| Pitney Hardin LLP | 24 |
| PricewaterhouseCoopers LLP | 36-37 |
| Reed Smith LLP | 17 |
| Richard Layton & Finger P.A. | 22 |
| Seyfarth Shaw | 11 |
| Skadden, Arps, Slater, Meagher & Flom LLP | 11 |
| Sonnenschein Nath & Rosenthal, LLP | 12 |
| Sperling & Slater PC | 13 |
| Stein Riso Mantel LLP | 3 |
| Stroock & Stroock & Lavan | 3 |
| Swidler Berlin Shereff Friedman, LLP | 15 |
| Taft, Stettinius & Hollister LLP | 18 |
| Togut, Segal & Segal LLP | 4 |
| Vedder, Price, Kaufman & Kammholz, PC | 13 |
| Weil, Gotshal & Manges | 4-5 |
| Whiteford, Taylor & Preston | 17 |
| Winston & Strawn, LLP | 16 |
| Young Conaway Stargatt & Taylor, LLP | 22 |

ii

# Table of Contents (Alphabetical by Region)

**Legal Billing Report - By Region, By Firm**

| REGION | PAGE |
| --- | --- |
| California | 6 |
| Chicago | 7-13 |
| Consultant | 29-37 |
| Mid-Atlantic | 17 |
| Midwest | 18 |
| New England | 19-22 |
| New Jersey | 23-24 |
| New York | 1-6 |
| Southeast | 25 |
| Texas | 26-27 |
| West | 28 |

**Legal Billing Report - By Billing Rate**

| REGION | PAGE |
| --- | --- |
| California | 42 |
| Chicago | 43-49 |
| Consultant | 63-68 |
| Mid-Atlantic | 52 |
| Midwest | 53 |
| New England | 54-56 |
| New Jersey | 57-58 |
| New York | 39-42 |
| Southeast | 59 |
| Texas | 60 |
| West | 62 |

iii

By Billing Rate

# Chicago Regional Report

| FIRM | | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| **DLA Piper Rudnick Gray Cary** | | | | | | | |
| P | Cornell, J.R | 1966 | 1967 | IL | $ 525.00 | 16.30 | $ 8,557.50 |
| P | Missner, David | 1994 | 1994 | IL | 425.00 | 12.60 | 5,355.00 |
| A | Christenholz, Steven | 1998 | 1998 | IL | 370.00 | 36.70 | 13,579.00 |
| A | Bredin, Ann Marie | | | | 370.00 | | |
| A | Gottlieb, Emily | 2000 | 2000 | IL | 360.00 | 0.60 | 216.00 |
| A | Audette, Brian | | | | 320.00 | 0.10 | 32.00 |
| PP | Galassie, J. | 2002 | 2002 | IL | 125.00 | 7.70 | 962.50 |
| **TOTAL** | | | | | | 74.00 | $ 28,702.00 |
| **Jones Day** | | | | | | | |
| P | | 1969 | 1969 | NY | $ 725.00 | 29.80 | $ 21,605.00 |
| P | Gordon, G.M | 1980 | 1980 | TX | 700.00 | 123.70 | 86,590.00 |
| P | Gornof, H.L | 1977 | 1977 | TX | 700.00 | 190.40 | 133,280.00 |
| P | Chesley, R.A | 1985 | 1985 | IL | 650.00 | 95.40 | 62,010.00 |
| P | Jenks, C.M | 1982 | 1982 | OH | 650.00 | 79.50 | 51,675.00 |
| P | Krupsky, K.J | 1972 | 1973 | DC | 625.00 | 2.00 | 1,250.00 |
| P | Graves, R.J | 1984 | 1984 | IL | 600.00 | 26.50 | 15,900.00 |
| A | Ridgway, C.A | 1988 | 1988 | DC | 550.00 | 40.60 | 22,330.00 |
| P | Lewis, T.B | 1987 | 1987 | TX | 525.00 | 131.40 | 68,985.00 |
| P | Stewart, W.A | 1979 | 1979 | TX | 495.00 | 31.80 | 15,741.00 |
| P | Ubinger, Jr., J.W | 1973 | 1973 | PA | 470.00 | 100.50 | 47,235.00 |
| P | Noel, C.F | 1991 | 1991 | TX | 450.00 | 16.50 | 7,425.00 |
| A | Ferrer, M. | 1995 | 1995 | NY | 430.00 | 6.10 | 2,623.00 |
| A | Wekls, S. | 1997 | 1997 | NY | 430.00 | 56.50 | 24,295.00 |
| A | Johnson, K.J | 1996 | 1996 | NY | 430.00 | 3.10 | 1,333.00 |
| P | Winkka, D.P | 1995 | 1995 | TX | 425.00 | 195.10 | 82,917.50 |
| P | Shaw, R.F | 1986 | 1986 | PA | 425.00 | 62.60 | 26,605.00 |
| A | Cosgrove, N.E | 1994 | 1995 | NY | 425.00 | 6.40 | 2,720.00 |
| P | Dempsey, A.M | 1991 | 1991 | TX | 420.00 | 10.10 | 4,242.00 |
| P | Reppert, R.L | 1974 | 1974 | OH | 380.00 | 6.10 | 2,379.00 |
| P | Server, T.L | 1993 | 1993 | OH | 380.00 | 19.20 | 7,296.00 |
| A | Acosta, H.J | 1998 | 1998 | TX | 370.00 | 88.30 | 32,671.00 |
| A | Rothman, L.G | 2001 | 2001 | NY | 370.00 | 77.40 | 28,638.00 |
| C | Wiech, M | 1994 | 1994 | TX | 360.00 | 3.60 | 1,296.00 |
| C | Prieto, D.B | 2000 | 2000 | TX | 350.00 | 81.00 | 28,350.00 |
| A | Gammisa, J.A. | 2000 | 2001 | NY | 350.00 | 9.80 | 3,430.00 |
| A | Lacuzanski, C. E | 2001 | 2001 | NY | 350.00 | 81.70 | 28,595.00 |
| A | Goglia, M.T | 1996 | 1996 | TX | 340.00 | 49.50 | 16,830.00 |

**U.S.B.C., Northern District of Illinois**
*Wickes INC.*, 04 B 02221
From the fee application covering
January 1, 2005 through April 30, 2005
Firm Size: 946
NLJ 250 Ranking: 20

**U.S.B.C., District of Delaware**
*Kaiser Aluminum Corporation, et al*   02-10429 (JKF)
From the fee application covering
January 1, 2005 through January 31, 2005
NLJ 250 Ranking: 2
Firm Size: 2136

# Chicago Regional Report

**FIRM: Jones Day (cont.)**

| | Name | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| A | Simpson, D.K | 2000 | 2000 | TX | $315.00 | 121.00 | $38,115.00 |
| A | Okuka, G.S | 1999 | 1999 | IL | 310.00 | 5.60 | 1,736.00 |
| A | Hargrove, L.C | 2002 | 2002 | IL | 300.00 | 108.10 | 32,430.00 |
| A | Bliss, T.L | 2000 | 2000 | DC | 295.00 | 44.50 | 13,127.50 |
| A | Murray, K.M | 2000 | 2000 | TX | 280.00 | 152.50 | 42,700.00 |
| A | McCormick, J.H | 2002 | 2002 | NY | 280.00 | 18.50 | 5,180.00 |
| A | Wilson, R.A | 1998 | 1998 | TX | 280.00 | 44.50 | 12,460.00 |
| A | Barr, R.S | 2003 | 2003 | NY | 260.00 | 2.00 | 520.00 |
| A | Freer, C.J. | 2003 | 2004 | NY | 260.00 | 19.10 | 4,966.00 |
| A | Jeffers, J.E | 2003 | 2005 | NY | 260.00 | 8.20 | 2,132.00 |
| A | Neff, K.M | 2003 | 2003 | IL | 260.00 | 2.50 | 650.00 |
| A | Miller, M.L | 2002 | 2002 | NY | 250.00 | 108.80 | 27,200.00 |
| A | Vellut, L | 2004 | 2004 | NY | 240.00 | 28.10 | 6,744.00 |
| A | Peters, A.B | 2005 | 2005 | TX | 240.00 | 101.40 | 24,336.00 |
| A | O'Brien, P.B | 2005 | 2005 | NY | 240.00 | 90.20 | 21,648.00 |
| A | Dahl, R.D | 2003 | 2003 | PA | 180.00 | 6.00 | 1,080.00 |
| LA | Bowen, C. | | | | 165.00 | 16.00 | 2,640.00 |
| A | Stevens, A.P | 2001 | 2001 | TX | 165.00 | 150.90 | 24,898.50 |
| A | Dietz, C.M | 2004 | 2004 | TX | 215.00 | 2.40 | 516.00 |
| A | Juul, R.J | 2004 | 2004 | TX | 160.00 | 9.00 | 1,440.00 |
| A | Nussbaum, M.R | 2003 | 2003 | TX | 155.00 | 22.40 | 3,472.00 |
| A | Nelson, A.E | 2004 | 2004 | TX | 135.00 | 6.50 | 877.50 |
| LA | Iaromirello, S.D | 2003 | 2003 | TX | 215.00 | 14.70 | 3,160.50 |
| A | Yuan, L. | 2002 | 2003 | TX | 215.00 | 183.70 | 39,495.50 |
| A | Gunsekkera, E.U | 2004 | 2005 | | 210.00 | 33.40 | 7,014.00 |
| A | Walton, W.W | 2004 | 2005 | | 200.00 | 3.50 | 700.00 |
| LA | Jablon, T.J | 2004 | 2004 | OH | 195.00 | 7.20 | 1,404.00 |
| LA | Nowarandi, P.M | | | | 195.00 | 15.10 | 2,944.50 |
| LA | Segal, R.L | | | | 180.00 | 6.00 | 1,080.00 |
| | **TOTAL** | | | | | **2,948.40** | **$1,150,743.50** |

U.S.B.C., District of Delaware
*Kaiser Aluminum Corporation, et al* 02-10429 (JKF)

From the fee application covering
January 1, 2005 through January 31, 2005

NLJ 250 Ranking: 2
Firm Size: 2136

---

**Kirkland & Ellis LLP**

| | Name | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| P | Franklin, Stephen | 1984 | 1985 | NY | $950.00 | 39.30 | $37,335.00 |
| P | Spruyvagen, James II | 1985 | 1985 | NY | 795.00 | 147.30 | 117,103.50 |
| P | Christopher, Thomas | 1984 | 1985 | NY | 725.00 | 21.50 | 15,587.50 |
| P | Mandelstein, Marc | 1987 | 1988 | IL | 690.00 | 181.60 | 125,304.00 |
| OC | Schorer, Joseph U. | 1978 | 1981 | CA | 690.00 | 32.50 | 22,425.00 |
| P | Myers, Linda K. | 1990 | 1990 | IL | 675.00 | 110.00 | 74,250.00 |
| P | Hood, Vicki V | 1977 | 1977 | NY | 645.00 | 98.80 | 63,726.00 |
| P | Patton, Stephen | 1978 | 1978 | IL | 645.00 | 35.40 | 22,833.00 |
| P | Falk, R. Scott | 1989 | 1989 | IL | 645.00 | 23.40 | 15,093.00 |
| OC | Gordon, Scott J. | 1993 | 1994 | NY | 640.00 | 4.70 | 3,008.00 |
| OC | Burns, Robert G. | 1995 | 1995 | NY | 620.00 | 1.50 | 930.00 |
| P | Dimitrief, Alexander | 1989 | 1989 | NY | 610.00 | 155.90 | 95,099.00 |
| P | Spitzer, Gregory E. | 1989 | 1989 | NY | 610.00 | 48.60 | 29,646.00 |
| P | Seligman, David | 1990 | 1990 | FL | 610.00 | 5.40 | 3,294.00 |
| P | Robertson, J. Robert | 1988 | 1990 | IL | 570.00 | 272.00 | 155,040.00 |
| P | Sieve, Brian D. | 1988 | 1988 | IL | 535.00 | 17.00 | 9,095.00 |
| OC | Fruchtman, Rebecca O | 1987 | 1987 | DC | 520.00 | 194.60 | 101,192.00 |
| OC | Kopman, Sharon M. | 1992 | 1993 | CA | 520.00 | 88.40 | 45,968.00 |
| OC | Gallagher, Gregory W. | 1997 | 1997 | IL | 515.00 | 26.70 | 13,750.50 |
| P | Glasaway, Robert R. | 1992 | 1994 | DC | 515.00 | 14.70 | 7,570.50 |
| P | Grummer, Mark E. | 1976 | 1976 | DC | 515.00 | 8.90 | 4,583.50 |
| P | Keller, Natalie H. | 1997 | 1997 | IL | 515.00 | 0.50 | 257.50 |

U.S.B.C., Northern District of Illinois
*UAL Corporation, et al.* 02-B-48191

From the fee application covering
March 1, 2005 through March 31, 2005

Firm Size: 741
NLJ 250 Ranking: 17

## Chicago Regional Report

U.S.B.C., Northern District of Illinois
UAL Corporation, et al., 02-8-48191

From the fee application covering
March 1, 2005 through March 31, 2005

NLJ 250 Ranking: 17
Firm Size: 741

| FIRM | | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| **Kirkland & Ellis LLP (cont.)** | | | | | | | |
| P | Bernstein, Jack N. | 1995 | 1995 | IL | $ 495.00 | 35.00 | $ 17,325.00 |
| P | Kern, Stacey T. | 1996 | 1996 | IL | 495.00 | 38.40 | 19,008.00 |
| P | Gale, Todd A. | 1987 | 1995 | IL | 480.00 | 137.80 | 66,144.00 |
| P | Becker, Michael S. | 1994 | 1994 | DC | 475.00 | 0.40 | 190.00 |
| P | Clare, Thomas | 1995 | 1995 | DC | 470.00 | 10.30 | 4,841.00 |
| A | Adams, Colin | 1999 | 2000 | NY | 455.00 | 4.10 | 1,865.50 |
| A | Agay, David A. | 1998 | 1998 | | 455.00 | 135.90 | 61,834.50 |
| A | Garnett, Marc J. | 2000 | 2000 | | 455.00 | 18.30 | 8,326.50 |
| A | Chelius, Erik W. | 1999 | 1999 | N/A | 455.00 | 197.10 | 89,680.50 |
| P | Hazan, John F. | 1996 | 1996 | IL | 455.00 | 81.60 | 37,128.00 |
| P | Joslin, James | 1996 | 1996 | IL | 435.00 | 10.40 | 4,524.00 |
| P | Smith, Douglas | 1996 | 1996 | IL | 435.00 | 3.00 | 1,305.00 |
| P | Collier, Paul D. | 1999 | 1999 | IL | 430.00 | 4.80 | 2,064.00 |
| A | Davis, Brian E. | 1998 | 1998 | IL | 430.00 | 41.00 | 17,630.00 |
| A | Gale, Jody | 1999 | 1999 | IL | 430.00 | 23.70 | 10,191.00 |
| P | Kessof, Andrew A. | 1997 | 1997 | IL | 430.00 | 45.20 | 19,436.00 |
| A | O'Brien, Maureen D. | 1998 | 1998 | IL | 430.00 | 0.50 | 215.00 |
| P | Foster, Michael C. | 1999 | 1999 | IL | 425.00 | 68.60 | 29,155.00 |
| P | Parrish, Ashley C. | 1998 | 1998 | DC | 425.00 | 18.50 | 7,862.50 |
| A | Buovonny, Leonard | 2001 | 2003 | NY | 420.00 | 0.90 | 386.00 |
| A | Mazza, James J. | 2001 | 2001 | IL | 420.00 | 218.70 | 91,854.00 |
| A | Echols, Barack S. | 1999 | 1999 | IL | 410.00 | 5.70 | 2,337.00 |
| A | Eisert, Joseph | 1997 | 1997 | DC | 410.00 | 26.20 | 10,742.00 |
| A | Slade, Michael B. | 1999 | 1999 | IL | 410.00 | 84.60 | 34,686.00 |
| A | Scave, John | 2001 | 2001 | IL | 400.00 | 1.60 | 640.00 |
| A | Heck, R. Chris | 2000 | 2001 | IL | 390.00 | 93.10 | 36,309.00 |
| A | Marcus, Mica N. | 1999 | 1999 | IL | 375.00 | 96.40 | 36,150.00 |
| A | Mullenport, Laura B. | 2002 | 2003 | IL | 375.00 | 90.20 | 33,825.00 |
| A | Shah, Kal K. | 2001 | 2001 | NY | 375.00 | 101.20 | 37,950.00 |
| A | Jakola, Kate | 2001 | 2001 | IL | 360.00 | 108.10 | 38,916.00 |
| A | Mulkern, Michael | 2002 | 2002 | IL | 340.00 | 43.30 | 14,722.00 |
| P | Gettleman, Jeffrey | 1974 | 1974 | | 330.00 | 325.00 | 107,250.00 |
| A | Langnor, Benjamin | 2002 | 2002 | IL | 325.00 | 62.10 | 20,182.50 |
| A | Rios, Jillian | 2003 | 2003 | IL | 305.00 | 10.80 | 3,294.00 |
| A | Callen, Jason W. | 2003 | 2003 | IL | 285.00 | 55.60 | 15,846.00 |
| OC | Bidar, Holden | 2001 | 2002 | IL | 280.00 | 143.00 | 40,040.00 |
| OC | Bull, Holly | 1998 | 1997 | IL | 280.00 | 156.10 | 43,708.00 |
| A | Husnick, Chad J. | 2004 | 2004 | IL | 280.00 | 241.30 | 67,564.00 |
| A | Chy, Gary Y. | 2004 | 2004 | IL | 245.00 | 22.30 | 5,463.50 |
| A | Fleske, Wendy A. | 2004 | 2004 | IL | 245.00 | 3.90 | 955.50 |
| A | Ryan, Peter J. | 2004 | 2004 | IL | 245.00 | 24.10 | 5,904.50 |
| A | Spira, Aaron D. | 2004 | 2004 | IL | 245.00 | 14.70 | 3,601.50 |
| A | Stamps, Matthew T. | 2004 | 2004 | IL | 245.00 | 73.30 | 17,958.50 |
| LA | Aguilar, Jesse | 2004 | 2004 | IL | 215.00 | 34.50 | 7,417.50 |
| LA | Innis, Claude W. | | | | 215.00 | 2.20 | 473.00 |
| LA | Strohl, James R. | | | | 215.00 | 52.30 | 11,244.50 |
| LA | Vogt, Gary M. | | | | 215.00 | 96.50 | 20,747.50 |
| LA | Wallace, Toni L. | | | | 215.00 | 21.70 | 4,665.50 |
| LA | Plastina, Mary M. | | | | 200.00 | 1.00 | 200.00 |
| LA | Halloran, Matthew S. | | | | 190.00 | 5.30 | 1,007.00 |
| IT | Bremer, Derek J. | | | | 185.00 | 0.70 | 129.50 |
| IT | Ebersole, Kentaro | | | | 185.00 | 1.30 | 240.50 |

## Chicago Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|------|-----------|----------|-------|------|-------|-------|
| **Kirkland & Ellis LLP (cont.)** | | | | | | |
| IT  Houston, Gregory | | | | $ 185.00 | 0.80 | $ 148.00 |
| PA  Filippini, Catherine B. | | | | 180.00 | 46.60 | 8,388.00 |
| LA  Goldfinger, Jacob | | | | 180.00 | 1.60 | 288.00 |
| RSP Library Research | | | | 175.00 | 28.90 | 5,057.50 |
| PA  Conlon, Michael A. | | | | 150.00 | 93.20 | 13,980.00 |
| PA  Craig, Jessica | | | | 140.00 | 27.90 | 3,906.00 |
| PA  Gad-Harf, Joshua | | | | 140.00 | 37.20 | 5,208.00 |
| N/A Gagen, Nancy J. | | | | 140.00 | 4.30 | 602.00 |
| PA  Hernandez, David | | | | 140.00 | 143.00 | 20,020.00 |
| PA  Moskovich, Michal | | | | 140.00 | 105.80 | 14,812.00 |
| PA  Naijarour, Michael G. | | | | 140.00 | 76.80 | 10,752.00 |
| PA  Cross, William G. | | | | 130.00 | 111.70 | 14,521.00 |
| PA  Hartsock, Monica L. | | | | 130.00 | 133.80 | 17,394.00 |
| PA  Knisley, Jonathan | | | | 130.00 | 7.60 | 988.00 |
| PA  Mortell, Mary | | | | 130.00 | 1.80 | 234.00 |
| PA  Pregeltas, Albinas J. | | | | 130.00 | 138.80 | 18,044.00 |
| PA  Rhea, Clare S. | | | | 130.00 | 6.70 | 871.00 |
| PA  Simek, Katrina | | | | 130.00 | 30.20 | 3,926.00 |
| PA  Andrews, David | | | | 125.00 | 118.00 | 14,750.00 |
| CA  Ofosu, Bridgett | | | | 120.00 | 44.50 | 5,340.00 |
| IT  Quick, Stephanie | | | | 120.00 | 2.50 | 300.00 |
| CA  Cetto, Leila A. | | | | 115.00 | 5.00 | 575.00 |
| CA  Davenport, Kimberly | | | | 115.00 | 25.50 | 2,932.50 |
| OC  Walker, Scott F. | | | | 115.00 | 36.10 | 4,151.50 |
| CA  Delgado, Maria | | | | 110.00 | 37.00 | 4,070.00 |
| CA  Hollingsworth, Kimberly | | | | 105.00 | 2.50 | 262.50 |
| N/A Toro, Lorena | | | | 75.00 | 1.80 | 135.00 |
| **TOTAL** | | | | | 5,899.40 | $ 2,257,166.00 |
| | | | | | | |
| **Mayer, Brown, Rowe & Maw, LLP** | | | | | | |
| P  Marovitz, Andrew S. | 1989 | 1989 | IL | $ 475.00 | 17.30 | $ 8,217.50 |
| P  Olsen, Michael A. | 1996 | 1996 | IL | 440.00 | 21.30 | 9,372.00 |
| P  Rosenman, Andrew S. | 1995 | 1995 | IL | 415.00 | 72.80 | 30,212.00 |
| A  Miller, Britt M. | 1998 | 1998 | IL | 350.00 | 102.80 | 35,980.00 |
| A  King, Therese C. | 2000 | 2000 | IL | 300.00 | 8.60 | 2,580.00 |
| A  Dailey, Sean | 2002 | 2002 | | 250.00 | 23.50 | 5,875.00 |
| A  Kolar, Joshua P. | 2003 | 2003 | | 225.00 | 0.80 | 180.00 |
| A  Schmutzenmaier, Paul D. | | | | 205.00 | 21.10 | 4,325.50 |
| A  Asher, William J. | | | | 145.00 | 19.20 | 2,784.00 |
| LA  Cassidy, Marigrace | | | | 95.00 | 28.60 | 2,717.00 |
| **TOTAL** | | | | | 316.00 | $ 102,243.00 |
| | | | | | | |
| **Meckler Bugler & Tilson LLP** | | | | | | |
| P  Heinrich, Brett | 1985 | 1986 | IL | $ 305.00 | 110.8 | 33,794.00 |
| A  Cohn, Matthew | 2000 | 2001 | IL | 230.00 | 91.80 | 21,114.00 |
| **TOTAL** | | | | | 202.60 | $ 54,908.00 |

**U.S.B.C., Northern District of Illinois**
*UAL Corporation*, 02-B-48191
From the fee application covering
March 1, 2005 through March 31, 2005
NLJ 250 Ranking: 17
Firm Size: 741

**U.S.B.C., Northern District of Illinois**
*UAL Corporation*, 02 B 48191
For the fee application covering
May 1, 2005 through May 31, 2005
NLJ 250 Ranking: 7
Firm Size: 1376

**U.S.B.C., District of Delaware**
*USG Corporation*, 01-02094 (JKF)
From the fee application covering
May 1, 2005 through May 31, 2005

# Chicago Regional Report

| FIRM | | Name | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **Seyfarth Shaw LLP** | | | | | | | | |
| | P | Paldan, Gus | 1984 | 1984 | IL | $ 390.00 | 1.70 | $ 663.00 |
| | P | Dygert, Diane | 1987 | 1987 | IL | 390.00-345.00 | 64.50 | 22,671.50 |
| | P | Maatman, Gerald | 1981 | 1981 | IL | 385.00-385.00 | 25.00 | 9,619.00 |
| | P | Factor, William | 1990 | 1991 | IL | 360.00 | 0.80 | 288.00 |
| | P | Miller, Peter | 1990 | 1990 | IL | 360.00 | 0.30 | 108.00 |
| | P | Duffy, Brigitte | 1993 | 1993 | MA | 350.00-330.00 | 12.00 | 3,966.00 |
| | P | Shelby, Laura | 1990 | 1990 | CA | 350.00-330.00 | 10.80 | 3,576.00 |
| | P | Finkel, Noah | 1994 | 1994 | IL | 340.00 | 0.70 | 238.00 |
| | P | Flanagan, Robert | 1990 | 1990 | IL | 340.00 | 1.20 | 408.00 |
| | P | Reiter, David | 1985 | 1985 | MA | 340.00 | 0.40 | 136.00 |
| | P | Drellberg, Josh | 1991 | 1991 | IL | 315.00-310.00 | 8.40 | 2,819.00 |
| | P | Haynes, Linda | 1994 | 1994 | IL | 295.00-275.00 | 3.60 | 1,036.00 |
| | A | Haack, Cheryl | | | IL | 265.00 | 3.10 | 821.50 |
| | A | Riecke, Charles | 1997 | 1997 | IL | 255.00 | 0.20 | 51.00 |
| | A | Peterson, Cynthia | | 1998 | DC | 250.00 | 20.40 | 5,100.00 |
| | A | Kerr, Jami | | | | 225.00 | 5.10 | 1,147.50 |
| | A | Delgado, Mark | 1993 | | GA | 205.00 | 19.60 | 4,018.00 |
| | LC | Snider, Amy | | 2001 | | 185.00-170.00 | 88.10 | 15,055.50 |
| | LC | Chang, A. Nadine | | | | 170.00 | 0.80 | 136.00 |
| | PP | McManus, Jennifer | | | | 165.00-155.00 | 59.30 | 9,887.50 |
| | PP | Healy, Chris | | | | 135.00 | 37.90 | 5,116.50 |
| | PP | Legear, Meagan | | | | 135.00 | 13.70 | 1,849.50 |
| | PP | Sherman, Kimberly | | | | 135.00 | 0.20 | 51.00 |
| | PP | Stankov, Kelly | 1998 | | | 135.00 | 16.70 | 2,254.50 |
| | PP | Peterson, Kimberly | | | | 130.00 | 0.80 | 104.00 |
| | PP | Turski, Cheryl | | | | 125.00 | 2.60 | 325.00 |
| **TOTAL** | | | | | | | 397.70 | $ 90,575.00 |
| | | | | | | | | |
| **Skadden, Arps, Slate, Meagher & Flom LLP** | | | | | | | | |
| | P | Rademaker, Randall | 1982 | 1982 | IL | $ 772.00 | 193.10 | $ 149,073.20 |
| | P | LeDuc, Andre | 1979 | 1979 | IL | 745.00 | 129.50 | 95,053.00 |
| | P | Ranney-Marinelli, Alesia | 1977 | 1977 | NY | 745.00 | 2.40 | 1,788.00 |
| | P | Lawson, Michael | 1978 | 1978 | CA | 725.00 | 3.40 | 2,465.00 |
| | P | Panagakis, George | 1987 | 1990 | IL | 648.00 | 258.80 | 166,797.00 |
| | P | Perlman, Felicia | 1992 | 1992 | IL | 630.00 | 21.20 | 13,356.00 |
| | C | Maddox, Joy | 1988 | 1988 | DC | 590.00 | 17.80 | 10,502.00 |
| | C | Lee, Karen | 1996 | 1996 | | 535.00 | 3.90 | 2,086.50 |
| | C | Patel, Farhad | 1997 | 1997 | | 495.00 | 16.10 | 7,969.50 |
| | A | Rubenstein, Kenneth | 1995 | 1995 | NY | 495.00 | 20.10 | 9,949.50 |
| | A | Strong, Glen | 1987 | 1987 | | 495.00 | 47.50 | 23,512.50 |
| | A | Lea, Karen | 1996 | 1996 | | 479.00 | 110.30 | 52,833.70 |
| | A | Ketchens, Jason | 2000 | 2000 | | 430.00 | 9.50 | 4,085.00 |
| | A | Lee, John | 2002 | 2002 | | 430.00 | 95.50 | 41,065.00 |
| | A | Calder, Hope | | 2002 | | 375.00 | 5.30 | 1,987.50 |
| | A | Winiger, Michael | 2002 | 2002 | | 375.00 | 43.20 | 16,200.00 |
| | A | Costello, Kimberly | 2002 | 2002 | | 371.00 | 195.30 | 72,456.30 |
| | A | Stuart, Nathan | 1987 | 1990 | | 367.00 | 1,041.20 | 382,120.40 |
| | A | Lippert, Kevin | 2003 | 2003 | | 335.00 | 33.40 | 11,189.00 |
| | A | Krebs, Peter | 2003 | 2003 | IL | 326.00 | 134.10 | 43,716.60 |
| | A | Lindahl, Katherine | 2004 | 2004 | | 296.00 | 136.30 | 40,072.20 |
| | A | Rudnisky, Jason | 2004 | 2004 | IL | 276.00 | 34.10 | 9,411.60 |
| | LA | Campana, Mark | | | | 195.00 | 227.90 | 44,440.50 |
| | LA | Barnes, David | | | | 195.00 | 27.50 | 5,362.50 |
| | LA | Fenwick, Scott | | | | 195.00 | 25.60 | 4,992.00 |
| | LA | Sherry, Martha | | | | 195.00 | 87.10 | 16,984.50 |
| | LA | Denman, Jeffrey | | | | 140.00 | 39.40 | 5,516.00 |
| **TOTAL** | | | | | | | 2,959.30 | $ 1,234,985.00 |

U.S.B.C., Northern District of Illinois
*The Gindis Group, Inc., et al.*, 03-13364

From the fee application covering
November 3, 2003 through March 30, 2005

U.S.B.C., Western District of Texas
*Alvco Brands Inc., et al.*, 04-31555 (SAF)

From the fee application covering
February 4, 2004 through May 19, 2005

NLJ 250 Ranking: 47
Firm Size: 644

# Chicago Regional Report

**Sonnenschein Nath & Rosenthal LLP**

U.S.B.C. Northern District of Illinois
UAL Corporation, et al., 02-B-48191

From the fee application covering
June 1, 2005 through June 30, 2005
Firm Size: 644
NLJ 250 Ranking: 47

| | FIRM | GRADUATED | ADMITTED | STATE | RATE $ | HOURS | TOTAL $ |
|---|---|---|---|---|---|---|---|
| P | Neville, Carole | 1984 | 1985 | NY/MA | 675.00 | 192.60 | 130,005.00 |
| P | Jacobson, Truman | 1973 | 1974 | IL | 720.00 | 161.80 | 116,496.00 |
| P | Harris, Linda C. | 1974 | 1975 | IL | 715.00 | 94.80 | 67,782.00 |
| P | Edwards, Robin M. | 1972 | 1972 | CA | 690.00 | 68.90 | 47,541.00 |
| P | Oesterle, Eric A. | 1973 | 1973 | IL | 690.00 | 81.00 | 55,890.00 |
| P | McNamara, Mike | 1996 | 1996 | DC/MD | 525.00 | 38.70 | 20,317.50 |
| P | Mardi, Lori Anne | 1991 | 1992 | IL | 585.00 | 109.10 | 63,823.50 |
| P | Klein, Leslie A. | 1980 | 1980 | IL | 660.00 | 40.70 | 26,862.00 |
| P | Bice, Roger T. | 1973 | 1973 | IL | 630.00 | 10.30 | 6,489.00 |
| P | Siska, Roger C. | 1971 | 1971 | IL | 735.00 | 22.20 | 16,317.00 |
| P | Flessner, Mark | 1986 | 1986 | IL | 580.00 | 80.10 | 46,458.00 |
| P | Meizler, Shephard | 1967 | 1968 | NY | 700.00 | 46.60 | 32,620.00 |
| P | Greene, Andrew | 1994 | 1994 | IL | 495.00 | 3.30 | 1,633.50 |
| P | Devaney, Deborah | 1977 | 1977 | IL | 580.00 | 11.50 | 6,670.00 |
| P | Richards, robert | 1981 | 1981 | DC/MD | 605.00 | 4.50 | 2,722.50 |
| P | Beese, Rudolph | 1982 | 1982 | KS/MO | 605.00 | 22.70 | 13,733.50 |
| P | McClure, Frederick | 1988 | 1988 | IL | 600.00 | 6.90 | 4,140.00 |
| P | Wolff, Benjamin | 1982 | 1982 | IL | 650.00 | 5.00 | 3,250.00 |
| P | Millner, Robert | 1989 | 1989 | MD | 650.00 | 4.10 | 2,665.00 |
| P | Newman, Dennis | 1989 | 1991 | NY | 525.00 | 36.00 | 18,900.00 |
| P | Dosier, Mark | 1970 | 1977 | IL | 565.00 | 13.70 | 7,740.50 |
| P | Artese, Marvin | 1991 | 1991 | NY | 715.00 | 3.80 | 2,717.00 |
| P | Vandriver, Thomas | 1987 | 1989 | NY | 715.00 | 4.30 | 3,074.50 |
| P | Stephens, Thomas | 1982 | 1982 | IL | 530.00 | 5.80 | 3,074.50 |
| OC | Schmidt, Joseph | 1974 | 1974 | NY | 515.00 | 19.50 | 10,042.50 |
| OC | Prince, Christopher | 1995 | 1996 | CA | 500.00 | 3.90 | 1,950.00 |
| OC | Godfrey, Allison | 1997 | 1997 | KS/MO | 530.00 | 21.30 | 11,289.00 |
| OC | Goldberg, Debra | 1988 | 1988 | NY | 580.00 | 3.00 | 1,740.00 |
| A | Fink, Mark | 2000 | 2000 | PA/NY/DE | 455.00 | 141.60 | 64,426.00 |
| A | Davis, Jerome A. | 2003 | 2002 | IL/FL | 405.00 | 166.20 | 67,311.00 |
| A | Machen, Monika J. | 1999 | 2000 | VA/DC | 440.00 | 5.10 | 2,244.00 |
| A | DeMatties, Dominic J. | 2002 | 2003 | NH/ME | 325.00 | 73.10 | 23,757.50 |
| A | Maxcy, Patrick C. | 2004 | 2004 | IL | 455.00 | 21.00 | 9,555.00 |
| A | Funk, Katherine I. | 1992 | 1992 | DC | 290.00 | 20.60 | 5,974.00 |
| A | Thompson, Pat | 1994 | 1994 | DC | 475.00 | 9.40 | 4,465.00 |
| A | Kardonski, Derrick | 1997 | 1997 | DC | 475.00 | 64.30 | 30,542.50 |
| A | Jordan, Karen | 2000 | 2000 | IL | 440.00 | 11.50 | 5,060.00 |
| A | Pekkala, Lisa | 1997 | 1997 | MO | 455.00 | 13.80 | 6,279.00 |
| A | Kutler, Allison | 1999 | 1999 | IL | 455.00 | 32.10 | 14,656.50 |
| A | Krakus, Beata | 2002 | 2002 | IL | 385.00 | 16.10 | 6,198.50 |
| A | Turvey, Paul | 2004 | 2004 | MO | 290.00 | 8.10 | 2,349.00 |
| LC | Carney, Michael | | 2005 | NY | 215.00 | 84.20 | 18,103.00 |
| PP | Pina, Daniel | | | MO | 215.00 | 29.80 | 6,407.00 |
| PP | Zeiter, Donna | | | | 215.00 | 19.20 | 4,128.00 |
| PP | Bled, Diane | | | | 215.00 | 49.00 | 10,535.00 |
| PP | Kavinsky, Paul A. | | | | 230.00 | 22.50 | 5,175.00 |
| PP | Crookham, Juanita L. | | | | 215.00 | 5.90 | 1,268.50 |
| PP | Muhammed, Kasey P. | | | | 215.00 | 5.50 | 1,182.50 |
| PP | Mehlman, Racquel | | | | 190.00 | 27.50 | 5,225.00 |
| PP | Atkins, Debra | | | | 165.00 | 21.80 | 3,597.00 |
| PP | Medina, George | | | | 215.00 | 12.50 | 2,687.50 |
| PP | Moriarty, Timothy | | | | 220.00 | 9.20 | 2,024.00 |
| SA | Demehrou, Michael | | | | 210.00 | 18.80 | 3,948.00 |
| SA | DeLeon, Alejandro | | | | 210.00 | 12.50 | 2,625.00 |
| SA | Osborn, Jason | | | | 210.00 | 7.80 | 1,638.00 |
| SA | Lauer, Abigail | | | | 210.00 | 11.20 | 2,352.00 |
| | **TOTAL** | | | | | **2,037.20** | **$ 1,039,577.50** |

# Chicago Regional Report

U.S.B.C., Northern District of Illinois
*UAL Corporation, et al*  02-B-48191

From the fee application covering
June 1, 2005 through June 30, 2005

U.S.B.C., Northern District of Illinois
*UAL Corporation, et al*  02-B-48191

From the fee application covering
February 1, 2005 through February 28, 2005

NLJ 250 Ranking: 184
Firm Size: 214

| FIRM | | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| **Sperling & Slater, P.C.** | | | | | | | |
| P | Sperling, Bruce S. | 1970 | 1970 | IL | $ 750.00 | 67.70 | $ 50,775.00 |
| P | Slater, Paul E. | 1970 | 1970 | | 625.00 | 132.20 | 82,625.00 |
| P | Cheifec, Robert | 1992 | 1992 | | 395.00 | 139.80 | 55,221.00 |
| P | Murphy, Claire P. | 1989 | 1989 | | 385.00 | 5.70 | 2,194.50 |
| A | Dickler, Michael G. | 1999 | 1999 | | 275.00 | 29.00 | 7,975.00 |
| OC | Horton, Tamara | | | | 200.00 | 34.50 | 6,900.00 |
| SU | Wolms, Michi L. | | | | 75.00 | 19.00 | 1,425.00 |
| SU | Lee, Gina K. | | | | 115.00 | 49.10 | 5,646.50 |
| | **TOTAL** | | | | | 477.00 | $ 212,762.00 |
| **Vedder, Price, Kaufman & Kammholz, PC** | | | | | | | |
| P | Lipke, Douglas J. | 1979 | 1979 | IL | $ 600.00 | 5.90 | $ 3,540.00 |
| P | Boggard, Jonathan H. | 1981 | 1981 | | 600.00 | 196.10 | 117,660.00 |
| P | Gerber, Dean N. | 1985 | 1985 | | 535.00 | 64.50 | 34,507.50 |
| P | O'Donnell, Timothy W. | 1989 | 1989 | | 520.00 | 10.20 | 5,304.00 |
| P | Eidelman, Michael M. | 1987 | 1988 | | 505.00 | 1.70 | 858.50 |
| P | Kass, Geoffrey R. | 1989 | 1989 | | 420.00 | 26.10 | 10,962.00 |
| P | Gochanour, Lynne A. | 1986 | 1986 | | 390.00 | 9.10 | 3,549.00 |
| P | Peyton, Theresa M. | 1995 | 1995 | | 390.00 | 124.70 | 48,633.00 |
| P | Gehner, Joshua D. | 1997 | 1997 | | 370.00 | 4.90 | 1,813.00 |
| A | Blum, David C. | 1997 | 1997 | | 360.00 | 4.70 | 1,692.00 |
| A | Bayles, Leslie A. | 2000 | 2000 | | 310.00 | 24.30 | 7,533.00 |
| A | Lamka, James P. | 2000 | 2000 | | 310.00 | 70.00 | 21,700.00 |
| A | Russo, Allyson | 2000 | 2000 | IL | 310.00 | 23.70 | 7,347.00 |
| A | Van Derver, Sarah A. | 2003 | 2003 | IL | 250.00 | 0.20 | 50.00 |
| A | Stokias, Patrick | 2004 | 2004 | IL | 235.00 | 78.00 | 18,330.00 |
| SUP | Warchol, Jeffery | | | | 220.00 | 0.50 | 110.00 |
| PP | Maguire, Susan R. | | | | 175.00 | 1.70 | 297.50 |
| PP | Crabtree, Patricia M. | | | | 150.00 | 33.40 | 5,010.00 |
| PP | Petrov, Natasha | | | | 145.00 | 19.80 | 2,871.00 |
| PA | Steiner, Andrea M. | | | | 125.00 | 42.20 | 5,275.00 |
| IN | Zarse, Corey L. | | | | 120.00 | 4.80 | 576.00 |
| PA | Abello, Christina | | | | 80.00 | 6.60 | 528.00 |
| PA | Noel, Kathleen | | | | 75.00 | 0.40 | 30.00 |
| | (Voluntary Reduction of Fees) | | | | | | (3,614.00) |
| | **TOTAL** | | | | | 753.50 | $ 294,562.50 |

## California Rate Regional Report

| | ATTORNEY | FIRM | GRADUATED | ADMITTED | STATE | RATE $ | HOURS | TOTAL $ |
|---|---|---|---|---|---|---|---|---|
| P | Klee, Kenneth | Klee, Tuchin, Bogdanoff & Stern, LLP | 1974 | 1975 | CA | 750.00 | 0.60 | 450.00 |
| P | Stern, David | Klee, Tuchin, Bogdanoff & Stern, LLP | 1975 | 1975 | CA | 635.00 | 69.60 | 44,196.00 |
| P | Bolding, Grady | Orrick, Herrington & Sutcliffe LLP | 1977 | 1977 | CA | 635.00 | 0.40 | 254.00 |
| P | Bogdanoff, Lee | Klee, Tuchin, Bogdanoff & Stern, LLP | 1985 | 1985 | CA | 615.00 | 57.40 | 35,301.00 |
| P | Tuchin, Michael | Klee, Tuchin, Bogdanoff & Stern, LLP | 1990 | 1990 | CA | 615.00 | 60.30 | 37,084.50 |
| P | Holden, Jr., Frederick D. | Orrick, Herrington & Sutcliffe LLP | 1974 | 1974 | CA | 575.00 | 77.50 | 44,562.50 |
| P | Grey, Richard | Orrick, Herrington & Sutcliffe LLP | 1975 | 1975 | CA | 555.00 | 4.90 | 2,719.50 |
| P | Attanasio, Edward | Klee, Tuchin, Bogdanoff & Stern, LLP | 1985 | 1985 | CA | 540.00 | 32.40 | 17,496.00 |
| P | Barash, Martin | Klee, Tuchin, Bogdanoff & Stern, LLP | 1992 | 1992 | CA | 525.00 | 123.50 | 64,837.50 |
| P | Davids, Ronn | Klee, Tuchin, Bogdanoff & Stern, LLP | 1995 | 1995 | CA | 495.00 | 16.30 | 8,068.50 |
| P | Buchanan, Laura | Klee, Tuchin, Bogdanoff & Stern, LLP | 1991 | 1991 | CA | 480.00 | 36.00 | 17,280.00 |
| A | Beer, John M. | Orrick, Herrington & Sutcliffe LLP | 1998 | 1998 | CA | 435.00 | 2.50 | 1,087.50 |
| A | Dinkelman, Jennifer | Klee, Tuchin, Bogdanoff & Stern, LLP | 1999 | 1999 | CA | 365.00 | 39.90 | 14,563.50 |
| A | Zisblatt, Efrat | Klee, Tuchin, Bogdanoff & Stern, LLP | | | | 365.00 | 1.80 | 657.00 |
| A | Mervis, Laine | Klee, Tuchin, Bogdanoff & Stern, LLP | 2002 | 2002 | CA | 295.00 | 57.60 | 16,992.00 |
| A | Heyn, Matthew | Klee, Tuchin, Bogdanoff & Stern, LLP | 2003 | 2003 | CA | 270.00 | 0.60 | 162.00 |
| A | Neely, Stacia | Klee, Tuchin, Bogdanoff & Stern, LLP | 2004 | 2004 | CA | 235.00 | 115.40 | 27,119.00 |
| LC | Cicconi, Lora | Klee, Tuchin, Bogdanoff & Stern, LLP | | | | 165.00 | 12.40 | 2,046.00 |
| PP | Brower, Gideon | Klee, Tuchin, Bogdanoff & Stern, LLP | | | | 145.00 | 1.50 | 217.50 |
| PP | Flores, Christine J. | Orrick, Herrington & Sutcliffe LLP | | | | 110.00 | 1.50 | 165.00 |
| LA | Brown, Teal | Klee, Tuchin, Bogdanoff & Stern, LLP | | | | 95.00 | 1.50 | 142.50 |

*Chicago Rate Regional Report*

| | ATTORNEY | FIRM | GRADUATED | ADMITTED | STATE | RATE $ | HOURS | TOTAL $ |
|---|---|---|---|---|---|---|---|---|
| P | Fraidin, Stephen | Kirkland & Ellis LLP | 1964 | 1965 | NY | 950.00 | 39.30 | 37,335.00 |
| P | Sprayregen, James II | Kirkland & Ellis LLP | 1985 | 1985 | NY | 795.00 | 147.30 | 117,103.50 |
| P | Rademaker, Randall | Skadden, Arps, Slate, Meagher & Flom LLP | 1982 | 1982 | IL | 772.00 | 193.10 | 149,073.20 |
| P | Sperling, Bruce S. | Sperling & Slater, P.C. | 1970 | 1970 | IL | 750.00 | 67.70 | 50,775.00 |
| P | Ramey-Marinelli, Alesia | Skadden, Arps, Slate, Meagher & Flom LLP | 1977 | 1977 | NY | 745.00 | 2.40 | 1,788.00 |
| P | Siske, Roger C. | Sonnenschein Nath & Rosenthal LLP | 1971 | 1969 | IL | 735.00 | 22.20 | 16,317.00 |
| P | LeDuc, Andre | Skadden, Arps, Slate, Meagher & Flom LLP | 1979 | 1979 | | 734.00 | 129.50 | 95,053.00 |
| P | Cornell, J.R | Jones Day | 1969 | 1969 | NY | 725.00 | 29.80 | 21,605.00 |
| P | Christopher, Thomas | Skadden, Arps, Slate, Meagher & Flom LLP | 1984 | 1985 | NY | 725.00 | 21.50 | 15,587.50 |
| P | Lawson, Michael | Jones Day | 1978 | 1978 | CA | 725.00 | 3.40 | 2,465.00 |
| P | Jacobson, Fruman | Sonnenschein Nath & Rosenthal LLP | 1973 | 1974 | IL | 720.00 | 161.80 | 116,496.00 |
| P | Harris, Linda C. | Sonnenschein Nath & Rosenthal LLP | 1974 | 1975 | IL | 715.00 | 94.80 | 67,782.00 |
| P | Newman, Dennis | Sonnenschein Nath & Rosenthal LLP | 1972 | 1978 | IL | 715.00 | 3.80 | 2,717.00 |
| P | Millner, Robert | Sonnenschein Nath & Rosenthal LLP | 1975 | 1975 | IL | 715.00 | 4.30 | 3,074.50 |
| OC | Gordon, G.M | Jones Day | 1980 | 1980 | TX | 700.00 | 123.70 | 86,590.00 |
| P | Gompf, H.L | Jones Day | 1977 | 1977 | TX | 700.00 | 190.40 | 133,280.00 |
| P | Melzer, Shephard | Sonnenschein Nath & Rosenthal LLP | 1967 | 1968 | NY | 700.00 | 46.60 | 32,620.00 |
| P | Keiselstein, Marc | Kirkland & Ellis LLP | 1988 | 1988 | IL | 690.00 | 181.60 | 125,304.00 |
| P | Maynes, Todd F. | Kirkland & Ellis LLP | 1987 | 1988 | IL | 690.00 | 32.50 | 22,425.00 |
| P | Oesterle, Eric A. | Sonnenschein Nath & Rosenthal LLP | 1973 | 1973 | IL | 690.00 | 81.00 | 55,890.00 |
| P | Edwards, Robin M. | Sonnenschein Nath & Rosenthal LLP | 1972 | 1972 | CA | 690.00 | 68.90 | 47,541.00 |
| OC | Schorer, Joseph U. | Kirkland & Ellis LLP | 1978 | 1981 | CA | 685.00 | 110.00 | 75,350.00 |
| P | Neville, Carole | Sonnenschein Nath & Rosenthal LLP | 1984 | 1985 | NY/MA | 675.00 | 192.60 | 130,005.00 |
| P | Myers, Linda K. | Kirkland & Ellis LLP | 1989 | 1990 | IL | 675.00 | 99.80 | 67,365.00 |
| P | Klein, Leslie A. | Kirkland & Ellis LLP | 1980 | 1980 | IL | 660.00 | 40.70 | 26,862.00 |
| P | Jenks, C.M | Jones Day | 1982 | 1982 | OH | 650.00 | 79.50 | 51,675.00 |
| P | Vandriver, Thomas | Sonnenschein Nath & Rosenthal LLP | 1977 | 1977 | MD | 650.00 | 4.10 | 2,665.00 |
| P | Chesley, R.A | Jones Day | 1985 | 1985 | | 650.00 | 95.40 | 62,010.00 |
| P | Stephens, Thomas | Sonnenschein Nath & Rosenthal LLP | 1982 | 1982 | IL | 650.00 | 5.00 | 3,250.00 |
| P | Hood, Vicki V | Kirkland & Ellis LLP | 1977 | 1977 | NY | 645.00 | 35.40 | 22,833.00 |
| P | Patton, Stephen | Kirkland & Ellis LLP | 1978 | 1978 | IL | 645.00 | 23.40 | 15,093.00 |
| P | Panagakis, George | Skadden, Arps, Slate, Meagher & Flom LLP | 1987 | 1990 | IL | 645.00 | 258.60 | 166,797.00 |
| P | Falk, R. Scott | Kirkland & Ellis LLP | 1989 | 1989 | IL | 640.00 | 4.70 | 3,008.00 |
| P | Perman, Felicia | Skadden, Arps, Slate, Meagher & Flom LLP | 1992 | 1992 | IL | 630.00 | 21.20 | 13,356.00 |
| P | Brice, Roger T. | Sonnenschein Nath & Rosenthal LLP | 1973 | 1973 | IL | 630.00 | 10.30 | 6,489.00 |
| P | Slater, Paul E. | Sperling & Slater, P.C. | 1970 | 1970 | IL | 625.00 | 132.20 | 82,625.00 |
| P | Krupsky, K.J | Jones Day | 1972 | 1973 | DC | 625.00 | 2.00 | 1,250.00 |
| OC | Gordon, Scott J. | Kirkland & Ellis LLP | 1993 | 1994 | NY | 620.00 | 1.50 | 930.00 |
| P | Burns, Robert G. | Kirkland & Ellis LLP | 1995 | 1995 | NY | 610.00 | 155.90 | 95,099.00 |
| P | Dinitfeef, Alexander | Kirkland & Ellis LLP | 1985 | 1985 | NY | 610.00 | 48.60 | 29,646.00 |
| P | Spitzer, Gregory E. | Kirkland & Ellis LLP | 1989 | 1989 | IL | 610.00 | 5.40 | 3,294.00 |
| P | Beese, Rudolph | Sonnenschein Nath & Rosenthal LLP | 1982 | 1982 | KS/MO | 605.00 | 22.70 | 13,733.50 |
| P | McClure, Frederick | Sonnenschein Nath & Rosenthal LLP | 1981 | 1981 | DC/MD | 605.00 | 4.50 | 2,722.50 |
| P | Graves, R.J | Jones Day | 1984 | 1984 | IL | 600.00 | 26.50 | 15,900.00 |
| P | Richards, robert | Sonnenschein Nath & Rosenthal LLP | 1988 | 1988 | IL | 600.00 | 6.90 | 4,140.00 |
| P | Lipke, Douglas J. | Vedder, Price, Kaufman & Kammholz, PC | 1979 | 1979 | IL | 600.00 | 5.90 | 3,540.00 |
| P | Bogaard, Jonathan H | Vedder, Price, Kaufman & Kammholz, PC | 1981 | 1981 | IL | 600.00 | 196.10 | 117,660.00 |
| C | Maddox, Joy | Skadden, Arps, Slate, Meagher & Flom LLP | 1988 | 1988 | DC | 590.00 | 17.80 | 10,502.00 |
| P | Ward, Lori Anne | Skadden, Arps, Slate, Meagher & Flom LLP | 1991 | 1992 | IL | 585.00 | 109.10 | 63,823.50 |
| OC | Goldberg, Debra | Sonnenschein Nath & Rosenthal LLP | 1987 | 1988 | NY | 580.00 | 3.00 | 1,740.00 |
| P | Flessner, Mark | Sonnenschein Nath & Rosenthal LLP | 1986 | 1986 | IL | 580.00 | 80.10 | 46,458.00 |
| P | Devaney, Deborah | Sonnenschein Nath & Rosenthal LLP | 1977 | 1977 | IL | 580.00 | 11.50 | 6,670.00 |

*Chicago Rate Regional Report*

| | ATTORNEY | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| P | Seligman, David | Kirkland & Ellis LLP | 1996 | 1996 | FL | $ 570.00 | 272.00 | $ 155,040.00 |
| P | Dosler, Mark | Sonnenschein Nath & Rosenthal LLP | 1991 | 1991 | DC | 565.00 | 13.70 | 7,740.50 |
| P | Ridgway, C.A. | Jones Day | 1988 | 1988 | DC | 550.00 | 40.60 | 22,330.00 |
| P | Robertson, J. Robert | Kirkland & Ellis LLP | 1990 | 1990 | DC | 535.00 | 17.00 | 9,095.00 |
| P | Steve, Brian D. | Kirkland & Ellis LLP | 1988 | 1988 | IL | 535.00 | 7.90 | 4,226.50 |
| C | Lee, Karen | Skadden, Arps, Slate, Meagher & Flom LLP | 1996 | 1996 | IL | 535.00 | 3.90 | 2,086.50 |
| P | Gerber, Dean N. | Vedder, Price, Kaufman & Kammholz, PC | 1985 | 1985 | IL | 535.00 | 64.50 | 34,507.50 |
| P | Wolff, Benjamin | Sonnenschein Nath & Rosenthal LLP | 1992 | 1992 | NY | 530.00 | 5.80 | 3,074.00 |
| OC | Godfrey, Allison | Sonnenschein Nath & Rosenthal LLP | 1997 | 1997 | KS/MO | 530.00 | 21.30 | 11,289.00 |
| P | Lewis, T.J. | Jones Day | 1987 | 1987 | TX | 525.00 | 131.40 | 68,985.00 |
| P | Artis, Marvin | Sonnenschein Nath & Rosenthal LLP | 1989 | 1989 | NY | 525.00 | 36.00 | 18,900.00 |
| P | Missner, David | DLA Piper Rudnick Gray Cary | 1966 | 1967 | IL | 525.00 | 16.30 | 8,557.50 |
| P | McNamara, Mike | Sonnenschein Nath & Rosenthal LLP | 1996 | 1996 | IL | 525.00 | 38.70 | 20,317.50 |
| P | O'Donnell, Timothy W. | Vedder, Price, Kaufman & Kammholz, PC | 1989 | 1989 | DC/MD | 520.00 | 10.20 | 5,304.00 |
| OC | Fruchtman, Rebecca O. | Kirkland & Ellis LLP | 1987 | 1987 | DC | 520.00 | 194.60 | 101,192.00 |
| OC | Kopman, Sharon M. | Kirkland & Ellis LLP | 1992 | 1993 | CA | 520.00 | 88.40 | 45,968.00 |
| OC | Schmitt, Joseph | Kirkland & Ellis LLP | 1974 | 1974 | NY | 515.00 | 19.50 | 10,042.50 |
| P | Gallagher, Gregory W. | Kirkland & Ellis LLP | 1997 | 1997 | IL | 515.00 | 26.70 | 13,750.50 |
| P | Keller, Natalie H. | Kirkland & Ellis LLP | 1997 | 1997 | IL | 515.00 | 0.50 | 257.50 |
| P | Gaskey, Robert R. | Kirkland & Ellis LLP | 1992 | 1994 | DC | 515.00 | 14.70 | 7,570.50 |
| P | Grummer, Mark E. | Kirkland & Ellis LLP | 1976 | 1976 | DC | 515.00 | 8.90 | 4,583.50 |
| P | Eidelman, Michael M. | Vedder, Price, Kaufman & Kammholz, PC | 1987 | 1988 | IL | 505.00 | 1.70 | 858.50 |
| OC | Prince, Christopher | Sonnenschein Nath & Rosenthal LLP | 1995 | 1996 | CA | 495.00 | 3.90 | 1,950.00 |
| P | Stewart, W.A. | Jones Day | 1979 | 1979 | TX | 495.00 | 31.80 | 15,741.00 |
| A | Rubenstein, Kenneth | Skadden, Arps, Slate, Meagher & Flom LLP | 1995 | 1996 | NY | 495.00 | 20.10 | 9,949.50 |
| P | Bernstein, Jack N. | Kirkland & Ellis LLP | 1995 | 1995 | IL | 495.00 | 35.00 | 17,325.00 |
| P | Kern, Stacey T. | Kirkland & Ellis LLP | 1996 | 1996 | IL | 495.00 | 38.40 | 19,008.00 |
| A | Patel, Farhad | Skadden, Arps, Slate, Meagher & Flom LLP | 1997 | 1997 | IL | 495.00 | 16.10 | 7,969.50 |
| P | Greene, Andrew | Skadden, Arps, Slate, Meagher & Flom LLP | 1994 | 1994 | IL | 495.00 | 3.30 | 1,633.50 |
| A | Strong, Glen | Skadden, Arps, Slate, Meagher & Flom LLP | 1987 | 1987 | | 495.00 | 47.50 | 23,512.50 |
| A | Gale, Todd A. | Kirkland & Ellis LLP | 1987 | 1995 | FL | 480.00 | 137.80 | 66,144.00 |
| A | Lee, Karen | Kirkland & Ellis LLP | 1996 | 1996 | IL | 479.00 | 110.30 | 52,833.70 |
| A | Marovitz, Andrew S. | Mayer, Brown, Rowe & Maw LLP | 1989 | 1989 | IL | 475.00 | 17.30 | 8,217.50 |
| A | Thompson, Pia | Sonnenschein Nath & Rosenthal LLP | 1994 | 1994 | IL | 475.00 | 64.30 | 30,542.50 |
| A | Kedziora, Derrick | Sonnenschein Nath & Rosenthal LLP | 1997 | 1997 | IL | 475.00 | 11.50 | 5,462.50 |
| A | Becker, Michael S. | Kirkland & Ellis LLP | 1994 | 1994 | DC | 475.00 | 0.40 | 190.00 |
| A | Funk, Katherine I. | Sonnenschein Nath & Rosenthal LLP | 1992 | 1992 | DC | 475.00 | 9.40 | 4,465.00 |
| P | Ubinger, Jr., J.W | Jones Day | 1973 | 1973 | PA | 470.00 | 100.50 | 47,235.00 |
| P | Clare, Thomas | Sonnenschein Nath & Rosenthal LLP | 1995 | 1995 | DC | 470.00 | 10.30 | 4,841.00 |
| A | Fink, Mark | Sonnenschein Nath & Rosenthal LLP | 2000 | 1997 | PA/NY/DE | 455.00 | 141.60 | 64,428.00 |
| A | Adams, Colin | Sonnenschein Nath & Rosenthal LLP | 1999 | 2000 | PA/NY/DE | 455.00 | 4.10 | 1,865.50 |
| A | Maxcy, Patrick C. | Sonnenschein Nath & Rosenthal LLP | 2004 | 1999 | NH/ME | 455.00 | 21.00 | 9,555.00 |
| A | Chaut, Erik W. | N/A | N/A | 1999 | N/A | 455.00 | 197.10 | 89,680.50 |
| A | Agay, David A. | Kirkland & Ellis LLP | 1998 | 1998 | IL | 455.00 | 135.90 | 61,834.50 |
| A | Carmel, Marc J. | Kirkland & Ellis LLP | 2000 | 2000 | IL | 455.00 | 18.30 | 8,326.50 |
| A | Pekkala, Lisa | Sonnenschein Nath & Rosenthal LLP | 1997 | 1997 | IL | 455.00 | 32.10 | 14,605.50 |
| A | Kuller, Alison | Sonnenschein Nath & Rosenthal LLP | 1999 | 1999 | DC | 455.00 | 16.90 | 7,689.50 |
| P | Noel, C.F | Jones Day | 1991 | 1991 | TX | 450.00 | 16.50 | 7,425.00 |
| A | Jordan, Karen | Sonnenschein Nath & Rosenthal LLP | 2000 | 2000 | MO | 440.00 | 13.80 | 6,072.00 |
| A | Machen, Monika J. | Sonnenschein Nath & Rosenthal LLP | 1999 | 2000 | IL/FL | 440.00 | 5.10 | 2,244.00 |
| P | Olsen, Michael A. | Mayer, Brown, Rowe & Maw, LLP | 1996 | 1996 | IL | 440.00 | 21.30 | 9,372.00 |
| P | Hagan, John F. | Kirkland & Ellis LLP | 1996 | 1996 | IL | 435.00 | 81.60 | 35,496.00 |

*By Billing Rate*

# Chicago Rate Regional Report

| | ATTORNEY | FIRM | GRADUATED | ADMITTED | STATE | RATE $ | HOURS | TOTAL $ |
|---|---|---|---|---|---|---|---|---|
| P | Joslin, James | Kirkland & Ellis LLP | 1996 | 1996 | IL | 435.00 | 10.40 | 4,524.00 |
| P | Smith, Douglas | Kirkland & Ellis LLP | 1996 | 1996 | IL | 435.00 | 3.00 | 1,305.00 |
| A | Ferrer, M. | Jones Day | 1995 | 1995 | NY | 435.00 | 6.10 | 2,623.00 |
| A | Weeks, S. | Jones Day | 1995 | 1996 | NY | 435.00 | 56.50 | 24,295.00 |
| A | Johnson, K. J | Jones Day | 1997 | 1997 | NY | 435.00 | 3.10 | 1,333.00 |
| A | Collier, Paul D. | Kirkland & Ellis LLP | 1996 | 1996 | NY | 430.00 | 4.80 | 2,064.00 |
| A | Davis, Brian E. | Kirkland & Ellis LLP | 1998 | 1999 | IL | 430.00 | 41.00 | 17,630.00 |
| A | Gale, Jody | Kirkland & Ellis LLP | 1999 | 1999 | IL | 430.00 | 23.70 | 10,191.00 |
| P | Kassof, Andrew A. | Kirkland & Ellis LLP | 1997 | 1998 | IL | 430.00 | 45.20 | 19,436.00 |
| A | O'Brien, Maureen D. | Kirkland & Ellis LLP | 1998 | 1998 | IL | 430.00 | 0.50 | 215.00 |
| A | Ketchens, Jason | Skadden, Arps, Slate, Meagher & Flom LLP | 2000 | 2000 | IL | 430.00 | 9.50 | 4,085.00 |
| P | Lee, John | Skadden, Arps, Slate, Meagher & Flom LLP | 2000 | 2000 | IL | 430.00 | 95.50 | 41,065.00 |
| P | Winika, D.P. | Jones Day | 1995 | 1995 | IL | 425.00 | 195.10 | 82,917.50 |
| P | Shaw, R.F | Jones Day | 1986 | 1986 | PA | 425.00 | 62.60 | 26,605.00 |
| A | Cosgrove, N.E | Jones Day | 1994 | 1994 | NY | 425.00 | 6.40 | 2,720.00 |
| P | Christenholz, Steven | DLA Piper Rudnick Gray Cary | 1994 | 1994 | IL | 425.00 | 12.60 | 5,355.00 |
| P | Foster, Michael D. | Kirkland & Ellis LLP | 1998 | 1998 | IL | 425.00 | 68.60 | 29,155.00 |
| P | Parrish, Ashley C. | Kirkland & Ellis LLP | 1998 | 1998 | DC | 425.00 | 18.50 | 7,862.50 |
| P | Dempsey, A.M | Jones Day | 1991 | 1991 | TX | 420.00 | 10.10 | 4,242.00 |
| A | Budyonny, Leonard | Kirkland & Ellis LLP | 2001 | 2003 | NY | 420.00 | 0.80 | 336.00 |
| A | Mazza, James J. | Kirkland & Ellis LLP | 2001 | 2001 | IL | 420.00 | 218.70 | 91,854.00 |
| P | Kass, Geoffrey R. | Vedder, Price, Kaufman & Kammholz, PC | 1989 | 1989 | IL | 420.00 | 26.10 | 10,962.00 |
| P | Rosenman, Andrew S. | Mayer, Brown, Rowe & Maw, LLP | 1995 | 1995 | IL | 415.00 | 72.80 | 30,212.00 |
| P | Echols, Barack S. | Kirkland & Ellis LLP | 1999 | 1999 | IL | 410.00 | 5.70 | 2,337.00 |
| A | Slade, Michael B. | Kirkland & Ellis LLP | 1999 | 2001 | IL | 410.00 | 84.60 | 34,686.00 |
| A | Eisert, Joseph | Kirkland & Ellis LLP | 1997 | 1997 | DC | 410.00 | 26.20 | 10,742.00 |
| A | Davis, Jerome A. | Sonnenschein Nath & Rosenthal LLP | 2003 | 2002 | IL | 405.00 | 166.20 | 67,311.00 |
| A | Soave, John | Kirkland & Ellis LLP | 2001 | 2001 | NY | 400.00 | 1.60 | 640.00 |
| P | Cheifez, Robert | Sperling & Slater, P.C. | 1992 | 1992 | IL | 395.00 | 139.80 | 55,221.00 |
| A | Dygert, Diane | Seyfarth Shaw LLP | 1987 | 1987 | IL | 390.00 | 64.50 | 22,671.50 |
| P | Reppert, R.L | Jones Day | 1974 | 1974 | OH | 390.00 | 6.10 | 2,379.00 |
| A | Heck, R. Chris | Kirkland & Ellis LLP | 2000 | 2001 | IL | 390.00 | 93.10 | 36,309.00 |
| P | Palolan, Gus | Seyfarth Shaw LLP | 1984 | 1984 | IL | 390.00 | 1.70 | 663.00 |
| P | Gochanour, Lynne A. | Vedder, Price, Kaufman & Kammholz, PC | 1986 | 1986 | IL | 390.00 | 9.10 | 3,549.00 |
| P | Peyton, Theresa M. | Vedder, Price, Kaufman & Kammholz, PC | 1995 | 1995 | IL | 390.00 | 124.70 | 48,633.00 |
| P | Maalman, Gerald | Seyfarth Shaw LLP | 1981 | 1981 | IL | 385.00 | 25.00 | 9,619.00 |
| P | Murphy, Claire P. | Sperling & Slater, P.C. | 1989 | 1989 | IL | 385.00 | 5.70 | 2,194.50 |
| P | Sarver, T.L. | Jones Day | 1993 | 1993 | OH | 380.00 | 19.20 | 7,296.00 |
| A | Mutterperl, Laura B. | Kirkland & Ellis LLP | 2002 | 2003 | NY | 375.00 | 90.20 | 33,825.00 |
| A | Marcus, Micah E. | Kirkland & Ellis LLP | 1999 | 1999 | IL | 375.00 | 96.40 | 36,150.00 |
| A | Shah, Kal K. | Kirkland & Ellis LLP | 2001 | 2001 | IL | 375.00 | 101.20 | 37,950.00 |
| P | Winiger, Michael | Skadden, Arps, Slate, Meagher & Flom LLP | 2002 | 2002 | IL | 375.00 | 43.20 | 16,200.00 |
| A | Calder, Hope | Skadden, Arps, Slate, Meagher & Flom LLP | 2002 | 2002 | IL | 375.00 | 5.30 | 1,987.50 |
| A | Costello, Kimberly | Skadden, Arps, Slate, Meagher & Flom LLP | 2002 | 2002 | IL | 371.00 | 195.30 | 72,456.30 |
| A | Acosta, H.J | Jones Day | 1998 | 1998 | TX | 370.00 | 88.30 | 32,671.00 |
| A | Rothman, L.G | Jones Day | 2001 | 2001 | NY | 370.00 | 77.40 | 28,638.00 |
| A | Bredin, Ann Marie | DLA Piper Rudnick Gray Cary | 1998 | 1998 | IL | 370.00 | 36.70 | 13,579.00 |
| P | Gentner, Joshua D. | Vedder, Price, Kaufman & Kammholz, PC | 1997 | 1997 | IL | 370.00 | 4.90 | 1,813.00 |
| A | Stuart, Nathan | Skadden, Arps, Slate, Meagher & Flom LLP | 2002 | 2002 | IL | 367.00 | 1,041.20 | 382,120.40 |
| A | Krakus, Beata | Sonnenschein Nath & Rosenthal LLP | 2002 | 2003 | IL | 365.00 | 20.60 | 7,416.00 |
| C | Wach, M | Jones Day | 1994 | 1994 | TX | 360.00 | 3.60 | 1,296.00 |
| A | Gottlieb, Emily | DLA Piper Rudnick Gray Cary | 2000 | 2000 | IL | 360.00 | 0.60 | 216.00 |

# Chicago Rate Regional Report

| | ATTORNEY | FIRM | GRADUATED | ADMITTED | STATE | RATE $ | HOURS | TOTAL $ |
|---|---|---|---|---|---|---|---|---|
| A | Jakcha, Karla | Kirkland & Ellis LLP | 2001 | 2001 | IL | 360.00 | 108.10 | 38,916.00 |
| P | Factor, William | Seyfarth Shaw LLP | 1990 | 1991 | IL | 360.00 | 0.80 | 288.00 |
| P | Miller, Peter | Seyfarth Shaw LLP | 1990 | 1990 | IL | 360.00 | 0.30 | 108.00 |
| A | Blum, David C. | Vedder, Price, Kaufman & Kammholz, PC | 1997 | 1997 | IL | 360.00 | 4.70 | 1,692.00 |
| P | Duffy, Brigitte | Seyfarth Shaw LLP | 1993 | 1993 | MA | 350.00 | 11.33 | 3,966.00 |
| P | Shelby, Laura | Seyfarth Shaw LLP | 1990 | 1990 | CA | 350.00 | 10.22 | 3,576.00 |
| P | Prieto, D.B | Jones Day | 2000 | 2000 | TX | 350.00 | 81.00 | 28,350.00 |
| A | Garnise, J.A. | Jones Day | 2000 | 2000 | NY | 350.00 | 9.80 | 3,430.00 |
| P | Laduzinski, C.E | Jones Day | 2001 | 2001 | NY | 350.00 | 81.70 | 28,595.00 |
| A | Miller, Britt M. | Mayer, Brown, Rowe & Maw, LLP | 1998 | 1998 | IL | 350.00 | 102.80 | 35,980.00 |
| A | Goglia, M.T | Jones Day | 1996 | 1996 | IL | 340.00 | 49.50 | 16,830.00 |
| A | Reier, David | Seyfarth Shaw LLP | 1985 | 1985 | TX | 340.00 | 0.40 | 136.00 |
| A | Mulkern, Michell | Kirkland & Ellis LLP | 2002 | 2002 | IL | 340.00 | 43.30 | 14,722.00 |
| A | Finkel, Noah | Seyfarth Shaw LLP | 1994 | 1994 | IL | 340.00 | 0.70 | 238.00 |
| A | Flanagan, Robert | Seyfarth Shaw LLP | 1990 | 1990 | IL | 340.00 | 1.20 | 408.00 |
| A | Lippert, Kevin | Skadden, Arps, Slate, Meagher & Flom LLP | 2003 | 2003 | IL | 335.00 | 33.40 | 11,189.00 |
| P | Gettleman, Jeffrey | Kirkland & Ellis LLP | 1974 | 1974 | IL | 330.00 | 325.00 | 107,250.00 |
| A | Krebs, Peter | Skadden, Arps, Slate, Meagher & Flom LLP | 2003 | 2003 | IL | 326.00 | 134.10 | 43,716.60 |
| A | DeMatteis, Dominic J. | Sonnenschein Nath & Rosenthal LLP | 2000 | 2003 | VA/DC | 325.00 | 73.10 | 23,757.50 |
| A | Langner, Benjamin | Kirkland & Ellis LLP | 2002 | 2002 | IL | 325.00 | 62.10 | 20,182.50 |
| P | Audette, Brian | Kirkland & Ellis LLP | 2002 | 2002 | IL | 320.00 | 0.10 | 32.00 |
| P | Dielberg, Josh | DLA Piper Rudnick Gray Cary | 1991 | 1991 | TX | 315.00 | 8.40 | 2,646.00 |
| A | Simpson, D.K | Seyfarth Shaw LLP | 2000 | 2000 | IL | 315.00 | 121.00 | 38,115.00 |
| A | Otsuka, G.S | Jones Day | 1999 | 2000 | IL | 310.00 | 5.60 | 1,736.00 |
| A | Bayles, Leslie A. | Jones Day | 1999 | 1999 | IL | 310.00 | 24.30 | 7,533.00 |
| A | Lambe, James P. | Vedder, Price, Kaufman & Kammholz, PC | 2000 | 2000 | IL | 310.00 | 70.00 | 21,700.00 |
| A | Russo, Allyson | Vedder, Price, Kaufman & Kammholz, PC | 2000 | 2000 | IL | 310.00 | 23.70 | 7,347.00 |
| A | Rice, Jillian | Kirkland & Ellis LLP | 2003 | 2003 | IL | 305.00 | 10.80 | 3,294.00 |
| P | Heinrich, Brett | Meckler Bugler & Tilson LLP | 1995 | 1996 | IL | 305.00 | 110.80 | 33,794.00 |
| A | Hargrove, L.C | Jones Day | 2002 | 2002 | TX | 300.00 | 108.10 | 32,430.00 |
| P | Mayer, Theresa C. | Mayer, Brown, Rowe & Maw, LLP | 2000 | 2000 | IL | 300.00 | 8.60 | 2,580.00 |
| P | Haynes, Linda | Seyfarth Shaw LLP | 1994 | 1994 | IL | 295.00 | 44.50 | 13,127.50 |
| A | Blais, T.L | Jones Day | 2000 | 2000 | DC | 295.00 | 0.15 | 44.50 |
| A | Lindahl, Katherine | Skadden, Arps, Slate, Meagher & Flom LLP | 2004 | 2005 | NY | 294.00 | 136.30 | 40,072.20 |
| LC | Carney, Michael | Sonnenschein Nath & Rosenthal LLP | 2004 | 2004 | NY | 290.00 | 84.20 | 24,418.00 |
| A | Turvey, Paul | Kirkland & Ellis LLP | 2003 | 2004 | MO | 285.00 | 8.10 | 2,308.50 |
| A | Callen, Jason W. | Kirkland & Ellis LLP | 2000 | 2003 | TX | 285.00 | 55.60 | 15,846.00 |
| A | Murray, K.M | Jones Day | 1998 | 1998 | TX | 280.00 | 152.50 | 42,700.00 |
| A | Wilson, R.A | Jones Day | 2002 | 2002 | TX | 280.00 | 44.50 | 12,460.00 |
| A | McCormick, J.H | Jones Day | 2003 | 2004 | NY | 280.00 | 18.50 | 5,180.00 |
| A | Barr, R.S | Jones Day | 2003 | 2004 | IL | 280.00 | 2.93 | 821.50 |
| OC | Bixler, Holden | Kirkland & Ellis LLP | 2001 | 2002 | NY | 280.00 | 143.00 | 40,040.00 |
| OC | Bull, Holly | Kirkland & Ellis LLP | 1996 | 1997 | IL | 280.00 | 156.10 | 43,708.00 |
| A | Husnick, Chad J. | Kirkland & Ellis LLP | 2004 | 2004 | IL | 280.00 | 241.30 | 67,564.00 |
| A | Rudinsky, Jason | Skadden, Arps, Slate, Meagher & Flom LLP | 2004 | 2004 | IL | 276.00 | 34.10 | 9,411.60 |
| A | Dickler, Michael G. | Sperling & Slater, P.C. | 1999 | 1999 | IL | 275.00 | 29.00 | 7,975.00 |
| A | Haack, Cheryl | Seyfarth Shaw LLP | 2003 | 2004 | IL | 260.00 | 2.50 | 650.00 |
| A | Freer, C.L | Jones Day | 2005 | 2005 | NY | 260.00 | 2.00 | 520.00 |
| A | Jeffers, J.E | Jones Day | 2003 | 2004 | NY | 260.00 | 19.10 | 4,966.00 |
| A | Neff, K.M | Jones Day | 2003 | 2003 | NY | 260.00 | 8.20 | 2,132.00 |
| A | Riecke, Charles | Seyfarth Shaw LLP | 1997 | 1997 | IL | 255.00 | 0.20 | 51.00 |

**Chicago Rate Regional Report**

| | ATTORNEY | FIRM | GRADUATED | ADMITTED | STATE | RATE $ | HOURS | TOTAL $ |
|---|---|---|---|---|---|---|---|---|
| A | Miller, M.L. | Jones Day | 2002 | 2002 | IL | 250.00 | 108.80 | 27,200.00 |
| A | Van Denever, Sarah A. | Vedder, Price, Kaufman & Kammholz, PC | 2003 | 2003 | IL | 250.00 | 0.20 | 50.00 |
| A | Dailey, Sean | Mayer, Brown, Rowe & Maw, LLP | 2002 | | | 250.00 | 23.50 | 5,875.00 |
| A | Peterson, Cynthia | Seyfarth Shaw LLP | 1998 | | | 250.00 | 20.40 | 5,100.00 |
| A | Pfyl, Gary Y. | Kirkland & Ellis LLP | 2004 | 2004 | IL | 246.00 | 22.30 | 5,483.50 |
| A | Fleske, Wendy A. | Kirkland & Ellis LLP | 2004 | 2004 | IL | 245.00 | 3.90 | 955.50 |
| A | Ryan, Peter J. | Kirkland & Ellis LLP | 2004 | 2004 | IL | 245.00 | 24.10 | 5,904.50 |
| A | Spira, Aaron D. | Kirkland & Ellis LLP | 2004 | 2004 | IL | 245.00 | 14.70 | 3,601.50 |
| A | Stamps, Matthew T. | Kirkland & Ellis LLP | 2004 | 2004 | IL | 245.00 | 73.30 | 17,958.50 |
| A | Stevens, A.P | Kirkland & Ellis LLP | 2001 | 2001 | TX | 240.00 | 90.20 | 21,648.00 |
| A | Vellul, L | Jones Day | 2004 | 2004 | NY | 240.00 | 28.10 | 6,744.00 |
| A | O'Brien, P.B | Jones Day | 2005 | 2005 | NY | 240.00 | 101.40 | 24,336.00 |
| A | Stoklas, Patrick | Vedder, Price, Kaufman & Kammholz, PC | 2004 | 2004 | IL | 235.00 | 78.00 | 18,330.00 |
| A | Cohn, Matthew | Meckler Bugler & Tilson LLP | 2000 | 2001 | IL | 230.00 | 91.80 | 21,114.00 |
| PP | Kavinoky, Paul A. | Sonnenschein Nath & Rosenthal LLP | | | | 230.00 | 22.50 | 5,175.00 |
| A | Kolar, Joshua P. | Mayer, Brown, Rowe & Maw, LLP | 2003 | 2003 | | 225.00 | 0.80 | 180.00 |
| A | Kerr, Jaimi | Seyfarth Shaw LLP | | | | 225.00 | 5.10 | 1,147.50 |
| PP | Moriarty, Timothy | Sonnenschein Nath & Rosenthal LLP | | | | 220.00 | 9.20 | 2,024.00 |
| SUP | Warchol, Jeffery | Vedder, Price, Kaufman & Kammholz, PC | | | | 220.00 | 0.50 | 110.00 |
| A | Jud, R.J | Jones Day | 2003 | 2003 | TX | 215.00 | 183.70 | 39,495.50 |
| A | Dietz, C.M | Jones Day | 2004 | 2004 | IL | 215.00 | 2.40 | 516.00 |
| A | Nussbaum, M.R | Jones Day | 2004 | 2004 | IL | 215.00 | 14.70 | 3,160.50 |
| A | Aguilar, Jesse | Kirkland & Ellis LLP | | | | 215.00 | 34.50 | 7,417.50 |
| LA | Irmis, Claude W. | Kirkland & Ellis LLP | | | | 215.00 | 2.20 | 473.00 |
| LA | Strohl, James R. | Kirkland & Ellis LLP | | | | 215.00 | 52.30 | 11,244.50 |
| LA | Vogt, Gary M. | Kirkland & Ellis LLP | | | | 215.00 | 96.50 | 20,747.50 |
| LA | Wallace, Toni L. | Kirkland & Ellis LLP | | | | 215.00 | 21.70 | 4,665.50 |
| PP | Pina, Daniel | Sonnenschein Nath & Rosenthal LLP | | | | 215.00 | 29.80 | 6,407.00 |
| PP | Zeiser, Donna | Sonnenschein Nath & Rosenthal LLP | | | | 215.00 | 19.20 | 4,128.00 |
| PP | Bird, Diane | Sonnenschein Nath & Rosenthal LLP | | | | 215.00 | 49.00 | 10,535.00 |
| PP | Crookham, Juanita L. | Sonnenschein Nath & Rosenthal LLP | | | | 215.00 | 5.90 | 1,268.50 |
| PP | Muhammed, Kasey P. | Sonnenschein Nath & Rosenthal LLP | | | | 215.00 | 5.50 | 1,182.50 |
| PP | Medina, George | Sonnenschein Nath & Rosenthal LLP | | | | 215.00 | 12.50 | 2,687.50 |
| A | Nelson, A.E | Jones Day | 2003 | 2003 | TX | 210.00 | 33.40 | 7,014.00 |
| SA | Demetriou, Michael | Sonnenschein Nath & Rosenthal LLP | | | | 210.00 | 18.80 | 3,948.00 |
| SA | DeLeon, Alejandro | Sonnenschein Nath & Rosenthal LLP | | | | 210.00 | 12.50 | 2,625.00 |
| SA | Osborn, Jason | Sonnenschein Nath & Rosenthal LLP | | | | 210.00 | 7.80 | 1,638.00 |
| SA | Lauer, Abigail | Sonnenschein Nath & Rosenthal LLP | | | | 210.00 | 11.20 | 2,352.00 |
| A | Delgado, Mark | Seyfarth Shaw LLP | 1993 | | | 205.00 | 19.60 | 4,018.00 |
| SA | Schnuttenmaer, Paul D. | Mayer, Brown, Rowe & Maw, LLP | | 2001 | GA | 205.00 | 21.10 | 4,325.50 |
| LA | Ignominiello, SD | Jones Day | | | | 205.00 | 3.50 | 700.00 |
| LA | Plastina, Mary M. | Kirkland & Ellis LLP | | | | 200.00 | 1.00 | 200.00 |
| OC | Horton, Tamara | Sperling & Slater, P.C. | | | | 200.00 | 34.50 | 6,900.00 |
| A | Yuan, L. | Jones Day | 2002 | 2003 | TX | 195.00 | 7.20 | 1,404.00 |
| A | Peters, A.B | Jones Day | 2005 | 2005 | TX | 195.00 | 15.10 | 2,944.50 |
| LA | Campana, Mark | Skadden, Arps, Slate, Meagher & Flom LLP | | | | 195.00 | 227.90 | 44,440.50 |
| LA | Barnes, David | Skadden, Arps, Slate, Meagher & Flom LLP | | | | 195.00 | 27.50 | 5,362.50 |
| LA | Fenwick, Scott | Skadden, Arps, Slate, Meagher & Flom LLP | | | | 195.00 | 25.60 | 4,992.00 |
| LA | Sherry, Martha | Skadden, Arps, Slate, Meagher & Flom LLP | | | | 195.00 | 87.10 | 16,984.50 |
| LA | Haloran, Matthew S. | Kirkland & Ellis LLP | | | | 190.00 | 5.30 | 1,007.00 |
| PP | Mehlman, Raquel | Sonnenschein Nath & Rosenthal LLP | | | | 190.00 | 27.50 | 5,225.00 |
| LC | Grider, Amy | Seyfarth Shaw LLP | | | | 185.00 | 88.10 | 15,055.50 |

## Chicago Rate Regional Report

| ATTORNEY | FIRM | GRADUATED | ADMITTED | STATE | RATE $ | HOURS | TOTAL $ |
|---|---|---|---|---|---|---|---|
| IT  Bremer, Derek J. | Kirkland & Ellis LLP | | | | 185.00 | 0.70 | 129.50 |
| IT  Ebersole, Kentaro | Kirkland & Ellis LLP | | | | 185.00 | 1.30 | 240.50 |
| IT  Houston, Gregory | Kirkland & Ellis LLP | | | | 185.00 | 0.80 | 148.00 |
| A  Dahl, R.D. | Jones Day | 2003 | 2003 | PA | 185.00 | 6.00 | 1,080.00 |
| PA  Filippini, Catherine B. | Kirkland & Ellis LLP | | | | 180.00 | 46.60 | 8,388.00 |
| LA  Goldfinger, Jacob | Kirkland & Ellis LLP | | | | 180.00 | 1.60 | 288.00 |
| RSP  Library Research | Kirkland & Ellis LLP | | | | 175.00 | 28.90 | 5,057.50 |
| PP  Maguire, Susan R. | Vedder, Price, Kaufman & Kammholz, PC | | | | 175.00 | 1.70 | 297.50 |
| PP  Chang, A. Nadine | Seyfarth Shaw LLP | | | | 170.00 | 0.80 | 136.00 |
| PP  McManus, Jennifer | Seyfarth Shaw LLP | | | | 165.00 | 59.30 | 9,267.50 |
| LA  Bowen, C. | Jones Day | | | | 165.00 | 150.90 | 24,898.50 |
| PP  Atkins, Debra | Sonnenschein Nath & Rosenthal LLP | | | | 165.00 | 21.80 | 3,597.00 |
| A  Gunasekera, E.U | Jones Day | 2004 | 2004 | OH | 160.00 | 9.00 | 1,440.00 |
| A  Walton, W.W | Jones Day | 2004 | 2004 | TX | 155.00 | 22.40 | 3,472.00 |
| PA  Conlon, Michael A. | Kirkland & Ellis LLP | | | | 150.00 | 93.20 | 13,980.00 |
| PP  Crabtree, Patricia M. | Vedder, Price, Kaufman & Kammholz, PC | | | | 150.00 | 33.40 | 5,010.00 |
| PP  Asher, William J. | Mayer, Brown, Rowe & Maw, LLP | | | | 145.00 | 19.20 | 2,784.00 |
| PP  Petrov, Natasha | Vedder, Price, Kaufman & Kammholz, PC | | | | 145.00 | 19.80 | 2,871.00 |
| PA  Craig, Jessica | Kirkland & Ellis LLP | | | | 140.00 | 27.90 | 3,906.00 |
| PA  Gad-Harf, Joshua | Kirkland & Ellis LLP | | | | 140.00 | 37.20 | 5,208.00 |
| N/A  Gagen, Nancy J. | Kirkland & Ellis LLP | | | | 140.00 | 4.30 | 602.00 |
| PA  Hernandez, David | Kirkland & Ellis LLP | | | | 140.00 | 143.00 | 20,020.00 |
| PA  Moskovich, Michal | Kirkland & Ellis LLP | | | | 140.00 | 105.80 | 14,812.00 |
| PA  Najjarpour, Michael G. | Kirkland & Ellis LLP | | | | 140.00 | 76.80 | 10,752.00 |
| LA  Denman, Jeffrey | Skadden, Arps, Slate, Meagher & Flom LLP | | | | 140.00 | 39.40 | 5,516.00 |
| LA  Jablon, T.J | Jones Day | | | | 135.00 | 6.50 | 877.50 |
| PP  Healy, Chris | Seyfarth Shaw LLP | | | | 135.00 | 37.90 | 5,116.50 |
| PP  Legear, Meagan | Seyfarth Shaw LLP | | | | 135.00 | 13.70 | 1,849.50 |
| PP  Sherman, Kimberly | Seyfarth Shaw LLP | | | | 135.00 | 16.70 | 2,254.50 |
| PA  Cross, William G. | Kirkland & Ellis LLP | | | | 130.00 | 111.70 | 14,521.00 |
| PA  Hartsock, Monica L. | Kirkland & Ellis LLP | | | | 130.00 | 133.80 | 17,394.00 |
| PA  Kinsley, Jonathan | Kirkland & Ellis LLP | | | | 130.00 | 7.60 | 988.00 |
| PA  Mortell, Mary | Kirkland & Ellis LLP | | | | 130.00 | 1.80 | 234.00 |
| PA  Prizgintas, Albinas J. | Kirkland & Ellis LLP | | | | 130.00 | 138.80 | 18,044.00 |
| PA  Rhee, Clare S. | Kirkland & Ellis LLP | | | | 130.00 | 6.70 | 871.00 |
| PA  Simek, Katrina | Kirkland & Ellis LLP | | | | 130.00 | 30.20 | 3,926.00 |
| PP  Stankov, Kelly | Seyfarth Shaw LLP | | | | 130.00 | 0.80 | 104.00 |
| PP  Galaisse, J. | DLA Piper Rudnick Gray Cary | | | | 125.00 | 7.70 | 962.50 |
| LA  Nowarangi, P.M | Jones Day | | | | 125.00 | 6.00 | 750.00 |
| PA  Andrews, David | Kirkland & Ellis LLP | | | | 125.00 | 118.00 | 14,750.00 |
| PP  Turski, Cheryl | Seyfarth Shaw LLP | | | | 125.00 | 2.60 | 325.00 |
| PA  Sterner, Andrea M. | Vedder, Price, Kaufman & Kammholz, PC | | | | 125.00 | 42.20 | 5,275.00 |
| CA  Ofosu, Bridget | Kirkland & Ellis LLP | | | | 120.00 | 44.50 | 5,340.00 |
| IT  Quick, Stephanie | Kirkland & Ellis LLP | | | | 120.00 | 2.50 | 300.00 |
| IN  Zarse, Corey L. | Vedder, Price, Kaufman & Kammholz, PC | | | | 120.00 | 4.80 | 576.00 |
| CA  Cetto, Leila A. | Kirkland & Ellis LLP | | | | 115.00 | 5.00 | 575.00 |
| CA  Davenport, Kimberly | Kirkland & Ellis LLP | | | | 115.00 | 25.50 | 2,932.50 |
| OC  Walker, Scott F. | Kirkland & Ellis LLP | | | | 115.00 | 36.10 | 4,151.50 |
| SU  Lee, Gina K. | Sperling & Slater, P.C. | | | | 115.00 | 49.10 | 5,646.50 |
| CA  Delgado, Maria | Kirkland & Ellis LLP | | | | 110.00 | 37.00 | 4,070.00 |
| CA  Hollingsworth, Kimberly | Kirkland & Ellis LLP | | | | 105.00 | 2.50 | 262.50 |

## Chicago Rate Regional Report

| | ATTORNEY | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| LA | Segal, R.L | Jones Day | | | | $ 100.00 | 8.00 | $ 800.00 |
| LA | Cassidy, Marigrace | Mayer, Brown, Rowe & Maw, LLP | | | | 95.00 | 28.60 | 2,717.00 |
| PA | Abello, Christina | Vedder, Price, Kaufman & Kammholz, PC | | | | 80.00 | 6.60 | 528.00 |
| N/A | Toro, Lorena | Kirkland & Ellis LLP | | | | 75.00 | 1.80 | 135.00 |
| SU | Wolms, Michl L. | Sperling & Slater, P.C. | | | | 75.00 | 19.00 | 1,425.00 |
| PA | Noel, Kathleen | Vedder, Price, Kaufman & Kammholz, PC | | | | 75.00 | 0.40 | 30.00 |